# Exhibit C

In re Apple, Inc. Securities Litigation

Exhibit C

Exhibit C - Summary

Page 1 of 2

| Claim # | Tracking # | Recognized Claim | Reject Reason | Summary | Final Status |
|---|---|---|---|---|---|
| 30367 | 1375214 | $ 680.00 | No Purchase During Class Period | Claimant provided additional purchases/sales. | Complete |
| 800013514 | 1317884 | $ 170.00 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 38069 | 1474083 | $ 11.90 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800000478 | 928870 | $ 170.00 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800025625 | 1473903 | $ 91.80 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800014576 | 1470894 | $ 2,380.00 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800013059 | 1314799 | $ 17.00 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 21640 | 1302338 | $ 9.80 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800596313 | 1480662 | $ 5,100.00 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800001725 | 963960 | $ 185.30 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800326389 | 1475622 | $ 289.00 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800013257 | 1315682 | $ 170.00 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800013463 | 1317833 | $ 3,760.00 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800013814 | 1320329 | $ 25,500.00 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 800013773 | 1320288 | $ 5,950.00 | No Documentation | Claimant provided supporting documentation for the transactions. | Complete |
| 28261 | 1332654 | $ 103.70 | No Signature | Signed certification received. | Complete |
| 16538 | 1138980 | $ 170.00 | No Documentation | Claimant provided additional information.  Claim is allowed | Complete |
| 800000536 | 928928 | $ 85.00 | No Documentation | Claimant provided additional information.  Claim is allowed | Complete |
| 800203028 | 1475409 | $ 45.90 | No Documentation | Claimant provided additional information.  Claim is allowed | Complete |
| 800001842 | 968248 | $ 425.00 | No Documentation | Claimant provided additional information.  Claim is allowed | Complete |
| 800013064 | 1314804 | $ - | Duplicate | Based on the information and supporting documentation this is a duplicate of another Proof of Claim. | Invalid |
| 22419 | 1308575 | $ - | Duplicate | Based on the information and supporting documentation this is a duplicate of another Proof of Claim. | Invalid |
| 800012233 | 1299943 | $ - | Duplicate | Based on the information and supporting documentation this is a duplicate of another Proof of Claim. | Invalid |
| 31233 | 1376075 | $ - | Duplicate | Based on the information and supporting documentation this is a duplicate of another Proof of Claim. | Invalid |
| 800014570 | 1470742 | $ - | Duplicate | Based on the information and supporting documentation this is a duplicate of another Proof of Claim. | Invalid |
| 800014579 | 1470999 | $ - | Duplicate | Based on the information and supporting documentation this is a duplicate of another Proof of Claim. | Invalid |
| 2069 | 958730 | $ - | Duplicate | Based on the information and supporting documentation this is a duplicate of another Proof of Claim. | Invalid |
| 800001666 | 961247 | $ 85.00 | Duplicate | Based on the information and supporting documentation this is a duplicate of another Proof of Claim. | Invalid |
| 31633 | 1376475 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 19603 | 1285452 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800011143 | 1120017 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800000754 | 943966 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 28293 | 1332686 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800001395 | 957947 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800136234 | 1474143 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800014467 | 1379565 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800001042 | 955791 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 13637 | 1131919 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800014321 | 1320836 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 35989 | 1381117 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 22929 | 1315275 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 22932 | 1315278 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 14827 | 1134355 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800011413 | 1135683 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800014395 | 1325863 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 36578 | 1386220 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 1132 | 957230 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800014358 | 1320878 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800014137 | 1320652 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800012876 | 1314614 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |

Exhibit C - Summary
Page 2 of 2

| | | | | | |
|---|---|---|---|---|---|
| 800001376 | 957920 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800013719 | 1318107 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 37990 | 1473915 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 800014326 | 1320841 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 12164 | 1120506 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. | Invalid |
| 23637 | 1316217 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 6862 | 966883 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 16326 | 1138723 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 800011234 | 1121309 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 28262 | 1332655 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 11828 | 1119845 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 15314 | 1135420 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 3406 | 960067 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 13889 | 1132119 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 26758 | 1331075 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 35996 | 1381124 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 35997 | 1381125 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 1349 | 957447 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 27674 | 1332067 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 26899 | 1331238 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 26898 | 1331237 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 2901 | 959562 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 800006173 | 1118687 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 3125 | 959786 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 800001238 | 957045 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 800001240 | 957047 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 800013131 | 1315556 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 800000545 | 928937 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 800000699 | 943808 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 27948 | 1332341 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 28937 | 1333371 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 17545 | 1282455 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 22239 | 1308395 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 22240 | 1308396 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 34735 | 1379865 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 34749 | 1379879 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 800014029 | 1320544 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 800013949 | 1320464 | $ - | No Recognized Loss | Claim calculates to No Recognized Loss according to the Plan of Allocation. - all shares sold on or before June 29, 2006. | Invalid |
| 1225 | 957323 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 12481 | 1120748 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 38332 | 1475589 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 27959 | 1332352 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 1883 | 958544 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 800012237 | 1299947 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 188 | 879686 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 37699 | 1447939 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 37822 | 1470929 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 35864 | 1380992 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 8741 | 1116619 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 32580 | 1377663 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |
| 33625 | 1378706 | $ - | No Purchase During Class Period | No new/additional information provided. No proof of shares purchased within the Class Period | Invalid |

Apple - Rejection Appeals for Court Review                                                                    Field Key

| Table Name | Field Name | Function |
|---|---|---|
| **Claims Data** | ClaimDataID | Unique identifier for each transaction, internal use only |
| | SecurityType | Type of Security Traded |
| | Trans Type | Transaction Type- B= Beginning Holdings, P = Purchase, S = Sold, R= Received, D= Delivered, PC= Total Postclass Purchases, SP= Stock Split, SP1= Calculated Stock Split, U2= Held on 09/27/06, U2D = Calculated discrepancy on 09/27/06 |
| | Trade Date | Date of Transaction |
| | Quantity | Quantity |
| | Price per Share | Price paid/received per security |
| | Total Price | Total transaction Amount |
| **FIFO Extract** | SecurityType | Type of Security Traded |
| | Type1 | First Trade In Transaction Type- B= Beginning Holdings, P = Purchase, S = Sold, R= Received, D= Delivered, SP= Stock Split, H= Unsold |
| | PurchaseDate | Date of Transaction |
| | Shares | Number of Shares |
| | SharePrice1 | Price at Purchase |
| | Type2 | First Trade Out Transaction Type- B= Beginning Holdings, P = Purchase, S = Sold, R= Received, D= Delivered, SP= Stock Split, H= Unsold |
| | SaleDate | Date of Transaction |
| | SharePrice2 | Price at Sale |
| | NoRecognizedLoss | Marked if FIFO line in not eligible for loss- XB1= Beginning shares, XSS= Short Sale, XU= Unsold with no Purchase During Class Period |
| | RecognizedLoss | Calculated Recognized Loss for specific FIFO line. |

| ClaimDataID | Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|---|
| 7036565 | Common | B | 8/24/2001 | 1200.0000 | | |
| 7036566 | Common | P | 6/23/2004 | 300.0000 | 32.9800 | 9894.0000 |
| 7036567 | Common | P | 12/17/2004 | 300.0000 | 64.9900 | 19497.0000 |
| 7036568 | Common | P | 3/23/2006 | 100.0000 | 60.1900 | 6019.0000 |
| 7036569 | Common | S | 9/28/2004 | 200.0000 | 31.3600 | 6272.0000 |
| 7036570 | Common | S | 9/7/2004 | 100.0000 | 35.5100 | 3551.0000 |
| 7036571 | Common | S | 9/6/2005 | 100.0000 | 48.5200 | 4852.0000 |
| 7036572 | Common | PC | 6/30/2006 | 300.0000 | | |
| 7036573 | Common | SP | 2/28/2005 | 300.0000 | | |
| 7036574 | Common | U2 | 9/27/2006 | 600.0000 | | |
| 7036575 | Common | SP1 | 2/28/2005 | 950.0000 | | |
| 7036576 | Common | U2D | 9/27/2006 | 1200.0000 | | |
| 17108337 | Common | P | 1/18/2006 | 100.0000 | 82.9385 | 8293.8500 |
| 17108338 | Common | P | 1/26/2006 | 100.0000 | 72.9500 | 7295.0000 |
| 17108339 | Common | P | 2/6/2006 | 100.0000 | 68.0780 | 6807.8000 |
| 17108340 | Common | S | 3/11/2002 | 500.0000 | 24.3566 | 12178.3000 |
| 17108341 | Common | S | 4/1/2002 | 300.0000 | 23.8860 | 7165.8000 |
| 17108342 | Common | S | 4/9/2002 | 400.0000 | 24.5300 | 9812.0000 |
| 17108343 | Common | P | 1/15/2004 | 500.0000 | 22.9700 | 11485.0000 |
| 17108344 | Common | P | 1/20/2004 | 250.0000 | 22.4300 | 5607.5000 |
| 17108345 | Common | S | 3/5/2004 | 750.0000 | 26.7400 | 20055.0000 |
| 17108346 | Common | P | 12/9/2004 | 87.0000 | 62.6200 | 5447.9400 |
| 17108347 | Common | P | 12/9/2004 | 213.0000 | 62.6180 | 13337.6340 |
| 17108348 | Common | P | 1/14/2005 | 100.0000 | 69.6880 | 6968.8000 |
| 17108349 | Common | S | 2/15/2005 | 50.0000 | 87.1100 | 4355.5000 |
| 17108350 | Common | P | 4/14/2005 | 200.0000 | 39.3400 | 7868.0000 |
| 17108351 | Common | P | 6/24/2005 | 50.0000 | 38.6698 | 1933.4900 |
| 17108352 | Common | P | 6/24/2005 | 200.0000 | 46.0510 | 9210.2000 |
| 17108353 | Common | S | 8/12/2005 | 200.0000 | 47.1510 | 9430.2000 |
| 17108354 | Common | S | 8/17/2005 | 100.0000 | 47.4810 | 4748.1000 |
| 17108355 | Common | S | 11/2/2005 | 100.0000 | 59.4810 | 5948.1000 |
| 17108356 | Common | S | 11/17/2005 | 100.0000 | 65.1100 | 6511.0000 |
| 17108357 | Common | S | 11/25/2005 | 100.0000 | 69.2300 | 6923.0000 |
| 17108358 | Common | P | 12/27/2005 | 100.0000 | 74.3200 | 7432.0000 |
| 17108359 | Common | S | 1/11/2006 | 100.0000 | 82.6000 | 8260.0000 |
| 17108360 | Common | P | 3/10/2006 | 100.0000 | 62.7700 | 6277.0000 |
| 17108361 | Common | S | 7/28/2004 | 200.0000 | 31.3600 | 6272.0000 |
| 17108362 | Common | P | 12/17/2004 | 500.0000 | 32.4950 | 16247.5000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 1000.0000 | 0.0000 | S | 03/11/2002 | 12.1783 | XB1 | |
| Common | B | 08/24/2001 | 600.0000 | 0.0000 | S | 04/01/2002 | 11.9430 | XB1 | |
| Common | B | 08/24/2001 | 800.0000 | 0.0000 | S | 04/09/2002 | 12.2650 | XB1 | |
| Common | P | 01/15/2004 | 1000.0000 | 11.4850 | S | 03/05/2004 | 13.3700 | | 0.0000 |
| Common | P | 01/20/2004 | 500.0000 | 11.2150 | S | 03/05/2004 | 13.3700 | | 0.0000 |
| Common | P | 06/23/2004 | 400.0000 | 16.4900 | S | 07/28/2004 | 15.6800 | | 0.0000 |
| Common | P | 06/23/2004 | 200.0000 | 16.4900 | S | 09/07/2004 | 17.7550 | | 0.0000 |
| Common | P | 12/09/2004 | 174.0000 | 31.3100 | S | 09/28/2004 | 15.6800 | XSS | |
| Common | P | 12/09/2004 | 226.0000 | 31.3090 | S | 09/28/2004 | 15.6800 | XSS | |
| Common | P | 12/09/2004 | 100.0000 | 31.3090 | S | 02/15/2005 | 43.5550 | | 0.0000 |
| Common | P | 12/09/2004 | 100.0000 | 31.3090 | S | 08/12/2005 | 47.1510 | | 0.0000 |
| Common | P | 12/17/2004 | 100.0000 | 32.4950 | S | 08/12/2005 | 47.1510 | | 0.0000 |
| Common | P | 12/17/2004 | 100.0000 | 32.4950 | S | 08/17/2005 | 47.4810 | | 0.0000 |
| Common | P | 12/17/2004 | 100.0000 | 32.4950 | S | 09/06/2005 | 48.5200 | | 0.0000 |
| Common | P | 12/17/2004 | 100.0000 | 32.4950 | S | 11/02/2005 | 59.4810 | | 0.0000 |
| Common | P | 12/17/2004 | 100.0000 | 32.4950 | S | 11/17/2005 | 65.1100 | | 0.0000 |
| Common | P | 12/17/2004 | 100.0000 | 32.4950 | S | 11/25/2005 | 69.2300 | | 0.0000 |
| Common | P | 12/17/2004 | 100.0000 | 16.2475 | S | 01/11/2006 | 82.6000 | | 0.0000 |
| Common | P | 12/17/2004 | 900.0000 | 16.2475 | H | | | | 0.0000 |
| Common | P | 01/14/2005 | 200.0000 | 34.8440 | H | | | | 0.0000 |
| Common | P | 04/14/2005 | 200.0000 | 39.3400 | H | | | | 0.0000 |
| Common | P | 06/24/2005 | 50.0000 | 38.6698 | H | | | | 0.0000 |
| Common | P | 06/24/2005 | 200.0000 | 46.0510 | H | | | | 0.0000 |
| Common | P | 12/27/2005 | 100.0000 | 74.3200 | H | | | | 170.0000 |
| Common | P | 01/18/2006 | 100.0000 | 82.9385 | H | | | | 170.0000 |
| Common | P | 01/26/2006 | 100.0000 | 72.9500 | H | | | | 170.0000 |
| Common | P | 02/06/2006 | 100.0000 | 68.0780 | H | | | | 170.0000 |
| Common | P | 03/10/2006 | 100.0000 | 62.7700 | H | | | | 0.0000 |
| Common | P | 03/23/2006 | 100.0000 | 60.1900 | H | | | | 0.0000 |

| Total Recognized Loss | 680.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | P | 11/23/2004 | 150.0000 | 61.8000 | 9270.0000 |
| Common | P | 10/11/2005 | 400.0000 | 46.2300 | 18492.0000 |
| Common | P | 1/19/2006 | 100.0000 | 81.3600 | 8136.0000 |
| Common | P | 2/14/2005 | 50.0000 | 83.6600 | 4183.0000 |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | SP | 2/28/2005 | 200.0000 | | |
| Common | U2 | 9/27/2006 | 900.0000 | | |
| Common | SP1 | 2/28/2005 | 200.0000 | | |
| Common | U2D | 9/27/2006 | -500.0000 | | |
| Common | S | 1/17/2006 | 100.0000 | 84.2240 | 8422.4000 |
| Common | S | 9/8/2005 | 400.0000 | 48.5000 | 19400.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|
| Common | P | 11/23/2004 | 300.0000 | 30.9000 | S | 09/08/2005 | 48.5000 | 0.0000 |
| Common | P | 02/14/2005 | 100.0000 | 41.8300 | S | 09/08/2005 | 48.5000 | 0.0000 |
| Common | P | 10/11/2005 | 100.0000 | 46.2300 | S | 01/17/2006 | 84.2240 | 0.0000 |
| Common | P | 10/11/2005 | 300.0000 | 46.2300 | H | | | 0.0000 |
| Common | P | 01/19/2006 | 100.0000 | 81.3600 | H | | | 170.0000 |

| **Total Recognized Loss** | 170.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 0.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 7.0000 | | |
| Common | P | 3/31/2006 | 10.0000 | 64.0690 | 640.6900 |
| Common | P | 4/6/2006 | 2.0000 | 72.5700 | 145.1400 |
| Common | P | 4/6/2006 | 5.0000 | 72.5700 | 362.8500 |
| Common | S | 4/12/2006 | 10.0000 | 65.7620 | 657.6200 |
| Common | S | 4/12/2006 | 2.0000 | 65.7600 | 131.5200 |
| Common | S | 4/17/2006 | 5.0000 | 42.4720 | 212.3600 |
| Common | P | 4/6/2006 | 7.0000 | 71.0000 | 497.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|
| Common | P | 03/31/2006 | 10.0000 | 64.0690 | S | 04/12/2006 | 65.7620 | 0.0000 |
| Common | P | 04/06/2006 | 2.0000 | 72.5700 | S | 04/12/2006 | 65.7600 | 0.0000 |
| Common | P | 04/06/2006 | 5.0000 | 72.5700 | S | 04/17/2006 | 42.4720 | 0.0000 |
| Common | P | 04/06/2006 | 7.0000 | 71.0000 | H | | | 11.9000 |

| Total Recognized Loss | 11.9000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | P | 1/30/2006 | 100.0000 | 71.2800 | 7128.0000 |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 0.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |
| Common | S | 8/4/2006 | 100.0000 | 67.0200 | 6702.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|
| Common | P | 01/30/2006 | 100.0000 | 71.2800 | S | 08/04/2006 | 67.0200 | 170.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 170.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | P | 11/9/2004 | 7.0000 | 53.3354 | 373.3478 |
| Common | SP | 2/28/2005 | 7.0000 | 0.0000 | 0.0000 |
| Common | P | 4/11/2005 | 18.0000 | 42.8291 | 770.9238 |
| Common | P | 5/24/2005 | 5.0000 | 39.5800 | 197.9000 |
| Common | P | 12/6/2005 | 57.0000 | 74.0546 | 4221.1122 |
| Common | P | 12/28/2005 | 2.0000 | 73.5900 | 147.1800 |
| Common | P | 1/13/2006 | 1.0000 | 85.0000 | 85.0000 |
| Common | S | 4/4/2005 | 14.0000 | 40.9276 | 572.9864 |
| Common | S | 6/10/2005 | 23.0000 | 35.7386 | 821.9878 |
| Common | S | 2/22/2006 | 6.0000 | 70.5800 | 423.4800 |
| Common | S | 9/13/2006 | 54.0000 | 73.0700 | 3945.7800 |
| Common | PC | 6/30/2006 | 97.0000 | | |
| Common | U2 | 9/27/2006 | | | |
| Common | SP1 | 2/28/2005 | 7.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 11/09/2004 | 14.0000 | 26.6677 | S | 04/04/2005 | 40.9276 | | 0.0000 |
| Common | P | 04/11/2005 | 18.0000 | 42.8291 | S | 06/10/2005 | 35.7386 | | 0.0000 |
| Common | P | 05/24/2005 | 5.0000 | 39.5800 | S | 06/10/2005 | 35.7386 | | 0.0000 |
| Common | P | 12/06/2005 | 6.0000 | 74.0546 | S | 02/22/2006 | 70.5800 | | 0.0000 |
| Common | P | 12/06/2005 | 51.0000 | 74.0546 | S | 09/13/2006 | 73.0700 | | 86.7000 |
| Common | P | 12/28/2005 | 2.0000 | 73.5900 | S | 09/13/2006 | 73.0700 | | 3.4000 |
| Common | P | 01/13/2006 | 1.0000 | 85.0000 | S | 09/13/2006 | 73.0700 | | 1.7000 |

| Total Recognized Loss | 91.8000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | PC | 6/30/2006 | 14000.0000 | | |
| Common | SP | 2/28/2005 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 0.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |
| Common | P | 3/23/2006 | 300.0000 | 64.3500 | 19305.0000 |
| Common | P | 3/24/2006 | 500.0000 | 63.7500 | 31875.0000 |
| Common | P | 4/10/2006 | 400.0000 | 66.1000 | 26440.0000 |
| Common | P | 4/17/2006 | 1000.0000 | 68.1800 | 68180.0000 |
| Common | P | 5/8/2006 | 500.0000 | 70.5600 | 35280.0000 |
| Common | S | 4/10/2006 | 1300.0000 | 64.7100 | 84123.0000 |
| Common | S | 5/8/2006 | 500.0000 | 71.3500 | 35675.0000 |
| Common | S | 8/30/2006 | 2000.0000 | 68.8200 | 137640.0000 |
| Common | S | 9/6/2006 | 1500.0000 | 67.6200 | 101430.0000 |
| Common | S | 9/12/2006 | 2000.0000 | 71.5500 | 143100.0000 |
| Common | S | 9/14/2006 | 1000.0000 | 72.5200 | 72520.0000 |
| Common | S | 9/15/2006 | 2900.0000 | 73.0000 | 211700.0000 |
| Common | S | 9/18/2006 | 1000.0000 | 72.9700 | 72970.0000 |
| Common | S | 9/20/2006 | 1000.0000 | 72.2400 | 72240.0000 |
| Common | S | 9/20/2006 | 3000.0000 | 72.5000 | 217500.0000 |
| Common | S | 9/20/2006 | 1000.0000 | 67.5000 | 67500.0000 |
| Common | P | 3/23/2006 | 500.0000 | 64.2500 | 32125.0000 |
| Common | P | 3/24/2006 | 500.0000 | 63.7500 | 31875.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 03/23/2006 | 300.0000 | 64.3500 | S | 04/10/2006 | 64.7100 | | 0.0000 |
| Common | P | 03/23/2006 | 500.0000 | 64.2500 | S | 04/10/2006 | 64.7100 | | 0.0000 |
| Common | P | 03/24/2006 | 500.0000 | 63.7500 | S | 04/10/2006 | 64.7100 | | 0.0000 |
| Common | P | 04/10/2006 | 400.0000 | 66.1000 | S | 05/08/2006 | 71.3500 | | 0.0000 |
| Common | P | 04/17/2006 | 100.0000 | 68.1800 | S | 05/08/2006 | 71.3500 | | 0.0000 |
| Common | P | 04/17/2006 | 900.0000 | 68.1800 | S | 08/30/2006 | 68.8200 | | 1530.0000 |
| Common | P | 05/08/2006 | 500.0000 | 70.5600 | S | 08/30/2006 | 68.8200 | | 850.0000 |
| Common | | | 600.0000 | | U | 08/30/2006 | 68.8200 | XU | 0.0000 |
| Common | | | 1500.0000 | | U | 09/06/2006 | 67.6200 | XU | 0.0000 |
| Common | | | 2000.0000 | | U | 09/12/2006 | 71.5500 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 09/14/2006 | 72.5200 | XU | 0.0000 |
| Common | | | 2900.0000 | | U | 09/15/2006 | 73.0000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 09/18/2006 | 72.9700 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 09/20/2006 | 72.2400 | XU | 0.0000 |
| Common | | | 3000.0000 | | U | 09/20/2006 | 72.5000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 09/20/2006 | 67.5000 | XU | 0.0000 |

| Total Recognized Loss | 2380.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | P | 1/19/2006 | 10.0000 | 79.4200 | 794.2000 |
| Common | S | 7/26/2006 | 10.0000 | 60.9900 | 609.9000 |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | SP | 2/28/2005 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 0.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/19/2006 | 10.0000 | 79.4200 | S | 07/26/2006 | 60.9900 | | 17.0000 |

| | |
|---|---|
| Total Recognized Loss | 17.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 0.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 35.0000 | | |
| Common | P | 4/18/2006 | 35.0000 | 65.9900 | 2309.6500 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 04/18/2006 | 35.0000 | 65.9900 | H | | | | 9.8000 |

| | |
|---|---|
| **Total Recognized Loss** | 9.8000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | P | 11/26/2004 | 1000.0000 | 64.7300 | 64730.0000 |
| Common | P | 12/1/2004 | 2000.0000 | 66.9700 | 133940.0000 |
| Common | P | 11/23/2005 | 1000.0000 | 67.7100 | 67710.0000 |
| Common | P | 12/15/2005 | 1000.0000 | 72.1000 | 72100.0000 |
| **Common** | **P** | **12/23/2005** | **1000.0000** | **73.4900** | **73490.0000** |
| Common | P | 12/23/2005 | 1000.0000 | 73.4800 | 73480.0000 |
| Common | P | 12/29/2005 | 1000.0000 | 72.1400 | 72140.0000 |
| Common | P | 1/26/2006 | 1000.0000 | 72.6600 | 72660.0000 |
| Common | S | 1/28/2005 | 3000.0000 | 73.1000 | 219300.0000 |
| Common | S | 12/12/2005 | 1000.0000 | 75.2000 | 75200.0000 |
| **Common** | **S** | **12/22/2005** | **1000.0000** | **74.0500** | **74050.0000** |
| Common | S | 12/27/2005 | 1000.0000 | 74.6400 | 74640.0000 |
| Common | S | 7/26/2006 | 2000.0000 | 64.4800 | 128960.0000 |
| Common | S | 8/14/2006 | 2000.0000 | 64.6400 | 129280.0000 |
| Common | S | 8/18/2006 | 3000.0000 | 67.9600 | 203880.0000 |
| Common | S | 8/25/2006 | 3000.0000 | 68.3600 | 205080.0000 |
| **Common** | **S** | **8/29/2006** | **3000.0000** | **66.0700** | **198210.0000** |
| Common | S | 8/31/2006 | 3000.0000 | 66.6000 | 199800.0000 |
| Common | PC | 6/30/2006 | 14000.0000 | | |
| Common | SP | 2/28/2005 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 1000.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| **Common** | **U2D** | **9/27/2006** | **0.0000** | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 11/26/2004 | 2000.0000 | 32.3650 | S | 38380 | 36.55 | | 0.0000 |
| Common | P | 38322 | 4000 | 33.485 | S | 38380 | 36.55 | | 0 |
| Common | P | 38679 | 1000 | 67.71 | S | 38698 | 75.2 | | 0 |
| Common | P | 38701 | 1000 | 72.1 | S | 38708 | 74.05 | | 0 |
| Common | P | 38709 | 1000 | 73.49 | S | 38713 | 74.64 | | 0 |
| Common | P | 38709 | 1000 | 73.48 | S | 38924 | 64.48 | | 1700 |
| Common | P | 38715 | 1000 | 72.14 | S | 38924 | 64.48 | | 1700 |
| Common | P | 38743 | 1000 | 72.66 | S | 38943 | 64.64 | | 1700 |
| Common | | | 1000 | | U | 38943 | 64.64 | XU | 0 |
| Common | | | 3000 | | U | 38947 | 67.96 | XU | 0 |
| Common | | | 3000 | | U | 38954 | 68.36 | XU | 0 |
| Common | | | 3000 | | U | 38958 | 66.07 | XU | 0 |
| Common | | | 3000 | | U | 38960 | 66.6 | XU | 0 |

| Total Recognized Loss | 5100 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 2000.0000 | | |
| Common | P | 1/20/2006 | 500.0000 | 76.0900 | 38045.0000 |
| Common | P | 2/9/2006 | 500.0000 | 65.0000 | 32500.0000 |
| Common | P | 4/25/2005 | 109.0000 | 37.6600 | 4104.9400 |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 609.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |
| Common | S | 3/24/2006 | 500.0000 | 59.4509 | 29725.4500 |
| Common | S | 11/4/2004 | 2000.0000 | 52.3400 | 104680.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 4000.0000 | 0.0000 | S | 11/04/2004 | 26.1700 | XB1 | |
| Common | P | 04/25/2005 | 109.0000 | 37.6600 | S | 03/24/2006 | 59.4509 | | 0.0000 |
| Common | P | 01/20/2006 | 391.0000 | 76.0900 | S | 03/24/2006 | 59.4509 | | 0.0000 |
| Common | P | 01/20/2006 | 109.0000 | 76.0900 | H | | | | 185.3000 |
| Common | P | 02/09/2006 | 500.0000 | 65.0000 | H | | | | 0.0000 |

| Total Recognized Loss | 185.3000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 300.0000 | | |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | SP | 2/28/2005 | 110.0000 | | |
| Common | U2 | 9/27/2006 | 410.0000 | | |
| Common | SP1 | 2/28/2005 | 1021.0000 | | |
| Common | U2D | 9/27/2006 | 1911.0000 | | |
| Common | P | 1/13/2005 | 60.0000 | 72.4900 | 4349.4000 |
| Common | P | 12/16/2005 | 70.0000 | 71.5000 | 5005.0000 |
| Common | P | 12/3/2004 | 120.0000 | 62.6500 | 7518.0000 |
| Common | P | 10/27/2005 | 220.0000 | 55.7200 | 12258.4000 |
| Common | P | 10/10/2005 | 50.0000 | 50.7500 | 2537.5000 |
| Common | P | 9/20/2005 | 200.0000 | 53.1000 | 10620.0000 |
| Common | P | 9/14/2005 | 200.0000 | 50.4500 | 10090.0000 |
| Common | P | 7/29/2005 | 250.0000 | 43.0300 | 10757.5000 |
| Common | P | 6/28/2004 | 250.0000 | 32.7500 | 8187.5000 |
| Common | P | 4/18/2005 | 100.0000 | 35.8500 | 3585.0000 |
| Common | P | 2/15/2005 | 110.0000 | 86.4600 | 9510.6000 |
| Common | P | 2/10/2005 | 60.0000 | 78.0500 | 4683.0000 |
| Common | P | 2/2/2005 | 61.0000 | 79.1100 | 4825.7100 |
| Common | P | 2/1/2005 | 60.0000 | 76.6200 | 4597.2000 |
| Common | P | 1/27/2006 | 100.0000 | 72.8800 | 7288.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 600.0000 | 0.0000 | H | | | XB1 | |
| Common | P | 06/28/2004 | 500.0000 | 16.3750 | H | | | | 0.0000 |
| Common | P | 12/03/2004 | 240.0000 | 31.3250 | H | | | | 0.0000 |
| Common | P | 01/13/2005 | 120.0000 | 36.2450 | H | | | | 0.0000 |
| Common | P | 02/01/2005 | 120.0000 | 38.3100 | H | | | | 0.0000 |
| Common | P | 02/02/2005 | 122.0000 | 39.5550 | H | | | | 0.0000 |
| Common | P | 02/10/2005 | 120.0000 | 39.0250 | H | | | | 0.0000 |
| Common | P | 02/15/2005 | 220.0000 | 43.2300 | H | | | | 0.0000 |
| Common | P | 04/18/2005 | 100.0000 | 35.8500 | H | | | | 0.0000 |
| Common | P | 07/29/2005 | 250.0000 | 43.0300 | H | | | | 0.0000 |
| Common | P | 09/14/2005 | 200.0000 | 50.4500 | H | | | | 0.0000 |
| Common | P | 09/20/2005 | 200.0000 | 53.1000 | H | | | | 0.0000 |
| Common | P | 10/10/2005 | 50.0000 | 50.7500 | H | | | | 0.0000 |
| Common | P | 10/27/2005 | 220.0000 | 55.7200 | H | | | | 0.0000 |
| Common | P | 12/16/2005 | 70.0000 | 71.5000 | H | | | | 119.0000 |
| Common | P | 01/27/2006 | 100.0000 | 72.8800 | H | | | | 170.0000 |

|  |  |
|---|---|
| **Total Recognized Loss** | 289.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | PC | 6/30/2006 | 100.0000 | | |
| Common | SP | 2/28/2005 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 100.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |
| Common | P | 12/15/2005 | 100.0000 | 71.7500 | 7175.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 12/15/2005 | 100.0000 | 71.7500 | H | | | | 170.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 170.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | PC | 6/30/2006 | 12500.0000 | | |
| Common | SP | 2/28/2005 | 4000.0000 | | |
| Common | U2 | 9/27/2006 | 1500.0000 | | |
| Common | SP1 | 2/28/2005 | 4000.0000 | | |
| Common | U2D | 9/27/2006 | 2000.0000 | | |
| Common | P | 1/3/2005 | 1000.0000 | 63.3800 | 63380.0000 |
| Common | P | 1/3/2005 | 1000.0000 | 63.0800 | 63080.0000 |
| Common | S | 1/3/2005 | 1000.0000 | 63.2000 | 63200.0000 |
| Common | S | 1/4/2005 | 1000.0000 | 63.9300 | 63930.0000 |
| Common | P | 1/5/2005 | 1000.0000 | 65.0000 | 65000.0000 |
| Common | P | 1/5/2005 | 1000.0000 | 64.2800 | 64280.0000 |
| Common | S | 1/5/2005 | 1000.0000 | 64.4200 | 64420.0000 |
| Common | P | 1/6/2005 | 1000.0000 | 63.6000 | 63600.0000 |
| Common | S | 1/6/2005 | 1000.0000 | 64.3000 | 64300.0000 |
| Common | P | 1/6/2005 | 700.0000 | 64.0500 | 44835.0000 |
| Common | P | 1/6/2005 | 300.0000 | 64.0600 | 19218.0000 |
| Common | S | 1/6/2005 | 1000.0000 | 64.3800 | 64380.0000 |
| Common | S | 1/7/2005 | 1000.0000 | 66.0000 | 66000.0000 |
| Common | P | 1/10/2005 | 1000.0000 | 69.1000 | 69100.0000 |
| Common | P | 1/11/2005 | 1000.0000 | 66.8000 | 66800.0000 |
| Common | P | 1/11/2005 | 1000.0000 | 65.8000 | 65800.0000 |
| Common | P | 1/18/2005 | 1000.0000 | 70.1200 | 70120.0000 |
| Common | S | 1/18/2005 | 1000.0000 | 70.5000 | 70500.0000 |
| Common | P | 1/31/2005 | 1000.0000 | 75.5000 | 75500.0000 |
| Common | S | 1/31/2005 | 1000.0000 | 76.1800 | 76180.0000 |
| Common | P | 2/2/2005 | 1000.0000 | 79.2800 | 79280.0000 |
| Common | S | 2/2/2005 | 1000.0000 | 79.3200 | 79320.0000 |
| Common | P | 2/3/2005 | 1000.0000 | 78.7800 | 78780.0000 |
| Common | S | 2/8/2005 | 1000.0000 | 79.3000 | 79300.0000 |
| Common | P | 2/15/2005 | 1000.0000 | 87.4800 | 87480.0000 |
| Common | S | 4/7/2005 | 1000.0000 | 43.5000 | 43500.0000 |
| Common | P | 4/11/2005 | 700.0000 | 42.5600 | 29792.0000 |
| Common | S | 5/3/2005 | 200.0000 | 36.3000 | 7260.0000 |
| Common | P | 5/31/2005 | 1000.0000 | 40.2500 | 40250.0000 |
| Common | S | 5/31/2005 | 1000.0000 | 40.3200 | 40320.0000 |
| Common | P | 6/1/2005 | 1000.0000 | 40.0300 | 40030.0000 |
| Common | S | 6/1/2005 | 1000.0000 | 40.6800 | 40680.0000 |
| Common | P | 6/1/2005 | 1000.0000 | 40.0800 | 40080.0000 |
| Common | S | 6/1/2005 | 1000.0000 | 40.3300 | 40330.0000 |
| Common | P | 6/2/2005 | 1000.0000 | 39.7800 | 39780.0000 |
| Common | S | 6/2/2005 | 1000.0000 | 39.8800 | 39880.0000 |
| Common | P | 6/3/2005 | 1000.0000 | 38.1800 | 38180.0000 |
| Common | S | 6/3/2005 | 1000.0000 | 38.2100 | 38210.0000 |
| Common | P | 6/6/2005 | 1000.0000 | 38.2200 | 38220.0000 |
| Common | S | 6/6/2005 | 1000.0000 | 38.3500 | 38350.0000 |
| Common | S | 6/8/2005 | 1500.0000 | 36.8000 | 55200.0000 |
| Common | S | 6/22/2005 | 1000.0000 | 38.5300 | 38530.0000 |

| Common | P | 6/24/2005 | 1000.0000 | 38.6800 | 38680.0000 |
|--------|---|-----------|-----------|---------|------------|
| Common | P | 6/27/2005 | 1000.0000 | 37.0800 | 37080.0000 |
| Common | S | 6/27/2005 | 1000.0000 | 37.6300 | 37630.0000 |
| Common | P | 6/28/2005 | 1000.0000 | 37.3800 | 37380.0000 |
| Common | S | 6/28/2005 | 1000.0000 | 37.5300 | 37530.0000 |
| Common | P | 6/29/2005 | 1000.0000 | 36.7800 | 36780.0000 |
| Common | S | 6/30/2005 | 1000.0000 | 37.1000 | 37100.0000 |
| Common | P | 7/11/2005 | 1000.0000 | 38.4800 | 38480.0000 |
| Common | S | 7/13/2005 | 1000.0000 | 38.8500 | 38850.0000 |
| Common | P | 7/19/2005 | 1000.0000 | 42.7800 | 42780.0000 |
| Common | S | 7/19/2005 | 1000.0000 | 43.0800 | 43080.0000 |
| Common | P | 7/29/2005 | 1000.0000 | 43.3800 | 43380.0000 |
| Common | P | 8/4/2005 | 1000.0000 | 42.4300 | 42430.0000 |
| Common | S | 8/4/2005 | 1000.0000 | 42.4800 | 42480.0000 |
| Common | P | 8/10/2005 | 1000.0000 | 43.7500 | 43750.0000 |
| Common | S | 8/11/2005 | 1000.0000 | 43.9800 | 43980.0000 |
| Common | S | 8/11/2005 | 1000.0000 | 43.8100 | 43810.0000 |
| Common | S | 8/11/2005 | 1000.0000 | 44.1000 | 44100.0000 |
| Common | S | 8/12/2005 | 1000.0000 | 45.2000 | 45200.0000 |
| Common | P | 8/15/2005 | 1000.0000 | 47.8000 | 47800.0000 |
| Common | P | 8/17/2005 | 1000.0000 | 47.0300 | 47030.0000 |
| Common | S | 8/17/2005 | 1000.0000 | 47.2500 | 47250.0000 |
| Common | P | 8/17/2005 | 1000.0000 | 47.0800 | 47080.0000 |
| Common | P | 8/18/2005 | 1000.0000 | 46.3800 | 46380.0000 |
| Common | S | 9/6/2005 | 1000.0000 | 48.6000 | 48600.0000 |
| Common | P | 9/12/2005 | 1000.0000 | 51.0500 | 51050.0000 |
| Common | S | 9/12/2005 | 1000.0000 | 51.2800 | 51280.0000 |
| Common | P | 9/13/2005 | 1000.0000 | 51.0800 | 51080.0000 |
| Common | S | 9/20/2005 | 1000.0000 | 53.5000 | 53500.0000 |
| Common | P | 9/21/2005 | 1000.0000 | 52.7000 | 52700.0000 |
| Common | P | 9/26/2005 | 1000.0000 | 54.1800 | 54180.0000 |
| Common | P | 9/29/2005 | 1000.0000 | 51.3500 | 51350.0000 |
| Common | S | 9/29/2005 | 1000.0000 | 51.9700 | 51970.0000 |
| Common | P | 10/5/2005 | 1000.0000 | 54.0600 | 54060.0000 |
| Common | S | 10/5/2005 | 1000.0000 | 53.8300 | 53830.0000 |
| Common | S | 10/7/2005 | 1000.0000 | 51.0500 | 51050.0000 |
| Common | S | 10/7/2005 | 1000.0000 | 51.1700 | 51170.0000 |
| Common | P | 10/11/2005 | 1000.0000 | 51.0800 | 51080.0000 |
| Common | S | 10/11/2005 | 1000.0000 | 51.3500 | 51350.0000 |
| Common | P | 10/11/2005 | 1000.0000 | 50.8000 | 50800.0000 |
| Common | S | 10/12/2005 | 1000.0000 | 49.8000 | 49800.0000 |
| Common | S | 10/13/2005 | 1000.0000 | 49.6000 | 49600.0000 |
| Common | S | 10/13/2005 | 1000.0000 | 51.6500 | 51650.0000 |
| Common | P | 10/13/2005 | 1000.0000 | 53.3500 | 53350.0000 |
| Common | S | 10/13/2005 | 1000.0000 | 53.6000 | 53600.0000 |
| Common | P | 10/14/2005 | 1000.0000 | 54.1200 | 54120.0000 |
| Common | P | 10/31/2005 | 1000.0000 | 55.1800 | 55180.0000 |
| Common | S | 10/31/2005 | 1000.0000 | 55.6000 | 55600.0000 |
| Common | P | 11/1/2005 | 1000.0000 | 57.4000 | 57400.0000 |

| Common | S | 11/1/2005 | 1000.0000 | 57.6300 | 57630.0000 |
|--------|---|-----------|-----------|---------|------------|
| Common | P | 11/4/2005 | 1000.0000 | 59.7000 | 59700.0000 |
| Common | P | 11/7/2005 | 1000.0000 | 61.2800 | 61280.0000 |
| Common | S | 11/10/2005 | 1000.0000 | 60.5000 | 60500.0000 |
| Common | P | 11/17/2005 | 1000.0000 | 64.9000 | 64900.0000 |
| Common | S | 11/17/2005 | 1000.0000 | 64.9300 | 64930.0000 |
| Common | P | 11/18/2005 | 1000.0000 | 65.0000 | 65000.0000 |
| Common | S | 11/18/2005 | 1000.0000 | 65.1300 | 65130.0000 |
| Common | P | 11/21/2005 | 1000.0000 | 64.2500 | 64250.0000 |
| Common | S | 11/21/2005 | 1000.0000 | 64.5000 | 64500.0000 |
| Common | P | 11/29/2005 | 1000.0000 | 69.2800 | 69280.0000 |
| Common | S | 11/29/2005 | 1000.0000 | 69.4000 | 69400.0000 |
| Common | P | 11/29/2005 | 1000.0000 | 68.5000 | 68500.0000 |
| Common | S | 12/2/2005 | 1000.0000 | 72.5000 | 72500.0000 |
| Common | P | 12/6/2005 | 1000.0000 | 73.5600 | 73560.0000 |
| Common | S | 12/6/2005 | 1000.0000 | 73.9800 | 73980.0000 |
| Common | P | 12/6/2005 | 1000.0000 | 74.1800 | 74180.0000 |
| Common | P | 12/14/2005 | 1000.0000 | 72.2800 | 72280.0000 |
| Common | S | 12/14/2005 | 1000.0000 | 72.6300 | 72630.0000 |
| Common | P | 12/14/2005 | 1000.0000 | 72.2800 | 72280.0000 |
| Common | P | 12/14/2005 | 170.0000 | 71.5800 | 12168.6000 |
| Common | S | 12/21/2005 | 1170.0000 | 73.3300 | 85796.1000 |
| Common | P | 12/23/2005 | 1000.0000 | 74.0600 | 74060.0000 |
| Common | S | 12/27/2005 | 1000.0000 | 74.5500 | 74550.0000 |
| Common | P | 12/27/2005 | 1000.0000 | 74.3800 | 74380.0000 |
| Common | S | 12/30/2005 | 8000.0000 | 72.0000 | 576000.0000 |
| Common | P | 10/28/2004 | 1000.0000 | 50.4000 | 50400.0000 |
| Common | S | 10/28/2004 | 1000.0000 | 51.0000 | 51000.0000 |
| Common | P | 10/29/2004 | 1000.0000 | 52.7000 | 52700.0000 |
| Common | S | 10/29/2004 | 1000.0000 | 52.7300 | 52730.0000 |
| Common | P | 11/1/2004 | 1000.0000 | 52.5800 | 52580.0000 |
| Common | S | 11/2/2004 | 1000.0000 | 53.6000 | 53600.0000 |
| Common | P | 11/4/2005 | 1000.0000 | 55.3500 | 55350.0000 |
| Common | P | 11/5/2004 | 1000.0000 | 52.8800 | 52880.0000 |
| Common | S | 11/5/2004 | 1000.0000 | 54.5600 | 54560.0000 |
| Common | S | 11/19/2004 | 1000.0000 | 55.7500 | 55750.0000 |
| Common | P | 11/23/2004 | 1000.0000 | 62.1800 | 62180.0000 |
| Common | P | 11/26/2004 | 1000.0000 | 65.0000 | 65000.0000 |
| Common | S | 11/29/2004 | 1000.0000 | 68.7000 | 68700.0000 |
| Common | P | 11/30/2004 | 1000.0000 | 67.7000 | 67700.0000 |
| Common | S | 11/30/2004 | 628.0000 | 67.9200 | 42653.7600 |
| Common | S | 11/30/2004 | 372.0000 | 67.9800 | 25288.5600 |
| Common | P | 12/1/2004 | 1000.0000 | 67.5000 | 67500.0000 |
| Common | S | 12/1/2004 | 1000.0000 | 67.7300 | 67730.0000 |
| Common | P | 12/16/2004 | 500.0000 | 66.9400 | 33470.0000 |
| Common | S | 12/31/2004 | 1500.0000 | 64.9000 | 97350.0000 |
| Common | P | 1/3/2006 | 1000.0000 | 72.4900 | 72490.0000 |
| Common | P | 1/3/2006 | 1000.0000 | 72.3800 | 72380.0000 |
| Common | S | 1/3/2006 | 1000.0000 | 73.5000 | 73500.0000 |

| | | | | | |
|---|---|---|---|---|---|
| Common | S | | 1/3/2006 | 1000.0000 | 72.8300 | 72830.0000 |
| Common | P | | 1/3/2006 | 1000.0000 | 73.0800 | 73080.0000 |
| Common | P | | 1/3/2006 | 1000.0000 | 73.1800 | 73180.0000 |
| Common | S | | 1/3/2006 | 2000.0000 | 73.3800 | 146760.0000 |
| Common | P | | 1/4/2006 | 1000.0000 | 75.2800 | 75280.0000 |
| Common | P | | 1/4/2006 | 1000.0000 | 74.7300 | 74730.0000 |
| Common | S | | 1/4/2006 | 1000.0000 | 74.9300 | 74930.0000 |
| Common | P | | 1/5/2006 | 1000.0000 | 74.1300 | 74130.0000 |
| Common | S | | 1/5/2006 | 1000.0000 | 74.4300 | 74430.0000 |
| Common | P | | 1/6/2006 | 1000.0000 | 75.1000 | 75100.0000 |
| Common | P | | 1/6/2006 | 1000.0000 | 74.6800 | 74680.0000 |
| Common | S | | 1/6/2006 | 1000.0000 | 75.7300 | 75730.0000 |
| Common | S | | 1/6/2006 | 1000.0000 | 76.6800 | 76680.0000 |
| Common | P | | 1/6/2006 | 1000.0000 | 76.1800 | 76180.0000 |
| Common | P | | 1/9/2006 | 1000.0000 | 76.5000 | 76500.0000 |
| Common | S | | 1/9/2006 | 1000.0000 | 76.8300 | 76830.0000 |
| Common | P | | 1/9/2006 | 1000.0000 | 76.7300 | 76730.0000 |
| Common | P | | 1/9/2006 | 1000.0000 | 75.8800 | 75880.0000 |
| Common | P | | 1/11/2006 | 1000.0000 | 83.2000 | 83200.0000 |
| Common | S | | 1/11/2006 | 1000.0000 | 83.6300 | 83630.0000 |
| Common | P | | 1/11/2006 | 1000.0000 | 83.1300 | 83130.0000 |
| Common | S | | 1/11/2006 | 1000.0000 | 84.6800 | 84680.0000 |
| Common | P | | 1/12/2006 | 1000.0000 | 85.2300 | 85230.0000 |
| Common | P | | 1/12/2006 | 1000.0000 | 84.3600 | 84360.0000 |
| Common | S | | 1/13/2006 | 1000.0000 | 85.6300 | 85630.0000 |
| Common | S | | 1/17/2006 | 1000.0000 | 85.7800 | 85780.0000 |
| Common | P | | 1/17/2006 | 1000.0000 | 85.6500 | 85650.0000 |
| Common | P | | 1/17/2006 | 1000.0000 | 83.8800 | 83880.0000 |
| Common | P | | 1/24/2006 | 1000.0000 | 79.1800 | 79180.0000 |
| Common | S | | 1/25/2006 | 1000.0000 | 74.1800 | 74180.0000 |
| Common | S | | 1/25/2006 | 1000.0000 | 74.9300 | 74930.0000 |
| Common | P | | 1/25/2006 | 1000.0000 | 74.2800 | 74280.0000 |
| Common | S | | 1/26/2006 | 1000.0000 | 72.6300 | 72630.0000 |
| Common | P | | 1/27/2006 | 1000.0000 | 72.0000 | 72000.0000 |
| Common | S | | 1/27/2006 | 1000.0000 | 72.3000 | 72300.0000 |
| Common | P | | 1/31/2006 | 1000.0000 | 73.9800 | 73980.0000 |
| Common | S | | 1/31/2006 | 1000.0000 | 74.2500 | 74250.0000 |
| Common | P | | 1/31/2006 | 1000.0000 | 75.5600 | 75560.0000 |
| Common | S | | 1/31/2006 | 1000.0000 | 75.9800 | 75980.0000 |
| Common | P | | 1/31/2006 | 1000.0000 | 76.1800 | 76180.0000 |
| Common | S | | 2/9/2006 | 1000.0000 | 65.5000 | 65500.0000 |
| Common | S | | 2/10/2006 | 1000.0000 | 64.1800 | 64180.0000 |
| Common | P | | 2/13/2006 | 1000.0000 | 65.3000 | 65300.0000 |
| Common | S | | 2/13/2006 | 1000.0000 | 65.8800 | 65880.0000 |
| Common | S | | 2/14/2006 | 1000.0000 | 66.8800 | 66880.0000 |
| Common | P | | 2/14/2006 | 1000.0000 | 66.4800 | 66480.0000 |
| Common | S | | 2/14/2006 | 1000.0000 | 66.7300 | 66730.0000 |
| Common | P | | 2/15/2006 | 1000.0000 | 68.6300 | 68630.0000 |
| Common | S | | 2/15/2006 | 1000.0000 | 68.7600 | 68760.0000 |

| Common | P | 2/15/2006 | 1000.0000 | 68.6800 | 68680.0000 |
|--------|---|-----------|-----------|---------|------------|
| Common | S | 2/15/2006 | 1000.0000 | 68.8300 | 68830.0000 |
| Common | P | 2/15/2006 | 1000.0000 | 68.2500 | 68250.0000 |
| Common | P | 2/16/2006 | 1000.0000 | 70.1300 | 70130.0000 |
| Common | S | 2/17/2006 | 1000.0000 | 70.4300 | 70430.0000 |
| Common | P | 2/17/2006 | 1000.0000 | 70.6800 | 70680.0000 |
| Common | P | 3/1/2006 | 1000.0000 | 69.2800 | 69280.0000 |
| Common | P | 4/21/2006 | 1000.0000 | 67.3300 | 67330.0000 |
| Common | S | 4/21/2006 | 1000.0000 | 67.7300 | 67730.0000 |
| Common | P | 4/21/2006 | 1000.0000 | 67.3800 | 67380.0000 |
| Common | S | 4/21/2006 | 1000.0000 | 67.6800 | 67680.0000 |
| Common | P | 4/21/2006 | 1000.0000 | 67.3800 | 67380.0000 |
| Common | S | 4/24/2006 | 1000.0000 | 66.5400 | 66540.0000 |
| Common | P | 4/24/2006 | 1000.0000 | 66.2100 | 66210.0000 |
| Common | S | 4/25/2006 | 1000.0000 | 66.5000 | 66500.0000 |
| Common | P | 4/25/2006 | 1000.0000 | 66.3500 | 66350.0000 |
| Common | S | 4/26/2006 | 1000.0000 | 67.0000 | 67000.0000 |
| Common | S | 4/26/2006 | 1000.0000 | 67.8800 | 67880.0000 |
| Common | P | 4/26/2006 | 1000.0000 | 67.5000 | 67500.0000 |
| Common | S | 4/26/2006 | 1000.0000 | 67.6300 | 67630.0000 |
| Common | P | 4/28/2006 | 1000.0000 | 70.6800 | 70680.0000 |
| Common | S | 4/28/2006 | 1000.0000 | 70.8000 | 70800.0000 |
| Common | P | 4/28/2006 | 1000.0000 | 70.6000 | 70600.0000 |
| Common | S | 4/28/2006 | 1000.0000 | 70.8300 | 70830.0000 |
| Common | S | 3/2/2006 | 1000.0000 | 69.5000 | 69500.0000 |
| Common | P | 3/2/2006 | 1000.0000 | 68.8800 | 68880.0000 |
| Common | S | 3/2/2006 | 1000.0000 | 69.0000 | 69000.0000 |
| Common | P | 3/3/2006 | 1000.0000 | 69.1800 | 69180.0000 |
| Common | S | 3/3/2006 | 1000.0000 | 69.3000 | 69300.0000 |
| Common | P | 3/8/2006 | 1000.0000 | 66.3800 | 66380.0000 |
| Common | S | 3/8/2006 | 1000.0000 | 66.6100 | 66610.0000 |
| Common | S | 3/13/2006 | 1000.0000 | 65.7000 | 65700.0000 |
| Common | P | 4/12/2006 | 1000.0000 | 66.6800 | 66680.0000 |
| Common | S | 4/12/2006 | 1000.0000 | 66.8300 | 66830.0000 |
| Common | P | 4/12/2006 | 1000.0000 | 66.7000 | 66700.0000 |
| Common | S | 4/20/2006 | 1000.0000 | 69.5000 | 69500.0000 |
| Common | P | 4/20/2006 | 1000.0000 | 69.2800 | 69280.0000 |
| Common | P | 5/1/2006 | 1000.0000 | 70.6800 | 70680.0000 |
| Common | P | 5/3/2006 | 1000.0000 | 71.6000 | 71600.0000 |
| Common | S | 5/5/2006 | 1000.0000 | 71.8300 | 71830.0000 |
| Common | P | 5/8/2006 | 1000.0000 | 72.3500 | 72350.0000 |
| Common | S | 5/17/2006 | 1000.0000 | 64.7000 | 64700.0000 |
| Common | P | 5/17/2006 | 1000.0000 | 64.4800 | 64480.0000 |
| Common | S | 5/17/2006 | 1000.0000 | 64.7000 | 64700.0000 |
| Common | S | 5/19/2006 | 1000.0000 | 63.3500 | 63350.0000 |
| Common | S | 5/19/2006 | 1000.0000 | 63.9000 | 63900.0000 |
| Common | S | 5/22/2006 | 1000.0000 | 63.3500 | 63350.0000 |
| Common | P | 5/22/2006 | 1000.0000 | 63.4800 | 63480.0000 |
| Common | S | 5/22/2006 | 1000.0000 | 63.6800 | 63680.0000 |

| | | | | | |
|---|---|---|---|---|---|
| Common | S | | 5/23/2006 | 1000.0000 | 64.3800 | 64380.0000 |
| Common | S | | 5/23/2006 | 1000.0000 | 64.2200 | 64220.0000 |
| Common | P | | 6/1/2006 | 1000.0000 | 61.2800 | 61280.0000 |
| Common | S | | 6/1/2006 | 1000.0000 | 61.7800 | 61780.0000 |
| Common | P | | 6/2/2006 | 1000.0000 | 61.1600 | 61160.0000 |
| Common | S | | 6/2/2006 | 1000.0000 | 61.4000 | 61400.0000 |
| Common | S | | 6/8/2006 | 1000.0000 | 57.5000 | 57500.0000 |
| Common | S | | 6/8/2006 | 1000.0000 | 57.9500 | 57950.0000 |
| Common | P | | 6/12/2006 | 500.0000 | 58.8000 | 29400.0000 |
| Common | S | | 6/12/2006 | 500.0000 | 59.1000 | 29550.0000 |
| Common | P | | 6/12/2006 | 500.0000 | 58.9000 | 29450.0000 |
| Common | S | | 6/12/2006 | 500.0000 | 59.2200 | 29610.0000 |
| Common | P | | 6/12/2006 | 500.0000 | 58.9000 | 29450.0000 |
| Common | P | | 6/16/2006 | 500.0000 | 58.4600 | 29230.0000 |
| Common | S | | 6/20/2006 | 500.0000 | 57.9000 | 28950.0000 |
| Common | P | | 6/21/2006 | 500.0000 | 57.5000 | 28750.0000 |
| Common | P | | 6/21/2006 | 500.0000 | 57.5000 | 28750.0000 |
| Common | S | | 6/21/2006 | 1000.0000 | 57.7000 | 57700.0000 |
| Common | P | | 6/21/2006 | 500.0000 | 57.5000 | 28750.0000 |
| Common | P | | 6/21/2006 | 500.0000 | 57.4800 | 28740.0000 |
| Common | S | | 6/21/2006 | 500.0000 | 58.3000 | 29150.0000 |
| Common | P | | 6/22/2006 | 500.0000 | 57.8800 | 28940.0000 |
| Common | S | | 6/22/2006 | 500.0000 | 58.9300 | 29465.0000 |
| Common | P | | 6/26/2006 | 500.0000 | 59.0600 | 29530.0000 |
| Common | P | | 6/30/2006 | 500.0000 | 57.6600 | 28830.0000 |
| Common | P | | 7/11/2006 | 1000.0000 | 55.1000 | 55100.0000 |
| Common | S | | 7/13/2006 | 1000.0000 | 52.6000 | 52600.0000 |
| Common | S | | 7/13/2006 | 1000.0000 | 53.3000 | 53300.0000 |
| Common | S | | 7/17/2006 | 1000.0000 | 52.2500 | 52250.0000 |
| Common | S | | 7/19/2006 | 500.0000 | 54.2300 | 27115.0000 |
| Common | S | | 7/19/2006 | 500.0000 | 56.3000 | 28150.0000 |
| Common | S | | 7/20/2006 | 1000.0000 | 61.1500 | 61150.0000 |
| Common | S | | 7/26/2006 | 500.0000 | 62.3000 | 31150.0000 |
| Common | S | | 7/26/2006 | 500.0000 | 64.3000 | 32150.0000 |
| Common | S | | 7/27/2006 | 500.0000 | 64.8300 | 32415.0000 |
| Common | S | | 7/28/2006 | 500.0000 | 64.5000 | 32250.0000 |
| Common | S | | 8/10/2006 | 500.0000 | 64.2000 | 32100.0000 |
| Common | S | | 8/10/2006 | 500.0000 | 64.3300 | 32165.0000 |
| Common | S | | 8/14/2006 | 500.0000 | 64.5000 | 32250.0000 |
| Common | S | | 8/31/2006 | 500.0000 | 67.4000 | 33700.0000 |
| Common | S | | 9/6/2006 | 500.0000 | 71.2000 | 35600.0000 |
| Common | S | | 9/6/2006 | 500.0000 | 71.2800 | 35640.0000 |
| Common | S | | 9/13/2006 | 500.0000 | 73.6800 | 36840.0000 |
| Common | S | | 9/13/2006 | 500.0000 | 73.9000 | 36950.0000 |
| Common | P | | 11/4/2004 | 1000.0000 | 55.3500 | 55350.0000 |

Apple - Rejection Appeals for Court Review                                              Claim 800013463 - FIFO Extract

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 10/28/2004 | 2000.0000 | 25.2000 | S | 10/28/2004 | 25.5000 | | 0.0000 |
| Common | P | 10/29/2004 | 2000.0000 | 26.3500 | S | 10/29/2004 | 26.3650 | | 0.0000 |
| Common | P | 11/01/2004 | 2000.0000 | 26.2900 | S | 11/02/2004 | 26.8000 | | 0.0000 |
| Common | P | 11/04/2004 | 2000.0000 | 27.6750 | S | 11/05/2004 | 27.2800 | | 0.0000 |
| Common | P | 11/05/2004 | 2000.0000 | 26.4400 | S | 11/19/2004 | 27.8750 | | 0.0000 |
| Common | P | 11/23/2004 | 2000.0000 | 31.0900 | S | 11/29/2004 | 34.3500 | | 0.0000 |
| Common | P | 11/26/2004 | 1256.0000 | 32.5000 | S | 11/30/2004 | 33.9600 | | 0.0000 |
| Common | P | 11/26/2004 | 744.0000 | 32.5000 | S | 11/30/2004 | 33.9900 | | 0.0000 |
| Common | P | 11/30/2004 | 2000.0000 | 33.8500 | S | 12/01/2004 | 33.8650 | | 0.0000 |
| Common | P | 12/01/2004 | 2000.0000 | 33.7500 | S | 12/31/2004 | 32.4500 | | 0.0000 |
| Common | P | 12/16/2004 | 1000.0000 | 33.4700 | S | 12/31/2004 | 32.4500 | | 0.0000 |
| Common | P | 01/03/2005 | 2000.0000 | 31.6900 | S | 01/03/2005 | 31.6000 | | 0.0000 |
| Common | P | 01/03/2005 | 2000.0000 | 31.5400 | S | 01/04/2005 | 31.9650 | | 0.0000 |
| Common | P | 01/05/2005 | 2000.0000 | 32.5000 | S | 01/05/2005 | 32.2100 | | 0.0000 |
| Common | P | 01/05/2005 | 2000.0000 | 32.1400 | S | 01/06/2005 | 32.1500 | | 0.0000 |
| Common | P | 01/06/2005 | 2000.0000 | 31.8000 | S | 01/06/2005 | 32.1900 | | 0.0000 |
| Common | P | 01/06/2005 | 1400.0000 | 32.0250 | S | 01/07/2005 | 33.0000 | | 0.0000 |
| Common | P | 01/06/2005 | 600.0000 | 32.0300 | S | 01/07/2005 | 33.0000 | | 0.0000 |
| Common | P | 01/10/2005 | 2000.0000 | 34.5500 | S | 01/18/2005 | 35.2500 | | 0.0000 |
| Common | P | 01/11/2005 | 2000.0000 | 33.4000 | S | 01/31/2005 | 38.0900 | | 0.0000 |
| Common | P | 01/11/2005 | 2000.0000 | 32.9000 | S | 02/02/2005 | 39.6600 | | 0.0000 |
| Common | P | 01/18/2005 | 2000.0000 | 35.0600 | S | 02/08/2005 | 39.6500 | | 0.0000 |
| Common | P | 01/31/2005 | 1000.0000 | 37.7500 | S | 04/07/2005 | 43.5000 | | 0.0000 |
| Common | P | 01/31/2005 | 200.0000 | 37.7500 | S | 05/03/2005 | 36.3000 | | 0.0000 |
| Common | P | 01/31/2005 | 800.0000 | 37.7500 | S | 05/31/2005 | 40.3200 | | 0.0000 |
| Common | P | 02/02/2005 | 200.0000 | 39.6400 | S | 05/31/2005 | 40.3200 | | 0.0000 |
| Common | P | 02/02/2005 | 1000.0000 | 39.6400 | S | 06/01/2005 | 40.6800 | | 0.0000 |
| Common | P | 02/02/2005 | 800.0000 | 39.6400 | S | 06/01/2005 | 40.3300 | | 0.0000 |
| Common | P | 02/03/2005 | 200.0000 | 39.3900 | S | 06/01/2005 | 40.3300 | | 0.0000 |
| Common | P | 02/03/2005 | 1000.0000 | 39.3900 | S | 06/02/2005 | 39.8800 | | 0.0000 |
| Common | P | 02/03/2005 | 800.0000 | 39.3900 | S | 06/03/2005 | 38.2100 | | 0.0000 |
| Common | P | 02/15/2005 | 200.0000 | 43.7400 | S | 06/03/2005 | 38.2100 | | 0.0000 |
| Common | P | 02/15/2005 | 1000.0000 | 43.7400 | S | 06/06/2005 | 38.3500 | | 0.0000 |
| Common | P | 02/15/2005 | 800.0000 | 43.7400 | S | 06/08/2005 | 36.8000 | | 0.0000 |
| Common | P | 04/11/2005 | 700.0000 | 42.5600 | S | 06/08/2005 | 36.8000 | | 0.0000 |
| Common | P | 05/31/2005 | 1000.0000 | 40.2500 | S | 06/22/2005 | 38.5300 | | 0.0000 |
| Common | P | 06/01/2005 | 1000.0000 | 40.0300 | S | 06/27/2005 | 37.6300 | | 0.0000 |
| Common | P | 06/01/2005 | 1000.0000 | 40.0800 | S | 06/28/2005 | 37.5300 | | 0.0000 |
| Common | P | 06/02/2005 | 1000.0000 | 39.7800 | S | 06/30/2005 | 37.1000 | | 0.0000 |
| Common | P | 06/03/2005 | 1000.0000 | 38.1800 | S | 07/13/2005 | 38.8500 | | 0.0000 |
| Common | P | 06/06/2005 | 1000.0000 | 38.2200 | S | 07/19/2005 | 43.0800 | | 0.0000 |
| Common | P | 06/24/2005 | 1000.0000 | 38.6800 | S | 08/04/2005 | 42.4800 | | 0.0000 |
| Common | P | 06/27/2005 | 1000.0000 | 37.0800 | S | 08/11/2005 | 43.9800 | | 0.0000 |
| Common | P | 06/28/2005 | 1000.0000 | 37.3800 | S | 08/11/2005 | 43.8100 | | 0.0000 |
| Common | P | 06/29/2005 | 1000.0000 | 36.7800 | S | 08/11/2005 | 44.1000 | | 0.0000 |
| Common | P | 07/11/2005 | 1000.0000 | 38.4800 | S | 08/12/2005 | 45.2000 | | 0.0000 |
| Common | P | 07/19/2005 | 1000.0000 | 42.7800 | S | 08/17/2005 | 47.2500 | | 0.0000 |
| Common | P | 07/29/2005 | 1000.0000 | 43.3800 | S | 09/06/2005 | 48.6000 | | 0.0000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Common | P | 08/04/2005 | 1000.0000 | 42.4300 | S | 09/12/2005 | 51.2800 | 0.0000 |
| Common | P | 08/10/2005 | 1000.0000 | 43.7500 | S | 09/20/2005 | 53.5000 | 0.0000 |
| Common | P | 08/15/2005 | 1000.0000 | 47.8000 | S | 09/29/2005 | 51.9700 | 0.0000 |
| Common | P | 08/17/2005 | 1000.0000 | 47.0300 | S | 10/05/2005 | 53.8300 | 0.0000 |
| Common | P | 08/17/2005 | 1000.0000 | 47.0800 | S | 10/07/2005 | 51.0500 | 0.0000 |
| Common | P | 08/18/2005 | 1000.0000 | 46.3800 | S | 10/07/2005 | 51.1700 | 0.0000 |
| Common | P | 09/12/2005 | 1000.0000 | 51.0500 | S | 10/11/2005 | 51.3500 | 0.0000 |
| Common | P | 09/13/2005 | 1000.0000 | 51.0800 | S | 10/12/2005 | 49.8000 | 0.0000 |
| Common | P | 09/21/2005 | 1000.0000 | 52.7000 | S | 10/13/2005 | 49.6000 | 0.0000 |
| Common | P | 09/26/2005 | 1000.0000 | 54.1800 | S | 10/13/2005 | 51.6500 | 0.0000 |
| Common | P | 09/29/2005 | 1000.0000 | 51.3500 | S | 10/13/2005 | 53.6000 | 0.0000 |
| Common | P | 10/05/2005 | 1000.0000 | 54.0600 | S | 10/31/2005 | 55.6000 | 0.0000 |
| Common | P | 10/11/2005 | 1000.0000 | 51.0800 | S | 11/01/2005 | 57.6300 | 0.0000 |
| Common | P | 10/11/2005 | 1000.0000 | 50.8000 | S | 11/10/2005 | 60.5000 | 0.0000 |
| Common | P | 10/13/2005 | 1000.0000 | 53.3500 | S | 11/17/2005 | 64.9300 | 0.0000 |
| Common | P | 10/14/2005 | 1000.0000 | 54.1200 | S | 11/18/2005 | 65.1300 | 0.0000 |
| Common | P | 10/31/2005 | 1000.0000 | 55.1800 | S | 11/21/2005 | 64.5000 | 0.0000 |
| Common | P | 11/01/2005 | 1000.0000 | 57.4000 | S | 11/29/2005 | 69.4000 | 0.0000 |
| Common | P | 11/04/2005 | 1000.0000 | 59.7000 | S | 12/02/2005 | 72.5000 | 0.0000 |
| Common | P | 11/04/2005 | 1000.0000 | 55.3500 | S | 12/06/2005 | 73.9800 | 0.0000 |
| Common | P | 11/07/2005 | 1000.0000 | 61.2800 | S | 12/14/2005 | 72.6300 | 0.0000 |
| Common | P | 11/17/2005 | 1000.0000 | 64.9000 | S | 12/21/2005 | 73.3300 | 0.0000 |
| Common | P | 11/18/2005 | 170.0000 | 65.0000 | S | 12/21/2005 | 73.3300 | 0.0000 |
| Common | P | 11/18/2005 | 830.0000 | 65.0000 | S | 12/27/2005 | 74.5500 | 0.0000 |
| Common | P | 11/21/2005 | 170.0000 | 64.2500 | S | 12/27/2005 | 74.5500 | 0.0000 |
| Common | P | 11/21/2005 | 830.0000 | 64.2500 | S | 12/30/2005 | 72.0000 | 0.0000 |
| Common | P | 11/29/2005 | 1000.0000 | 69.2800 | S | 12/30/2005 | 72.0000 | 0.0000 |
| Common | P | 11/29/2005 | 1000.0000 | 68.5000 | S | 12/30/2005 | 72.0000 | 0.0000 |
| Common | P | 12/06/2005 | 1000.0000 | 73.5600 | S | 12/30/2005 | 72.0000 | 0.0000 |
| Common | P | 12/06/2005 | 1000.0000 | 74.1800 | S | 12/30/2005 | 72.0000 | 0.0000 |
| Common | P | 12/14/2005 | 1000.0000 | 72.2800 | S | 12/30/2005 | 72.0000 | 0.0000 |
| Common | P | 12/14/2005 | 1000.0000 | 72.2800 | S | 12/30/2005 | 72.0000 | 0.0000 |
| Common | P | 12/14/2005 | 170.0000 | 71.5800 | S | 12/30/2005 | 72.0000 | 0.0000 |
| Common | P | 12/23/2005 | 1000.0000 | 74.0600 | S | 12/30/2005 | 72.0000 | 0.0000 |
| Common | P | 12/27/2005 | 1000.0000 | 74.3800 | S | 01/03/2006 | 73.5000 | 0.0000 |
| Common | P | 01/03/2006 | 1000.0000 | 72.4900 | S | 01/03/2006 | 72.8300 | 0.0000 |
| Common | P | 01/03/2006 | 1000.0000 | 72.3800 | S | 01/03/2006 | 73.3800 | 0.0000 |
| Common | P | 01/03/2006 | 1000.0000 | 73.0800 | S | 01/03/2006 | 73.3800 | 0.0000 |
| Common | P | 01/03/2006 | 1000.0000 | 73.1800 | S | 01/04/2006 | 74.9300 | 0.0000 |
| Common | P | 01/04/2006 | 1000.0000 | 75.2800 | S | 01/05/2006 | 74.4300 | 0.0000 |
| Common | P | 01/04/2006 | 1000.0000 | 74.7300 | S | 01/06/2006 | 75.7300 | 0.0000 |
| Common | P | 01/05/2006 | 1000.0000 | 74.1300 | S | 01/06/2006 | 76.6800 | 0.0000 |
| Common | P | 01/06/2006 | 1000.0000 | 75.1000 | S | 01/09/2006 | 76.8300 | 0.0000 |
| Common | P | 01/06/2006 | 1000.0000 | 74.6800 | S | 01/11/2006 | 83.6300 | 0.0000 |
| Common | P | 01/06/2006 | 1000.0000 | 76.1800 | S | 01/11/2006 | 84.6800 | 0.0000 |
| Common | P | 01/09/2006 | 1000.0000 | 76.5000 | S | 01/13/2006 | 85.6300 | 0.0000 |
| Common | P | 01/09/2006 | 1000.0000 | 76.7300 | S | 01/17/2006 | 85.7800 | 0.0000 |
| Common | P | 01/09/2006 | 1000.0000 | 75.8800 | S | 01/25/2006 | 74.1800 | 0.0000 |
| Common | P | 01/11/2006 | 1000.0000 | 83.2000 | S | 01/25/2006 | 74.9300 | 0.0000 |

| Common | P | 01/11/2006 | 1000.0000 | 83.1300 | S | 01/26/2006 | 72.6300 | | 0.0000 |
|--------|---|------------|-----------|---------|---|------------|---------|---|--------|
| Common | P | 01/12/2006 | 1000.0000 | 85.2300 | S | 01/27/2006 | 72.3000 | | 0.0000 |
| Common | P | 01/12/2006 | 1000.0000 | 84.3600 | S | 01/31/2006 | 74.2500 | | 0.0000 |
| Common | P | 01/17/2006 | 1000.0000 | 85.6500 | S | 01/31/2006 | 75.9800 | | 0.0000 |
| Common | P | 01/17/2006 | 1000.0000 | 83.8800 | S | 02/09/2006 | 65.5000 | | 0.0000 |
| Common | P | 01/24/2006 | 1000.0000 | 79.1800 | S | 02/10/2006 | 64.1800 | | 0.0000 |
| Common | P | 01/25/2006 | 1000.0000 | 74.2800 | S | 02/13/2006 | 65.8800 | | 0.0000 |
| Common | P | 01/27/2006 | 1000.0000 | 72.0000 | S | 02/14/2006 | 66.8800 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 73.9800 | S | 02/14/2006 | 66.7300 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 75.5600 | S | 02/15/2006 | 68.7600 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 76.1800 | S | 02/15/2006 | 68.8300 | | 0.0000 |
| Common | P | 02/13/2006 | 1000.0000 | 65.3000 | S | 02/17/2006 | 70.4300 | | 0.0000 |
| Common | P | 02/14/2006 | 1000.0000 | 66.4800 | S | 03/02/2006 | 69.5000 | | 0.0000 |
| Common | P | 02/15/2006 | 1000.0000 | 68.6300 | S | 03/02/2006 | 69.0000 | | 0.0000 |
| Common | P | 02/15/2006 | 1000.0000 | 68.6800 | S | 03/03/2006 | 69.3000 | | 0.0000 |
| Common | P | 02/15/2006 | 1000.0000 | 68.2500 | S | 03/08/2006 | 66.6100 | | 0.0000 |
| Common | P | 02/16/2006 | 1000.0000 | 70.1300 | S | 03/13/2006 | 65.7000 | | 0.0000 |
| Common | P | 02/17/2006 | 1000.0000 | 70.6800 | S | 04/12/2006 | 66.8300 | | 0.0000 |
| Common | P | 03/01/2006 | 1000.0000 | 69.2800 | S | 04/20/2006 | 69.5000 | | 0.0000 |
| Common | P | 03/02/2006 | 1000.0000 | 68.8800 | S | 04/21/2006 | 67.7300 | | 0.0000 |
| Common | P | 03/03/2006 | 1000.0000 | 69.1800 | S | 04/21/2006 | 67.6800 | | 0.0000 |
| Common | P | 03/08/2006 | 1000.0000 | 66.3800 | S | 04/24/2006 | 66.5400 | | 0.0000 |
| Common | P | 04/12/2006 | 1000.0000 | 66.6800 | S | 04/25/2006 | 66.5000 | | 0.0000 |
| Common | P | 04/12/2006 | 1000.0000 | 66.7000 | S | 04/26/2006 | 67.0000 | | 0.0000 |
| Common | P | 04/20/2006 | 1000.0000 | 69.2800 | S | 04/26/2006 | 67.8800 | | 0.0000 |
| Common | P | 04/21/2006 | 1000.0000 | 67.3300 | S | 04/26/2006 | 67.6300 | | 0.0000 |
| Common | P | 04/21/2006 | 1000.0000 | 67.3800 | S | 04/28/2006 | 70.8000 | | 0.0000 |
| Common | P | 04/21/2006 | 1000.0000 | 67.3800 | S | 04/28/2006 | 70.8300 | | 0.0000 |
| Common | P | 04/24/2006 | 1000.0000 | 66.2100 | S | 05/05/2006 | 71.8300 | | 0.0000 |
| Common | P | 04/25/2006 | 1000.0000 | 66.3500 | S | 05/17/2006 | 64.7000 | | 0.0000 |
| Common | P | 04/26/2006 | 1000.0000 | 67.5000 | S | 05/17/2006 | 64.7000 | | 0.0000 |
| Common | P | 04/28/2006 | 1000.0000 | 70.6800 | S | 05/19/2006 | 63.3500 | | 0.0000 |
| Common | P | 04/28/2006 | 1000.0000 | 70.6000 | S | 05/19/2006 | 63.9000 | | 0.0000 |
| Common | P | 05/01/2006 | 1000.0000 | 70.6800 | S | 05/22/2006 | 63.3500 | | 0.0000 |
| Common | P | 05/03/2006 | 1000.0000 | 71.6000 | S | 05/22/2006 | 63.6800 | | 0.0000 |
| Common | P | 05/08/2006 | 1000.0000 | 72.3500 | S | 05/23/2006 | 64.3800 | | 0.0000 |
| Common | P | 05/17/2006 | 1000.0000 | 64.4800 | S | 06/01/2006 | 61.7800 | | 0.0000 |
| Common | P | 05/22/2006 | 1000.0000 | 63.4800 | S | 06/02/2006 | 61.4000 | | 0.0000 |
| Common | P | 05/23/2006 | 1000.0000 | 64.2200 | S | 06/08/2006 | 57.5000 | | 0.0000 |
| Common | P | 06/01/2006 | 1000.0000 | 61.2800 | S | 06/08/2006 | 57.9500 | | 0.0000 |
| Common | P | 06/02/2006 | 500.0000 | 61.1600 | S | 06/12/2006 | 59.1000 | | 0.0000 |
| Common | P | 06/02/2006 | 500.0000 | 61.1600 | S | 06/12/2006 | 59.2200 | | 0.0000 |
| Common | P | 06/12/2006 | 500.0000 | 58.8000 | S | 06/20/2006 | 57.9000 | | 0.0000 |
| Common | P | 06/12/2006 | 500.0000 | 58.9000 | S | 06/21/2006 | 57.7000 | | 0.0000 |
| Common | P | 06/12/2006 | 500.0000 | 58.9000 | S | 06/21/2006 | 57.7000 | | 0.0000 |
| Common | P | 06/16/2006 | 500.0000 | 58.4600 | S | 06/21/2006 | 58.3000 | | 0.0000 |
| Common | P | 06/21/2006 | 500.0000 | 57.5000 | S | 06/22/2006 | 58.9300 | | 0.0000 |
| Common | P | 06/21/2006 | 500.0000 | 57.5000 | S | 07/11/2006 | 55.1000 | | 605.0000 |
| Common | P | 06/21/2006 | 500.0000 | 57.5000 | S | 07/11/2006 | 55.1000 | | 605.0000 |

| Common | P | 06/21/2006 | 500.0000 | 57.4800 | S | 07/13/2006 | 52.6000 | | 850.0000 |
|--------|---|-----------|----------|---------|---|-----------|---------|------|----------|
| Common | P | 06/22/2006 | 500.0000 | 57.8800 | S | 07/13/2006 | 52.6000 | | 850.0000 |
| Common | P | 06/26/2006 | 500.0000 | 59.0600 | S | 07/13/2006 | 53.3000 | | 850.0000 |
| Common | | | 500.0000 | | U | 07/13/2006 | 53.3000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 07/17/2006 | 52.2500 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 07/19/2006 | 54.2300 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 07/19/2006 | 56.3000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 07/20/2006 | 61.1500 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 07/26/2006 | 62.3000 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 07/26/2006 | 64.3000 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 07/27/2006 | 64.8300 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 07/28/2006 | 64.5000 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 08/10/2006 | 64.2000 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 08/10/2006 | 64.3300 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 08/14/2006 | 64.5000 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 08/31/2006 | 67.4000 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 09/06/2006 | 71.2000 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 09/06/2006 | 71.2800 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 09/13/2006 | 73.6800 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 09/13/2006 | 73.9000 | XU | 0.0000 |

| **Total Recognized Loss** | 3760.0000 |
|---------------------------|-----------|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 200.0000 | | |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | SP | 2/28/2005 | 6000.0000 | | |
| Common | U2 | 9/27/2006 | 20000.0000 | | |
| Common | SP1 | 2/28/2005 | 6000.0000 | | |
| Common | U2D | 9/27/2006 | 6000.0000 | | |
| Common | S | 10/24/2002 | 200.0000 | 15.0200 | 3004.0000 |
| Common | P | 1/14/2003 | 950.0000 | 14.5900 | 13860.5000 |
| Common | S | 12/22/2003 | 950.0000 | 14.5900 | 13860.5000 |
| Common | P | 2/14/2005 | 2000.0000 | 83.6590 | 167318.0000 |
| Common | P | 2/15/2005 | 4000.0000 | 88.7910 | 355164.0000 |
| Common | P | 2/18/2005 | 2000.0000 | 86.7700 | 173540.0000 |
| Common | S | 2/23/2005 | 2000.0000 | 83.6590 | 167318.0000 |
| Common | SP | 2/28/2005 | 6000.0000 | | |
| Common | P | 3/9/2005 | 2000.0000 | 38.9130 | 77826.0000 |
| Common | S | 3/30/2005 | 2000.0000 | 44.3470 | 88694.0000 |
| Common | P | 4/15/2005 | 4000.0000 | 36.0140 | 144056.0000 |
| Common | S | 4/15/2005 | 4000.0000 | 44.3700 | 177480.0000 |
| Common | S | 5/18/2005 | 6000.0000 | 43.0630 | 258378.0000 |
| Common | S | 5/19/2005 | 6000.0000 | 43.6160 | 261696.0000 |
| Common | P | 5/24/2005 | 18000.0000 | 44.4230 | 799614.0000 |
| Common | S | 5/24/2005 | 6000.0000 | 46.4120 | 278472.0000 |
| Common | S | 5/25/2005 | 4000.0000 | 46.1980 | 184792.0000 |
| Common | P | 6/3/2005 | 12000.0000 | 40.1400 | 481680.0000 |
| Common | S | 6/3/2005 | 12000.0000 | 40.9410 | 491292.0000 |
| Common | S | 7/19/2005 | 7900.0000 | 45.1070 | 356345.3000 |
| Common | P | 7/20/2005 | 8000.0000 | 42.8410 | 342728.0000 |
| Common | P | 8/4/2005 | 6000.0000 | 42.4710 | 254826.0000 |
| Common | S | 8/5/2005 | 6000.0000 | 46.2250 | 277350.0000 |
| Common | S | 8/12/2005 | 8000.0000 | 45.5850 | 364680.0000 |
| Common | P | 8/15/2005 | 8000.0000 | 47.5000 | 380000.0000 |
| Common | S | 8/15/2005 | 8000.0000 | 49.1320 | 393056.0000 |
| Common | P | 8/16/2005 | 8000.0000 | 47.2710 | 378168.0000 |
| Common | P | 8/19/2005 | 6000.0000 | 46.3110 | 277866.0000 |
| Common | P | 8/22/2005 | 6000.0000 | 45.4500 | 272700.0000 |
| Common | S | 8/22/2005 | 6000.0000 | 48.5920 | 291552.0000 |
| Common | P | 8/24/2005 | 8000.0000 | 46.9210 | 375368.0000 |
| Common | S | 8/24/2005 | 22000.0000 | 47.6320 | 1047904.0000 |
| Common | P | 8/26/2005 | 8000.0000 | 45.5610 | 364488.0000 |
| Common | S | 9/1/2005 | 8000.0000 | 46.9690 | 375752.0000 |
| Common | P | 9/20/2005 | 8000.0000 | 53.7790 | 430232.0000 |
| Common | P | 9/28/2005 | 8000.0000 | 51.3970 | 411176.0000 |
| Common | S | 9/29/2005 | 8000.0000 | 54.3710 | 434968.0000 |
| Common | P | 10/10/2005 | 8000.0000 | 50.6420 | 405136.0000 |
| Common | S | 10/13/2005 | 8000.0000 | 51.6890 | 413512.0000 |
| Common | S | 10/19/2005 | 8000.0000 | 52.0540 | 416432.0000 |
| Common | P | 11/23/2005 | 6600.0000 | 67.0190 | 442325.4000 |
| Common | P | 12/29/2005 | 4000.0000 | 72.6950 | 290780.0000 |

| Common | S | 12/30/2005 | 6700.0000 | 66.7860 | 447466.2000 |
|--------|---|-----------|-----------|---------|-------------|
| Common | P | 1/9/2006 | 5000.0000 | 76.7010 | 383505.0000 |
| Common | S | 1/9/2006 | 4000.0000 | 72.6950 | 290780.0000 |
| Common | P | 1/18/2006 | 5000.0000 | 83.1020 | 415510.0000 |
| Common | P | 1/19/2006 | 5000.0000 | 80.0020 | 400010.0000 |
| Common | P | 5/31/2006 | 5000.0000 | 58.7830 | 293915.0000 |
| Common | P | | 5000.0000 | | |

Apple - Rejection Appeals for Court Review                                                    Claim 800013814 - FIFO Extract

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 400.0000 | 0.0000 | S | 10/24/2002 | 7.5100 | XB1 | |
| Common | P | 01/14/2003 | 1900.0000 | 7.2950 | S | 12/22/2003 | 7.2950 | | 0.0000 |
| Common | P | 02/14/2005 | 4000.0000 | 41.8295 | S | 02/23/2005 | 41.8295 | | 0.0000 |
| Common | P | 02/15/2005 | 2000.0000 | 44.3955 | S | 03/30/2005 | 44.3470 | | 0.0000 |
| Common | P | 02/15/2005 | 4000.0000 | 44.3955 | S | 04/15/2005 | 44.3700 | | 0.0000 |
| Common | P | 02/15/2005 | 2000.0000 | 44.3955 | S | 05/18/2005 | 43.0630 | | 0.0000 |
| Common | P | 02/18/2005 | 4000.0000 | 43.3850 | S | 05/18/2005 | 43.0630 | | 0.0000 |
| Common | P | 03/09/2005 | 2000.0000 | 38.9130 | S | 05/19/2005 | 43.6160 | | 0.0000 |
| Common | P | 04/15/2005 | 4000.0000 | 36.0140 | S | 05/19/2005 | 43.6160 | | 0.0000 |
| Common | P | 05/24/2005 | 6000.0000 | 44.4230 | S | 05/24/2005 | 46.4120 | | 0.0000 |
| Common | P | 05/24/2005 | 4000.0000 | 44.4230 | S | 05/25/2005 | 46.1980 | | 0.0000 |
| Common | P | 05/24/2005 | 8000.0000 | 44.4230 | S | 06/03/2005 | 40.9410 | | 0.0000 |
| Common | P | 06/03/2005 | 4000.0000 | 40.1400 | S | 06/03/2005 | 40.9410 | | 0.0000 |
| Common | P | 06/03/2005 | 7900.0000 | 40.1400 | S | 07/19/2005 | 45.1070 | | 0.0000 |
| Common | P | 06/03/2005 | 100.0000 | 40.1400 | S | 08/05/2005 | 46.2250 | | 0.0000 |
| Common | P | 07/20/2005 | 5900.0000 | 42.8410 | S | 08/05/2005 | 46.2250 | | 0.0000 |
| Common | P | 07/20/2005 | 2100.0000 | 42.8410 | S | 08/12/2005 | 45.5850 | | 0.0000 |
| Common | P | 08/04/2005 | 5900.0000 | 42.4710 | S | 08/12/2005 | 45.5850 | | 0.0000 |
| Common | P | 08/04/2005 | 100.0000 | 42.4710 | S | 08/15/2005 | 49.1320 | | 0.0000 |
| Common | P | 08/15/2005 | 7900.0000 | 47.5000 | S | 08/15/2005 | 49.1320 | | 0.0000 |
| Common | P | 08/15/2005 | 100.0000 | 47.5000 | S | 08/22/2005 | 48.5920 | | 0.0000 |
| Common | P | 08/16/2005 | 5900.0000 | 47.2710 | S | 08/22/2005 | 48.5920 | | 0.0000 |
| Common | P | 08/16/2005 | 2100.0000 | 47.2710 | S | 08/24/2005 | 47.6320 | | 0.0000 |
| Common | P | 08/19/2005 | 6000.0000 | 46.3110 | S | 08/24/2005 | 47.6320 | | 0.0000 |
| Common | P | 08/22/2005 | 6000.0000 | 45.4500 | S | 08/24/2005 | 47.6320 | | 0.0000 |
| Common | P | 08/24/2005 | 7900.0000 | 46.9210 | S | 08/24/2005 | 47.6320 | | 0.0000 |
| Common | P | 08/24/2005 | 100.0000 | 46.9210 | S | 09/01/2005 | 46.9690 | | 0.0000 |
| Common | P | 08/26/2005 | 7900.0000 | 45.5610 | S | 09/01/2005 | 46.9690 | | 0.0000 |
| Common | P | 08/26/2005 | 100.0000 | 45.5610 | S | 09/29/2005 | 54.3710 | | 0.0000 |
| Common | P | 09/20/2005 | 7900.0000 | 53.7790 | S | 09/29/2005 | 54.3710 | | 0.0000 |
| Common | P | 09/20/2005 | 100.0000 | 53.7790 | S | 10/13/2005 | 51.6890 | | 0.0000 |
| Common | P | 09/28/2005 | 7900.0000 | 51.3970 | S | 10/13/2005 | 51.6890 | | 0.0000 |
| Common | P | 09/28/2005 | 100.0000 | 51.3970 | S | 10/19/2005 | 52.0540 | | 0.0000 |
| Common | P | 10/10/2005 | 7900.0000 | 50.6420 | S | 10/19/2005 | 52.0540 | | 0.0000 |
| Common | P | 10/10/2005 | 100.0000 | 50.6420 | S | 12/30/2005 | 66.7860 | | 0.0000 |
| Common | P | 11/23/2005 | 6600.0000 | 67.0190 | S | 12/30/2005 | 66.7860 | | 0.0000 |
| Common | P | 12/29/2005 | 4000.0000 | 72.6950 | S | 01/09/2006 | 72.6950 | | 0.0000 |
| Common | P | 01/09/2006 | 5000.0000 | 76.7010 | H | | | | 8500.0000 |
| Common | P | 01/18/2006 | 5000.0000 | 83.1020 | H | | | | 8500.0000 |
| Common | P | 01/19/2006 | 5000.0000 | 80.0020 | H | | | | 8500.0000 |
| Common | P | 05/31/2006 | 5000.0000 | 58.7830 | H | | | | 0.0000 |

|  | Total Recognized Loss | 25500.0000 |
|---|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | S | 4/6/2006 | 1500.0000 | 71.4500 | 107175.0000 |
| Common | PC | 6/30/2006 | 1500.0000 | | |
| Common | U2 | 9/27/2006 | 0.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 9000.0000 | | |
| Common | P | 6/29/2006 | 1000.0000 | 57.4500 | 57450.0000 |
| Common | P | 6/29/2006 | 1000.0000 | 57.7200 | 57720.0000 |
| Common | P | 6/29/2006 | 2000.0000 | 58.8200 | 117640.0000 |
| Common | P | 4/6/2006 | 1000.0000 | 71.7500 | 71750.0000 |
| Common | P | 4/6/2006 | 1000.0000 | 71.2200 | 71220.0000 |
| Common | P | 4/11/2006 | 950.0000 | 67.8400 | 64448.0000 |
| Common | P | 4/11/2006 | 50.0000 | 67.8300 | 3391.5000 |
| Common | P | 4/11/2006 | 1000.0000 | 67.4500 | 67450.0000 |
| Common | P | 4/11/2006 | 100.0000 | 67.8900 | 6789.0000 |
| Common | P | 4/11/2006 | 900.0000 | 67.8700 | 61083.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 04/06/2006 | 1000.0000 | 71.7500 | S | 04/06/2006 | 71.4500 | | 0.0000 |
| Common | P | 04/06/2006 | 500.0000 | 71.2200 | S | 04/06/2006 | 71.4500 | | 0.0000 |
| Common | P | 04/06/2006 | 500.0000 | 71.2200 | H | | | | 850.0000 |
| Common | P | 04/11/2006 | 950.0000 | 67.8400 | H | | | | 1615.0000 |
| Common | P | 04/11/2006 | 50.0000 | 67.8300 | H | | | | 85.0000 |
| Common | P | 04/11/2006 | 1000.0000 | 67.4500 | H | | | | 1700.0000 |
| Common | P | 04/11/2006 | 100.0000 | 67.8900 | H | | | | 170.0000 |
| Common | P | 04/11/2006 | 900.0000 | 67.8700 | H | | | | 1530.0000 |
| Common | P | 06/29/2006 | 1000.0000 | 57.4500 | H | | | | 0.0000 |
| Common | P | 06/29/2006 | 1000.0000 | 57.7200 | H | | | | 0.0000 |
| Common | P | 06/29/2006 | 2000.0000 | 58.8200 | H | | | | 0.0000 |

| Total Recognized Loss | 5950.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | P | 2/15/2006 | 46.0000 | 68.9170 | 3170.1820 |
| Common | P | 3/8/2006 | 55.0000 | 65.7400 | 3615.7000 |
| Common | S | 3/9/2006 | 40.0000 | 66.1700 | 2646.8000 |
| Common | S | 7/13/2006 | 61.0000 | 51.8890 | 3165.2290 |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 0.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/15/2006 | 40.0000 | 68.9170 | S | 03/09/2006 | 66.1700 | | 0.0000 |
| Common | P | 02/15/2006 | 6.0000 | 68.9170 | S | 07/13/2006 | 51.8890 | | 10.2000 |
| Common | P | 03/08/2006 | 55.0000 | 65.7400 | S | 07/13/2006 | 51.8890 | | 93.5000 |

| Total Recognized Loss | 103.7000 |
|---|---|

Apple - Rejection Appeals for Court Review                                                Claim 16538 - Claims Data

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 100.0000 | | |
| Common | P | 4/4/2006 12:00:00 AM | 100.0000 | 67.9500 | 6795.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 200.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 100.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 100.0000 | | |

4/11/2012

Apple - Rejection Appeals for Court Review

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 200.0000 | 0.0000 | H | | | XB1 | |
| Common | P | 04/04/2006 | 100.0000 | 67.9500 | H | | | | 170.0000 |

| Total Recognized Loss | 170.0000 |
|---|---|

Apple - Rejection Appeals for Court Review

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 1/19/2005 12:00:00 AM | 25.0000 | 70.9200 | 1773.0000 |
| Common | P | 1/25/2005 12:00:00 AM | 75.0000 | 72.2600 | 5419.5000 |
| Common | P | 12/6/2005 12:00:00 AM | 50.0000 | 74.2900 | 3714.5000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 100.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 250.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 100.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

Apple - Rejection Appeals for Court Review

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/19/2005 | 50.0000 | 35.4600 | H | | | | 0.0000 |
| Common | P | 01/25/2005 | 150.0000 | 36.1300 | H | | | | 0.0000 |
| Common | P | 12/06/2005 | 50.0000 | 74.2900 | H | | | | 85.0000 |

| Total Recognized Loss | 85.0000 |
|---|---|

Apple - Rejection Appeals for Court Review                                    Claim 800203028 - Claims Data

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 12/14/2005 12:00:00 AM | 27.0000 | 72.6100 | 1960.4700 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 27.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

Apple - Rejection Appeals for Court Review

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 12/14/2005 | 27.0000 | 72.6100 | H | | | | 45.9000 |

| Total Recognized Loss | 45.9000 |
|---|---|

Apple - Rejection Appeals for Court Review

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 720.0000 | | |
| Common | P | 1/24/2002 12:00:00 AM | 280.0000 | 22.9900 | 6437.2000 |
| Common | P | 12/27/2002 12:00:00 AM | 500.0000 | 14.3600 | 7180.0000 |
| Common | S | 11/14/2003 12:00:00 AM | 100.0000 | 21.7900 | 2179.0000 |
| Common | S | 11/26/2003 12:00:00 AM | 100.0000 | 20.3600 | 2036.0000 |
| Common | S | 1/15/2004 12:00:00 AM | 100.0000 | 22.9300 | 2293.0000 |
| Common | S | 2/26/2004 12:00:00 AM | 50.0000 | 23.1000 | 1155.0000 |
| Common | S | 3/29/2004 12:00:00 AM | 150.0000 | 27.8800 | 4182.0000 |
| Common | S | 9/22/2004 12:00:00 AM | 50.0000 | 37.0700 | 1853.5000 |
| Common | S | 9/29/2004 12:00:00 AM | 50.0000 | 37.8400 | 1892.0000 |
| Common | S | 10/14/2004 12:00:00 AM | 100.0000 | 44.9400 | 4494.0000 |
| Common | S | 11/5/2004 12:00:00 AM | 50.0000 | 54.0000 | 2700.0000 |
| Common | S | 1/24/2005 12:00:00 AM | 100.0000 | 71.1800 | 7118.0000 |
| Common | S | 1/28/2005 12:00:00 AM | 50.0000 | 72.9600 | 3648.0000 |
| Common | S | 3/28/2005 12:00:00 AM | 200.0000 | 42.8000 | 8560.0000 |
| Common | S | 5/23/2005 12:00:00 AM | 100.0000 | 39.7100 | 3971.0000 |
| Common | S | 7/20/2005 12:00:00 AM | 100.0000 | 43.7400 | 4374.0000 |
| Common | S | 10/14/2005 12:00:00 AM | 80.0000 | 53.8500 | 4308.0000 |
| Common | S | 11/4/2005 12:00:00 AM | 20.0000 | 60.3800 | 1207.6000 |
| Common | S | 12/1/2005 12:00:00 AM | 100.0000 | 71.3900 | 7139.0000 |
| Common | S | 1/10/2006 12:00:00 AM | 100.0000 | 79.9500 | 7995.0000 |
| Common | S | 1/25/2006 12:00:00 AM | 250.0000 | 74.9800 | 18745.0000 |
| Common | S | 5/30/2006 12:00:00 AM | 50.0000 | 61.3200 | 3066.0000 |
| Common | S | 6/19/2006 12:00:00 AM | 50.0000 | 57.2200 | 2861.0000 |
| Common | S | 7/11/2006 12:00:00 AM | 40.0000 | 55.6400 | 2225.6000 |
| Common | S | 7/27/2006 12:00:00 AM | 60.0000 | 63.3600 | 3801.6000 |
| Common | S | 8/21/2006 12:00:00 AM | 35.0000 | 66.7000 | 2334.5000 |
| Common | S | 9/6/2006 12:00:00 AM | 15.0000 | 70.0300 | 1050.4500 |
| Common | S | 10/24/2006 12:00:00 AM | 25.0000 | 81.0700 | 2026.7500 |
| Common | S | 11/10/2006 12:00:00 AM | 25.0000 | 83.1700 | 2079.2500 |
| Common | S | 12/21/2006 12:00:00 AM | 25.0000 | 83.0000 | 2075.0000 |
| Common | S | 11/10/2006 12:00:00 AM | 25.0000 | 83.1700 | 2079.2500 |
| Common | S | 11/4/2005 12:00:00 AM | 20.0000 | 60.3800 | 1207.6000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 600.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 250.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 600.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | -20.0000 | | |
| Common | P | 2/6/2006 12:00:00 AM | 250.0000 | 70.0000 | 17500.0000 |

Apple - Rejection Appeals for Court Review

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 200.0000 | 0.0000 | S | 11/14/2003 | 10.8950 | XB1 | |
| Common | B | 08/24/2001 | 200.0000 | 0.0000 | S | 11/26/2003 | 10.1800 | XB1 | |
| Common | B | 08/24/2001 | 200.0000 | 0.0000 | S | 01/15/2004 | 11.4650 | XB1 | |
| Common | B | 08/24/2001 | 100.0000 | 0.0000 | S | 02/26/2004 | 11.5500 | XB1 | |
| Common | B | 08/24/2001 | 300.0000 | 0.0000 | S | 03/29/2004 | 13.9400 | XB1 | |
| Common | B | 08/24/2001 | 100.0000 | 0.0000 | S | 09/22/2004 | 18.5350 | XB1 | |
| Common | B | 08/24/2001 | 100.0000 | 0.0000 | S | 09/29/2004 | 18.9200 | XB1 | |
| Common | B | 08/24/2001 | 200.0000 | 0.0000 | S | 10/14/2004 | 22.4700 | XB1 | |
| Common | B | 08/24/2001 | 40.0000 | 0.0000 | S | 11/05/2004 | 27.0000 | XB1 | |
| Common | P | 01/24/2002 | 60.0000 | 11.4950 | S | 11/05/2004 | 27.0000 | | 0.0000 |
| Common | P | 01/24/2002 | 200.0000 | 11.4950 | S | 01/24/2005 | 35.5900 | | 0.0000 |
| Common | P | 01/24/2002 | 100.0000 | 11.4950 | S | 01/28/2005 | 36.4800 | | 0.0000 |
| Common | P | 01/24/2002 | 200.0000 | 11.4950 | S | 03/28/2005 | 42.8000 | | 0.0000 |
| Common | P | 12/27/2002 | 100.0000 | 7.1800 | S | 05/23/2005 | 39.7100 | | 0.0000 |
| Common | P | 12/27/2002 | 100.0000 | 7.1800 | S | 07/20/2005 | 43.7400 | | 0.0000 |
| Common | P | 12/27/2002 | 80.0000 | 7.1800 | S | 10/14/2005 | 53.8500 | | 0.0000 |
| Common | P | 12/27/2002 | 20.0000 | 7.1800 | S | 11/04/2005 | 60.3800 | | 0.0000 |
| Common | P | 12/27/2002 | 20.0000 | 7.1800 | S | 11/04/2005 | 60.3800 | | 0.0000 |
| Common | P | 12/27/2002 | 100.0000 | 7.1800 | S | 12/01/2005 | 71.3900 | | 0.0000 |
| Common | P | 12/27/2002 | 100.0000 | 7.1800 | S | 01/10/2006 | 79.9500 | | 0.0000 |
| Common | P | 12/27/2002 | 250.0000 | 7.1800 | S | 01/25/2006 | 74.9800 | | 0.0000 |
| Common | P | 12/27/2002 | 50.0000 | 7.1800 | S | 05/30/2006 | 61.3200 | | 0.0000 |
| Common | P | 12/27/2002 | 50.0000 | 7.1800 | S | 06/19/2006 | 57.2200 | | 0.0000 |
| Common | P | 12/27/2002 | 40.0000 | 7.1800 | S | 07/11/2006 | 55.6400 | | 0.0000 |
| Common | P | 12/27/2002 | 60.0000 | 7.1800 | S | 07/27/2006 | 63.3600 | | 0.0000 |
| Common | P | 12/27/2002 | 30.0000 | 7.1800 | S | 08/21/2006 | 66.7000 | | 0.0000 |
| Common | P | 02/06/2006 | 5.0000 | 70.0000 | S | 08/21/2006 | 66.7000 | | 8.5000 |
| Common | P | 02/06/2006 | 15.0000 | 70.0000 | S | 09/06/2006 | 70.0300 | | 25.5000 |
| Common | P | 02/06/2006 | 230.0000 | 70.0000 | H | | | | 391.0000 |

| Total Recognized Loss | 425.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 2/14/2005 12:00:00 AM | 20.0000 | 82.7600 | 1655.2000 |
| Common | P | 3/2/2005 12:00:00 AM | 10.0000 | 44.3100 | 443.1000 |
| Common | P | 10/4/2005 12:00:00 AM | 50.0000 | 55.1600 | 2758.0000 |
| Common | P | 1/25/2006 12:00:00 AM | 50.0000 | 74.9000 | 3745.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 20.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 150.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 20.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/14/2005 | 40.0000 | 41.3800 | H | | | | 0.0000 |
| Common | P | 03/02/2005 | 10.0000 | 44.3100 | H | | | | 0.0000 |
| Common | P | 10/04/2005 | 50.0000 | 55.1600 | H | | | | 0.0000 |
| Common | P | 01/25/2006 | 50.0000 | 74.9000 | H | | | | 85.0000 |

| Total Recognized Loss | 85.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 100.0000 | | |
| Common | P | 4/4/2006 12:00:00 AM | 100.0000 | 67.9500 | 6795.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 200.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 100.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 100.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 200.0000 | 0.0000 | H | | | XB1 | |
| Common | P | 04/04/2006 | 100.0000 | 67.9500 | H | | | | 170.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 170.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 10/12/2005 12:00:00 AM | 200.0000 | 49.5600 | 9912.0000 |
| Common | P | 2/16/2006 12:00:00 AM | 150.0000 | 69.7700 | 10465.5000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 350.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 200.0000 | 0.0000 | H | | | XB1 | |
| Common | P | 04/04/2006 | 100.0000 | 67.9500 | H | | | | 170.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 170.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 4/15/2005 12:00:00 AM | 1000.0000 | 42.5000 | 42500.0000 |
| Common | P | 2/14/2006 12:00:00 AM | 1000.0000 | 80.0000 | 80000.0000 |
| Common | S | 7/21/2005 12:00:00 AM | 1000.0000 | 42.0000 | 42000.0000 |
| Common | S | 7/21/2006 12:00:00 AM | 1000.0000 | 55.0000 | 55000.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 04/15/2005 | 1000.0000 | 42.5000 | S | 07/21/2005 | 42.0000 | | 0.0000 |
| Common | P | 02/14/2006 | 1000.0000 | 80.0000 | S | 07/21/2006 | 55.0000 | | 1700.0000 |

| Total Recognized Loss | 1700.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | S | 3/10/2005 12:00:00 AM | 13900.0000 | 88.7301 | 1233348.3900 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | -13900.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | | | 13900.0000 | | U | 03/10/2005 | 88.7301 | XU | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 3/21/2006 12:00:00 AM | 2.0000 | 61.7900 | 123.5800 |
| Common | P | 3/21/2006 12:00:00 AM | 25.0000 | 62.5500 | 1563.7500 |
| Common | S | 7/21/2006 12:00:00 AM | 27.0000 | 60.7700 | 1640.7900 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 |
|---|---|---|---|---|---|---|---|
| Common | P | 03/21/2006 | 2.0000 | 61.7900 | S | 07/21/2006 | 60.7700 |
| Common | P | 03/21/2006 | 25.0000 | 62.5500 | S | 07/21/2006 | 60.7700 |

| Total Recognized Loss | 121.5400 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 50.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 1/17/2006 12:00:00 AM | 50.0000 | 85.6500 | 4282.5000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/17/2006 | 50.0000 | 85.6500 | H | | | | 85.0000 |

| Total Recognized Loss | 85.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 6/28/2006 12:00:00 AM | 1230.0000 | 56.0200 | 68904.6000 |
| Common | PC | 6/30/2006 12:00:00 AM | 900.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 5455.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | R | 12/12/2005 12:00:00 AM | 3325.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | R | 12/12/2005 | 3325.0000 | 0.0000 | H | | | | 0.0000 |
| Common | P | 06/28/2006 | 1230.0000 | 56.0200 | H | | | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 3/24/2006 12:00:00 AM | 50.0000 | 60.0000 | 3000.0000 |
| Common | P | 3/29/2006 12:00:00 AM | 50.0000 | 58.0000 | 2900.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 100.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 9/28/2005 12:00:00 AM | 50.0000 | 53.0000 | 2650.0000 |
| Common | S | 1/11/2006 12:00:00 AM | 50.0000 | 84.5000 | 4225.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 09/28/2005 | 50.0000 | 53.0000 | S | 01/11/2006 | 84.5000 | | 0.0000 |
| Common | P | 03/24/2006 | 50.0000 | 60.0000 | H | | | | 0.0000 |
| Common | P | 03/29/2006 | 50.0000 | 58.0000 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 2/22/2002 12:00:00 AM | 66.0000 | 22.6610 | 1495.6260 |
| Common | P | 6/7/2002 12:00:00 AM | 19.0000 | 21.4260 | 407.0940 |
| Common | S | 1/6/2004 12:00:00 AM | 66.0000 | 21.7500 | 1435.5000 |
| Common | S | 1/6/2004 12:00:00 AM | 19.0000 | 21.7500 | 413.2500 |
| Common | P | 6/26/2002 12:00:00 AM | 7.0000 | 16.5890 | 116.1230 |
| Common | S | 1/6/2004 12:00:00 AM | 7.0000 | 21.7500 | 152.2500 |
| Common | P | 9/12/2002 12:00:00 AM | 15.0000 | 14.1930 | 212.8950 |
| Common | S | 1/6/2004 12:00:00 AM | 15.0000 | 21.7500 | 326.2500 |
| Common | P | 9/13/2002 12:00:00 AM | 1.0000 | 14.1930 | 14.1930 |
| Common | S | 1/6/2004 12:00:00 AM | 1.0000 | 21.7500 | 21.7500 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/22/2002 | 132.0000 | 11.3305 | S | 01/06/2004 | 10.8750 | | 0.0000 |
| Common | P | 06/07/2002 | 38.0000 | 10.7130 | S | 01/06/2004 | 10.8750 | | 0.0000 |
| Common | P | 06/26/2002 | 14.0000 | 8.2945 | S | 01/06/2004 | 10.8750 | | 0.0000 |
| Common | P | 09/12/2002 | 30.0000 | 7.0965 | S | 01/06/2004 | 10.8750 | | 0.0000 |
| Common | P | 09/13/2002 | 2.0000 | 7.0965 | S | 01/06/2004 | 10.8750 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 200.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 400.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 10/12/2004 12:00:00 AM | 200.0000 | 38.0000 | 7600.0000 |
| Common | P | 10/12/2004 12:00:00 AM | 200.0000 | 38.0000 | 7600.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 10/12/2004 | 400.0000 | 19.0000 | H | | | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

Apple - Rejection Appeals for Court Review

Claim 28293 - Claims Data

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 10/14/2008 12:00:00 AM | 500.0000 | 110.5120 | 55256.0000 |
| Common | P | 3/31/2006 12:00:00 AM | 500.0000 | 63.1080 | 31554.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 500.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 4/27/2009 12:00:00 AM | 500.0000 | 112.4860 | 56243.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 03/31/2006 | 500.0000 | 63.1080 | H | | | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 1/25/2005 12:00:00 AM | 100.0000 | 72.8000 | 7280.0000 |
| Common | P | 4/26/2005 12:00:00 AM | 200.0000 | 37.5500 | 7510.0000 |
| Common | P | 8/15/2005 12:00:00 AM | 100.0000 | 48.7900 | 4879.0000 |
| Common | S | 3/23/2006 12:00:00 AM | 100.0000 | 58.7956 | 3640.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 100.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 400.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 100.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/25/2005 | 100.0000 | 36.4000 | S | 03/23/2006 | 58.7956 | | 0.0000 |
| Common | P | 01/25/2005 | 100.0000 | 36.4000 | H | | | | 0.0000 |
| Common | P | 04/26/2005 | 200.0000 | 37.5500 | H | | | | 0.0000 |
| Common | P | 08/15/2005 | 100.0000 | 48.7900 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 25.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 25.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 6/15/2006 12:00:00 AM | 25.0000 | 57.5300 | 1438.2500 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 06/15/2006 | 25.0000 | 57.5300 | H | | | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 40.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | -20.0000 | | |
| Common | P | 3/28/2006 12:00:00 AM | 20.0000 | 60.0900 | 1201.8000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 03/28/2006 | 20.0000 | 60.0900 | H | | | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 20.0000 | | |
| Common | S | 10/13/2005 12:00:00 AM | 20.0000 | 51.5200 | 1030.4000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 20.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 20.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 20.0000 | | |
| Common | P | 10/13/2005 12:00:00 AM | 20.0000 | 51.5200 | 1030.4000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 37127 | 20 | 0 | S | 38638 | 02/20/1900 | XB1 | |
| Common | B | 37127 | 20 | 0 | H | | | XB1 | |
| Common | P | 38638 | 20 | 51.52 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 12/26/2002 12:00:00 AM | 600.0000 | 14.2300 | 8538.0000 |
| Common | S | 10/22/2004 12:00:00 AM | 200.0000 | 48.0400 | 9608.0000 |
| Common | S | 11/26/2004 12:00:00 AM | 200.0000 | 61.1200 | 12224.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 400.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 12/26/2002 | 400.0000 | 7.1150 | S | 10/22/2004 | 24.0200 | | 0.0000 |
| Common | P | 12/26/2002 | 400.0000 | 7.1150 | S | 11/26/2004 | 30.5600 | | 0.0000 |
| Common | P | 12/26/2002 | 400.0000 | 7.1150 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 100.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 3/28/2005 12:00:00 AM | 100.0000 | 42.7700 | 4277.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 03/28/2005 | 100.0000 | 42.7700 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 6/20/2006 12:00:00 AM | 100.0000 | 58.1500 | 5815.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 100.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

4/11/2012

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 06/20/2006 | 100.0000 | 58.1500 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 45.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 230.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 35.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 1/21/2005 12:00:00 AM | 35.0000 | 70.9400 | 2482.8400 |
| Common | SP | 2/28/2005 12:00:00 AM | 35.0000 | | |
| Common | P | 5/11/2005 12:00:00 AM | 125.0000 | 35.2500 | 4406.5900 |
| Common | S | 2/7/2006 12:00:00 AM | 50.0000 | 67.3200 | 3366.1400 |
| Common | P | 6/1/2006 12:00:00 AM | 40.0000 | 61.8900 | 2475.6200 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/21/2005 | 50.0000 | 35.4700 | S | 02/07/2006 | 67.3200 | | 0.0000 |
| Common | P | 01/21/2005 | 20.0000 | 35.4700 | H | | | | 0.0000 |
| Common | P | 05/11/2005 | 125.0000 | 35.2500 | H | | | | 0.0000 |
| Common | P | 06/01/2006 | 40.0000 | 61.8900 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 140.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 7/26/2005 12:00:00 AM | 85.0000 | 43.8600 | 3728.2100 |
| Common | P | 7/28/2005 12:00:00 AM | 15.0000 | 43.9000 | 658.5400 |
| Common | P | 9/2/2005 12:00:00 AM | 15.0000 | 46.3100 | 694.6000 |
| Common | P | 9/8/2005 12:00:00 AM | 35.0000 | 49.7400 | 1740.8700 |
| Common | S | 9/13/2006 12:00:00 AM | 10.0000 | 73.1000 | 731.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 07/26/2005 | 10.0000 | 43.8600 | S | 09/13/2006 | 73.1000 | | 0.0000 |
| Common | P | 07/26/2005 | 75.0000 | 43.8600 | H | | | | 0.0000 |
| Common | P | 07/28/2005 | 15.0000 | 43.9000 | H | | | | 0.0000 |
| Common | P | 09/02/2005 | 15.0000 | 46.3100 | H | | | | 0.0000 |
| Common | P | 09/08/2005 | 35.0000 | 49.7400 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 9/9/2005 12:00:00 AM | 100.0000 | 50.1100 | 5011.0000 |
| Common | P | 9/9/2005 12:00:00 AM | 100.0000 | 50.1100 | 5011.0000 |
| Common | P | 9/9/2005 12:00:00 AM | 100.0000 | 50.1100 | 5011.0000 |
| Common | P | 9/9/2005 12:00:00 AM | 200.0000 | 50.1100 | 10022.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 500.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 1000.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 09/09/2005 | 100.0000 | 50.1100 | H | | | | 0.0000 |
| Common | P | 09/09/2005 | 100.0000 | 50.1100 | H | | | | 0.0000 |
| Common | P | 09/09/2005 | 100.0000 | 50.1100 | H | | | | 0.0000 |
| Common | P | 09/09/2005 | 200.0000 | 50.1100 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 1/31/2002 12:00:00 AM | 200.0000 | 24.3000 | 4860.0000 |
| Common | S | 12/30/2002 12:00:00 AM | 200.0000 | 13.9000 | 2780.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/31/2002 | 400.0000 | 12.1500 | S | 12/30/2002 | 6.9500 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 400.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | S | 12/20/2004 12:00:00 AM | 150.0000 | 62.3000 | 9345.0000 |
| Common | P | 1/3/2005 12:00:00 AM | 150.0000 | 63.1000 | 9465.0000 |
| Common | P | 1/12/2005 12:00:00 AM | 200.0000 | 72.3000 | 14460.0000 |
| Common | S | 1/12/2005 12:00:00 AM | 200.0000 | 72.8000 | 14560.0000 |
| Common | P | 1/13/2005 12:00:00 AM | 300.0000 | 70.6000 | 21180.0000 |
| Common | S | 1/13/2005 12:00:00 AM | 300.0000 | 70.8100 | 21243.0000 |
| Common | S | 4/27/2006 12:00:00 AM | 100.0000 | 69.3200 | 6932.0000 |
| Common | P | 5/11/2006 12:00:00 AM | 100.0000 | 68.0800 | 6808.0000 |
| Common | B | 5/7/2004 12:00:00 AM | 200.0000 | | |
| Common | S | 6/22/2004 12:00:00 AM | 200.0000 | 33.0000 | 6600.0000 |
| Common | P | 6/28/2004 12:00:00 AM | 200.0000 | 32.7500 | 6550.0000 |
| Common | P | 7/7/2004 12:00:00 AM | 200.0000 | 30.3500 | 6070.0000 |
| Common | S | 7/27/2004 12:00:00 AM | 400.0000 | 32.3500 | 12940.0000 |
| Common | P | 8/3/2004 12:00:00 AM | 200.0000 | 31.5000 | 6300.0000 |
| Common | P | 8/6/2004 12:00:00 AM | 200.0000 | 30.4000 | 6080.0000 |
| Common | S | 8/16/2004 12:00:00 AM | 400.0000 | 31.5500 | 12620.0000 |
| Common | P | 8/16/2004 12:00:00 AM | 200.0000 | 30.7000 | 6140.0000 |
| Common | S | 8/16/2004 12:00:00 AM | 200.0000 | 31.6000 | 6320.0000 |
| Common | S | 8/17/2004 12:00:00 AM | 300.0000 | 30.9500 | 9285.0000 |
| Common | S | 8/18/2004 12:00:00 AM | 300.0000 | 31.7000 | 9510.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 600.0000 | 30.5000 | 18300.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 200.0000 | 32.4000 | 6480.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 200.0000 | 32.7600 | 6552.0000 |
| Common | S | 8/26/2004 12:00:00 AM | 200.0000 | 34.9000 | 6980.0000 |
| Common | S | 9/1/2004 12:00:00 AM | 200.0000 | 35.9000 | 7180.0000 |
| Common | P | 9/2/2004 12:00:00 AM | 300.0000 | 35.1000 | 10530.0000 |
| Common | P | 11/30/2004 12:00:00 AM | 300.0000 | 67.9000 | 20370.0000 |
| Common | P | 12/7/2004 12:00:00 AM | 200.0000 | 62.7000 | 12540.0000 |
| Common | P | 12/10/2004 12:00:00 AM | 100.0000 | 65.0000 | 6500.0000 |
| Common | P | 12/16/2004 12:00:00 AM | 200.0000 | 67.4000 | 13480.0000 |
| Common | P | 12/17/2004 12:00:00 AM | 100.0000 | 65.1500 | 6515.0000 |
| Common | P | 12/20/2004 12:00:00 AM | 100.0000 | 62.7500 | 6275.0000 |
| Common | P | 1/12/2005 12:00:00 AM | 550.0000 | 72.3000 | 39765.0000 |
| Common | S | 1/12/2005 12:00:00 AM | 750.0000 | 73.0000 | 54750.0000 |
| Common | S | 1/13/2005 12:00:00 AM | 300.0000 | 71.1000 | 21330.0000 |
| Common | S | 1/13/2005 12:00:00 AM | 300.0000 | 70.0000 | 21000.0000 |
| Common | P | 1/14/2005 12:00:00 AM | 300.0000 | 70.0000 | 21000.0000 |

| Common | S | 1/14/2005 12:00:00 AM | 300.0000 | 70.7000 | 21210.0000 |
|--------|----|-----------------------|----------|---------|------------|
| Common | P | 1/20/2005 12:00:00 AM | 200.0000 | 70.6800 | 14136.0000 |
| Common | S | 1/20/2005 12:00:00 AM | 200.0000 | 71.1800 | 14236.0000 |
| Common | S | 1/24/2005 12:00:00 AM | 300.0000 | 70.9400 | 21282.0000 |
| Common | S | 1/25/2005 12:00:00 AM | 200.0000 | 72.4000 | 14480.0000 |
| Common | P | 2/1/2005 12:00:00 AM | 400.0000 | 77.2000 | 30880.0000 |
| Common | P | 2/15/2005 12:00:00 AM | 200.0000 | 86.5800 | 17316.0000 |
| Common | P | 2/15/2005 12:00:00 AM | 400.0000 | 86.8000 | 34720.0000 |
| Common | S | 2/15/2005 12:00:00 AM | 200.0000 | 87.3500 | 17470.0000 |
| Common | P | 2/16/2005 12:00:00 AM | 200.0000 | 87.9000 | 17580.0000 |
| Common | S | 2/16/2005 12:00:00 AM | 200.0000 | 89.0000 | 17800.0000 |
| Common | P | 2/17/2005 12:00:00 AM | 200.0000 | 89.0500 | 17810.0000 |
| Common | SP | 2/17/2005 12:00:00 AM | 200.0000 | 88.5100 | 17702.0000 |
| Common | P | 3/18/2005 12:00:00 AM | 200.0000 | 41.0000 | 8200.0000 |
| Common | S | 7/20/2005 12:00:00 AM | 500.0000 | 43.1600 | 21580.0000 |
| Common | S | 7/27/2005 12:00:00 AM | 500.0000 | 44.0000 | 22000.0000 |
| Common | S | 7/29/2005 12:00:00 AM | 200.0000 | 42.5600 | 8512.0000 |
| Common | P | 8/1/2005 12:00:00 AM | 200.0000 | 42.1900 | 8438.0000 |
| Common | S | 8/12/2005 12:00:00 AM | 200.0000 | 44.4700 | 8894.0000 |
| Common | S | 8/15/2005 12:00:00 AM | 200.0000 | 48.0100 | 9602.0000 |
| Common | P | 8/15/2005 12:00:00 AM | 600.0000 | 47.9500 | 28770.0000 |
| Common | P | 8/18/2005 12:00:00 AM | 200.0000 | 46.3000 | 9260.0000 |
| Common | S | 9/6/2005 12:00:00 AM | 200.0000 | 48.7000 | 9740.0000 |
| Common | S | 10/14/2005 12:00:00 AM | 200.0000 | 53.5000 | 10700.0000 |
| Common | S | 1/26/2006 12:00:00 AM | 200.0000 | 72.2615 | 14452.3000 |
| Common | S | 2/14/2006 12:00:00 AM | 200.0000 | 66.0000 | 13200.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 400.0000 | 65.2000 | 26080.0000 |
| Common | S | 3/23/2006 12:00:00 AM | 100.0000 | 60.1810 | 6018.1000 |
| Common | S | 4/10/2006 12:00:00 AM | 100.0000 | 68.5900 | 6859.0000 |
| Common | P | 5/11/2006 12:00:00 AM | 200.0000 | 68.0000 | 13600.0000 |
| Common | P | 5/17/2006 12:00:00 AM | 100.0000 | 64.5000 | 6450.0000 |
| Common | S | 8/18/2006 12:00:00 AM | 100.0000 | 68.0000 | 6800.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 400.0000 | 0.0000 | S | 06/22/2004 | 16.5000 | XB1 | |
| Common | P | 06/28/2004 | 400.0000 | 16.3750 | S | 07/27/2004 | 16.1750 | | 0.0000 |
| Common | P | 07/07/2004 | 400.0000 | 15.1750 | S | 07/27/2004 | 16.1750 | | 0.0000 |
| Common | P | 08/03/2004 | 400.0000 | 15.7500 | S | 08/16/2004 | 15.7750 | | 0.0000 |
| Common | P | 08/06/2004 | 400.0000 | 15.2000 | S | 08/16/2004 | 15.7750 | | 0.0000 |
| Common | P | 08/16/2004 | 400.0000 | 15.3500 | S | 08/16/2004 | 15.8000 | | 0.0000 |
| Common | P | 08/19/2004 | 600.0000 | 15.2500 | S | 08/17/2004 | 15.4750 | XSS | |
| Common | P | 08/19/2004 | 600.0000 | 15.2500 | S | 08/18/2004 | 15.8500 | XSS | |
| Common | P | 09/02/2004 | 400.0000 | 17.5500 | S | 08/25/2004 | 16.2000 | XSS | |
| Common | P | 09/02/2004 | 200.0000 | 17.5500 | S | 08/25/2004 | 16.3800 | XSS | |
| Common | P | 11/30/2004 | 200.0000 | 33.9500 | S | 08/25/2004 | 16.3800 | XSS | |
| Common | P | 11/30/2004 | 400.0000 | 33.9500 | S | 08/26/2004 | 17.4500 | XSS | |
| Common | P | 12/07/2004 | 400.0000 | 31.3500 | S | 09/01/2004 | 17.9500 | XSS | |
| Common | P | 12/10/2004 | 200.0000 | 32.5000 | S | 12/20/2004 | 31.1500 | | 0.0000 |
| Common | P | 12/16/2004 | 100.0000 | 33.7000 | S | 12/20/2004 | 31.1500 | | 0.0000 |
| Common | P | 12/16/2004 | 300.0000 | 33.7000 | S | 01/12/2005 | 36.4000 | | 0.0000 |
| Common | P | 12/17/2004 | 100.0000 | 32.5750 | S | 01/12/2005 | 36.4000 | | 0.0000 |
| Common | P | 12/17/2004 | 100.0000 | 32.5750 | S | 01/12/2005 | 36.5000 | | 0.0000 |
| Common | P | 12/20/2004 | 200.0000 | 31.3750 | S | 01/12/2005 | 36.5000 | | 0.0000 |
| Common | P | 01/03/2005 | 300.0000 | 31.5500 | S | 01/12/2005 | 36.5000 | | 0.0000 |
| Common | P | 01/12/2005 | 400.0000 | 36.1500 | S | 01/12/2005 | 36.5000 | | 0.0000 |
| Common | P | 01/12/2005 | 500.0000 | 36.1500 | S | 01/12/2005 | 36.5000 | | 0.0000 |
| Common | P | 01/12/2005 | 600.0000 | 36.1500 | S | 01/13/2005 | 35.4050 | | 0.0000 |
| Common | P | 01/13/2005 | 600.0000 | 35.3000 | S | 01/13/2005 | 35.5500 | | 0.0000 |
| Common | P | 01/14/2005 | 600.0000 | 35.0000 | S | 01/13/2005 | 35.0000 | XSS | |
| Common | P | 01/20/2005 | 400.0000 | 35.3400 | S | 01/14/2005 | 35.3500 | XSS | |
| Common | P | 02/01/2005 | 200.0000 | 38.6000 | S | 01/14/2005 | 35.3500 | XSS | |
| Common | P | 02/01/2005 | 400.0000 | 38.6000 | S | 01/20/2005 | 35.5900 | XSS | |
| Common | P | 02/01/2005 | 200.0000 | 38.6000 | S | 01/24/2005 | 35.4700 | XSS | |
| Common | P | 02/15/2005 | 400.0000 | 43.2900 | S | 01/24/2005 | 35.4700 | XSS | |
| Common | P | 02/15/2005 | 400.0000 | 43.4000 | S | 01/25/2005 | 36.2000 | XSS | |
| Common | P | 02/15/2005 | 400.0000 | 43.4000 | S | 02/15/2005 | 43.6750 | | 0.0000 |
| Common | P | 02/16/2005 | 400.0000 | 43.9500 | S | 02/16/2005 | 44.5000 | | 0.0000 |
| Common | P | 02/17/2005 | 400.0000 | 44.5250 | S | 07/20/2005 | 43.1600 | | 0.0000 |
| Common | P | 03/18/2005 | 100.0000 | 41.0000 | S | 07/20/2005 | 43.1600 | | 0.0000 |
| Common | P | 03/18/2005 | 100.0000 | 41.0000 | S | 07/27/2005 | 44.0000 | | 0.0000 |
| Common | P | 08/01/2005 | 200.0000 | 42.1900 | S | 07/27/2005 | 44.0000 | XSS | |
| Common | P | 08/15/2005 | 200.0000 | 47.9500 | S | 07/27/2005 | 44.0000 | XSS | |
| Common | P | 08/15/2005 | 200.0000 | 47.9500 | S | 07/29/2005 | 42.5600 | XSS | |
| Common | P | 08/15/2005 | 200.0000 | 47.9500 | S | 08/12/2005 | 44.4700 | XSS | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Common | P | 08/18/2005 | 200.0000 | 46.3000 | S | 08/15/2005 | 48.0100 | XSS | |
| Common | P | 03/06/2006 | 200.0000 | 65.2000 | S | 09/06/2005 | 48.7000 | XSS | |
| Common | P | 03/06/2006 | 200.0000 | 65.2000 | S | 10/14/2005 | 53.5000 | XSS | |
| Common | P | 05/11/2006 | 100.0000 | 68.0800 | S | 01/26/2006 | 72.2615 | XSS | |
| Common | P | 05/11/2006 | 100.0000 | 68.0000 | S | 01/26/2006 | 72.2615 | XSS | |
| Common | P | 05/11/2006 | 100.0000 | 68.0000 | S | 02/14/2006 | 66.0000 | XSS | |
| Common | P | 05/17/2006 | 100.0000 | 64.5000 | S | 02/14/2006 | 66.0000 | XSS | |
| Common | | | 100.0000 | | U | 03/23/2006 | 60.1810 | XU | 0.0000 |
| Common | | | 100.0000 | | U | 04/10/2006 | 68.5900 | XU | 0.0000 |
| Common | | | 100.0000 | | U | 04/27/2006 | 69.3200 | XU | 0.0000 |
| Common | | | 100.0000 | | U | 08/18/2006 | 68.0000 | XU | 0.0000 |

| **Total Recognized Loss** | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 3/30/2006 12:00:00 AM | 150.0000 | 62.2700 | 9340.5000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 150.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 03/30/2006 | 150.0000 | 62.2700 | H | | | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 4/18/1996 12:00:00 AM | 100.0000 | 65.2690 | 6526.9000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 100.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 4/18/2006 12:00:00 AM | 100.0000 | 65.2690 | 6526.9000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 04/18/2006 | 100.0000 | 65.2690 | H | | | | 0.0000 |

| | |
|---|---|
| Total Recognized Loss | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 11/28/2005 12:00:00 AM | 100.0000 | 69.6390 | 6963.9000 |
| Common | S | 5/16/2006 12:00:00 AM | 100.0000 | 65.0910 | 6509.1000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 11/28/2005 | 100.0000 | 69.6390 | S | 05/16/2006 | 65.0910 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 11/11/2004 | 32.0000 | 27.5610 | S | 12/10/2004 | 32.6935 | | 0.0000 |
| Common | P | 11/12/2004 | 4.0000 | 27.6890 | S | 12/10/2004 | 32.6935 | | 0.0000 |
| Common | P | 11/15/2004 | 2.0000 | 27.5280 | S | 12/10/2004 | 32.6935 | | 0.0000 |
| Common | P | 11/16/2004 | 6.0000 | 27.3770 | S | 12/10/2004 | 32.6935 | | 0.0000 |
| Common | P | 11/17/2004 | 4.0000 | 27.6645 | S | 12/10/2004 | 32.6935 | | 0.0000 |
| Common | P | 12/22/2004 | 20.0000 | 31.9350 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 01/05/2005 | 4.0000 | 32.3350 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 01/13/2005 | 14.0000 | 35.8115 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 01/14/2005 | 6.0000 | 35.1740 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 01/19/2005 | 8.0000 | 35.3835 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 01/20/2005 | 20.0000 | 35.4320 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 12/08/2005 | 4.0000 | 73.3970 | S | 12/20/2005 | 71.9530 | | 0.0000 |
| Common | P | 12/08/2005 | 13.0000 | 73.3970 | S | 12/21/2005 | 73.2580 | | 0.0000 |
| Common | P | 12/09/2005 | 1.0000 | 73.8570 | S | 12/21/2005 | 73.2580 | | 0.0000 |
| Common | P | 12/09/2005 | 9.0000 | 73.8570 | S | 12/22/2005 | 74.4210 | | 0.0000 |
| Common | P | 12/19/2005 | 2.0000 | 71.5170 | S | 12/22/2005 | 74.4210 | | 0.0000 |
| Common | P | 12/19/2005 | 3.0000 | 71.5170 | S | 12/29/2005 | 72.0280 | | 0.0000 |
| Common | P | 02/21/2006 | 33.0000 | 69.3500 | S | 05/26/2006 | 63.8240 | | 0.0000 |
| Common | P | 02/21/2006 | 9.0000 | 69.3500 | S | 05/30/2006 | 62.3230 | | 0.0000 |
| Common | P | 02/22/2006 | 23.0000 | 70.7650 | S | 05/30/2006 | 62.3230 | | 0.0000 |
| Common | P | 02/22/2006 | 12.0000 | 70.7650 | S | 05/31/2006 | 60.0920 | | 0.0000 |
| Common | P | 02/23/2006 | 19.0000 | 72.4890 | S | 05/31/2006 | 60.0920 | | 0.0000 |
| Common | P | 03/02/2006 | 8.0000 | 69.3560 | S | 06/02/2006 | 61.2100 | | 0.0000 |
| Common | | | 7.0000 | | U | 08/08/2006 | 66.3850 | XU | 0.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 11/11/2004 | 32.0000 | 27.5610 | S | 12/10/2004 | 32.6935 | | 0.0000 |
| Common | P | 11/12/2004 | 4.0000 | 27.6890 | S | 12/10/2004 | 32.6935 | | 0.0000 |
| Common | P | 11/15/2004 | 2.0000 | 27.5280 | S | 12/10/2004 | 32.6935 | | 0.0000 |
| Common | P | 11/16/2004 | 6.0000 | 27.3770 | S | 12/10/2004 | 32.6935 | | 0.0000 |
| Common | P | 11/17/2004 | 4.0000 | 27.6645 | S | 12/10/2004 | 32.6935 | | 0.0000 |
| Common | P | 12/22/2004 | 20.0000 | 31.9350 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 01/05/2005 | 4.0000 | 32.3350 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 01/13/2005 | 14.0000 | 35.8115 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 01/14/2005 | 6.0000 | 35.1740 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 01/19/2005 | 8.0000 | 35.3835 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 01/20/2005 | 20.0000 | 35.4320 | S | 01/21/2005 | 35.3840 | | 0.0000 |
| Common | P | 12/08/2005 | 4.0000 | 73.3970 | S | 12/20/2005 | 71.9530 | | 0.0000 |
| Common | P | 12/08/2005 | 13.0000 | 73.3970 | S | 12/21/2005 | 73.2580 | | 0.0000 |
| Common | P | 12/09/2005 | 1.0000 | 73.8570 | S | 12/21/2005 | 73.2580 | | 0.0000 |
| Common | P | 12/09/2005 | 9.0000 | 73.8570 | S | 12/22/2005 | 74.4210 | | 0.0000 |
| Common | P | 12/19/2005 | 2.0000 | 71.5170 | S | 12/22/2005 | 74.4210 | | 0.0000 |
| Common | P | 12/19/2005 | 3.0000 | 71.5170 | S | 12/29/2005 | 72.0280 | | 0.0000 |
| Common | P | 02/21/2006 | 33.0000 | 69.3500 | S | 05/26/2006 | 63.8240 | | 0.0000 |
| Common | P | 02/21/2006 | 9.0000 | 69.3500 | S | 05/30/2006 | 62.3230 | | 0.0000 |
| Common | P | 02/22/2006 | 23.0000 | 70.7650 | S | 05/30/2006 | 62.3230 | | 0.0000 |
| Common | P | 02/22/2006 | 12.0000 | 70.7650 | S | 05/31/2006 | 60.0920 | | 0.0000 |
| Common | P | 02/23/2006 | 19.0000 | 72.4890 | S | 05/31/2006 | 60.0920 | | 0.0000 |
| Common | P | 03/02/2006 | 8.0000 | 69.3560 | S | 06/02/2006 | 61.2100 | | 0.0000 |
| Common | | | 7.0000 | | U | 08/08/2006 | 66.3850 | XU | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 800.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 800.0000 | | |
| Common | P | 7/30/2004 12:00:00 AM | 800.0000 | 32.6800 | 26144.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 07/30/2004 | 1600.0000 | 16.3400 | H | | | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 100.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 100.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 8/15/2005 12:00:00 AM | 100.0000 | 47.8100 | 4781.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 08/15/2005 | 100.0000 | 47.8100 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 100.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 100.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 6/19/2006 12:00:00 AM | 100.0000 | 57.9600 | 11592.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 06/19/2006 | 100.0000 | 57.9600 | H | | | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 2/23/2005 12:00:00 AM | 4000.0000 | 44.3220 | 177288.0000 |
| Common | P | 3/4/2005 12:00:00 AM | 2000.0000 | 85.4790 | 170958.0000 |
| Common | P | 3/7/2005 12:00:00 AM | 3000.0000 | | |
| Common | P | 3/7/2005 12:00:00 AM | 1000.0000 | 42.7500 | 42599.0000 |
| Common | P | 3/8/2005 12:00:00 AM | 2500.0000 | | |
| Common | P | 3/9/2005 12:00:00 AM | 500.0000 | 41.4000 | 20700.0000 |
| Common | S | 2/24/2005 12:00:00 AM | 4000.0000 | 40.0000 | 160000.0000 |
| Common | S | 3/4/2005 12:00:00 AM | 2000.0000 | 40.0000 | 80000.0000 |
| Common | S | 3/7/2005 12:00:00 AM | 1000.0000 | 40.0000 | 40000.0000 |
| Common | P | 3/8/2005 12:00:00 AM | 200.0000 | 40.0000 | 8000.0000 |
| Common | S | 3/9/2005 12:00:00 AM | 7500.0000 | 40.0000 | 300000.0000 |
| Common | S | 3/10/2005 12:00:00 AM | 1000.0000 | 39.6400 | 39640.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | S | 2/24/2005 12:00:00 AM | 400.0000 | 88.7300 | 35492.0000 |
| Common | S | 3/4/2005 12:00:00 AM | 2000.0000 | 42.5500 | 85100.0000 |
| Common | S | 3/7/2005 12:00:00 AM | 1000.0000 | 42.8600 | 42750.0000 |
| Common | S | 3/7/2005 12:00:00 AM | 500.0000 | 42.7200 | 21360.0000 |
| Common | S | 3/7/2005 12:00:00 AM | 500.0000 | 43.8800 | 21940.0000 |
| Common | S | 3/7/2005 12:00:00 AM | 1000.0000 | 44.0700 | 44070.0000 |
| Common | S | 3/8/2005 12:00:00 AM | 1000.0000 | 45.4100 | 45410.0000 |
| Common | S | 3/8/2005 12:00:00 AM | 500.0000 | 41.4050 | 20702.5000 |
| Common | S | 3/9/2005 12:00:00 AM | 1900.0000 | 40.0000 | 76000.0000 |
| Common | S | 3/9/2005 12:00:00 AM | 100.0000 | 47.4700 | 4747.0000 |
| Common | S | 3/9/2005 12:00:00 AM | 2000.0000 | 44.3200 | 88640.0000 |
| Common | S | 3/9/2005 12:00:00 AM | 1000.0000 | 46.4300 | 46430.0000 |
| Common | S | 3/8/2005 12:00:00 AM | 1000.0000 | 41.4100 | 41410.0000 |
| Common | S | 3/9/2005 12:00:00 AM | 1000.0000 | 42.7800 | 42780.0000 |
| Common | P | 2/23/2005 12:00:00 AM | 400.0000 | 88.7299 | 35491.9600 |
| Common | P | 3/4/2005 12:00:00 AM | 100.0000 | 42.1000 | 4210.0000 |
| Common | P | 3/4/2005 12:00:00 AM | 1900.0000 | 42.1500 | 80085.0000 |
| Common | P | 3/7/2005 12:00:00 AM | 550.0000 | 42.6500 | 23457.5000 |
| Common | P | 3/7/2005 12:00:00 AM | 1000.0000 | 42.5999 | 42599.9000 |
| Common | P | 3/7/2005 12:00:00 AM | 450.0000 | 42.7000 | 19215.0000 |
| Common | P | 3/8/2005 12:00:00 AM | 800.0000 | 41.6750 | 33340.0000 |
| Common | P | 3/8/2005 12:00:00 AM | 500.0000 | 42.0000 | 21000.0000 |
| Common | P | 3/7/2005 12:00:00 AM | 1000.0000 | 42.7400 | 42740.0000 |

| Common | P | 3/8/2005 12:00:00 AM | 1200.0000 | 41.6800 | 50016.0000 |
|--------|---|----------------------|-----------|---------|------------|
| Common | S | 3/8/2005 12:00:00 AM | 500.0000  | 41.4000 | 20700.0000 |
| Common | S | 3/9/2005 12:00:00 AM | 1000.0000 | 39.4110 | 39411.0000 |
| Common | S | 3/9/2005 12:00:00 AM | 1000.0000 | 39.4900 | 39490.0000 |
| Common | P | 3/9/2005 12:00:00 AM | 1000.0000 | 39.3199 | 39319.9000 |
| Common | S | 3/9/2005 12:00:00 AM | 2000.0000 | 39.0200 | 78040.0000 |
| Common | P | 3/9/2005 12:00:00 AM | 1000.0000 | 39.6800 | 39680.0000 |
| Common | P | 3/9/2005 12:00:00 AM | 1000.0000 | 39.5700 | 39570.0000 |
| Common | S | 3/9/2005 12:00:00 AM | 100.0000  | 40.0100 | 4001.0000  |
| Common | S | 3/9/2005 12:00:00 AM | 1900.0000 | 40.0000 | 76000.0000 |
| Common | P | 3/9/2005 12:00:00 AM | 2000.0000 | 39.7300 | 79460.0000 |
| Common | S | 3/9/2005 12:00:00 AM | 1500.0000 | 40.2000 | 60300.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/23/2005 | 800.0000 | 44.3649 | S | 02/24/2005 | 44.3650 | | 0.0000 |
| Common | P | 03/04/2005 | 100.0000 | 42.1000 | S | 03/04/2005 | 42.5500 | | 0.0000 |
| Common | P | 03/04/2005 | 1900.0000 | 42.1500 | S | 03/04/2005 | 42.5500 | | 0.0000 |
| Common | P | 03/07/2005 | 1000.0000 | 42.7500 | S | 03/07/2005 | 42.8600 | | 0.0000 |
| Common | P | 03/07/2005 | 500.0000 | 42.6500 | S | 03/08/2005 | 41.4050 | | 0.0000 |
| Common | P | 03/07/2005 | 50.0000 | 42.6500 | S | 03/08/2005 | 41.4100 | | 0.0000 |
| Common | P | 03/07/2005 | 950.0000 | 42.5999 | S | 03/08/2005 | 41.4100 | | 0.0000 |
| Common | P | 03/07/2005 | 50.0000 | 42.5999 | S | 03/08/2005 | 41.4000 | | 0.0000 |
| Common | P | 03/07/2005 | 450.0000 | 42.7000 | S | 03/08/2005 | 41.4000 | | 0.0000 |
| Common | P | 03/07/2005 | 1000.0000 | 42.7400 | S | 03/09/2005 | 40.0000 | | 0.0000 |
| Common | P | 03/08/2005 | 800.0000 | 41.6750 | S | 03/09/2005 | 40.0000 | | 0.0000 |
| Common | P | 03/08/2005 | 100.0000 | 42.0000 | S | 03/09/2005 | 40.0000 | | 0.0000 |
| Common | P | 03/08/2005 | 400.0000 | 42.0000 | S | 03/09/2005 | 39.4110 | | 0.0000 |
| Common | P | 03/08/2005 | 600.0000 | 41.6800 | S | 03/09/2005 | 39.4110 | | 0.0000 |
| Common | P | 03/08/2005 | 600.0000 | 41.6800 | S | 03/09/2005 | 39.4900 | | 0.0000 |
| Common | P | 03/09/2005 | 400.0000 | 39.3199 | S | 03/09/2005 | 39.4900 | | 0.0000 |
| Common | P | 03/09/2005 | 600.0000 | 39.3199 | S | 03/09/2005 | 39.0200 | | 0.0000 |
| Common | P | 03/09/2005 | 1000.0000 | 39.6800 | S | 03/09/2005 | 39.0200 | | 0.0000 |
| Common | P | 03/09/2005 | 400.0000 | 39.5700 | S | 03/09/2005 | 39.0200 | | 0.0000 |
| Common | P | 03/09/2005 | 100.0000 | 39.5700 | S | 03/09/2005 | 40.0100 | | 0.0000 |
| Common | P | 03/09/2005 | 500.0000 | 39.5700 | S | 03/09/2005 | 40.2000 | | 0.0000 |
| Common | P | 03/09/2005 | 1000.0000 | 39.7300 | S | 03/09/2005 | 40.2000 | | 0.0000 |
| Common | P | 03/09/2005 | 1000.0000 | 39.7300 | S | 03/10/2005 | 39.6400 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 30.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 205.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 30.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 12/11/2003 12:00:00 AM | 30.0000 | 20.8500 | 625.5000 |
| Common | P | 3/8/2006 12:00:00 AM | 145.0000 | 65.6000 | 9512.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 12/11/2003 | 60.0000 | 10.4250 | H | | | | 0.0000 |
| Common | P | 03/08/2006 | 145.0000 | 65.6000 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 12.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 12.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 6.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 2/15/2005 12:00:00 AM | 6.0000 | 84.5800 | 507.4800 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/15/2005 | 12.0000 | 42.2900 | H | | | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 10000.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 10000.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 2/3/2006 12:00:00 AM | 2700.0000 | 72.4700 | 195669.0000 |
| Common | P | 2/3/2006 12:00:00 AM | 1300.0000 | 72.5800 | 94354.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 2000.0000 | 69.0000 | 138000.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 2000.0000 | 67.5000 | 135000.0000 |
| Common | P | 2/21/2006 12:00:00 AM | 500.0000 | 69.0000 | 34500.0000 |
| Common | P | 2/22/2006 12:00:00 AM | 1000.0000 | 68.2500 | 6825.0000 |
| Common | P | 2/23/2006 12:00:00 AM | 500.0000 | 72.5000 | 36250.0000 |
| Common | P | 2/23/2006 12:00:00 AM | 1000.0000 | 72.7500 | 72750.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 3000.0000 | 67.5000 | 202500.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 3000.0000 | 68.0000 | 204000.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.2500 | 136500.0000 |
| Common | S | 2/16/2006 12:00:00 AM | 500.0000 | 69.7500 | 34875.0000 |
| Common | S | 2/22/2006 12:00:00 AM | 1000.0000 | 69.5000 | 69500.0000 |
| Common | S | 2/22/2006 12:00:00 AM | 1000.0000 | 71.2500 | 71250.0000 |
| Common | S | 3/6/2006 12:00:00 AM | 500.0000 | 66.6000 | 33300.0000 |
| Common | P | 9/27/2006 12:00:00 AM | 5000.0000 | 76.0100 | 380050.0000 |
| common | P | 9/26/2006 12:00:00 AM | 5000.0000 | 77.3500 | 386750.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/03/2006 | 2700.0000 | 72.4700 | S | 02/06/2006 | 67.5000 | | 0.0000 |
| Common | P | 02/03/2006 | 300.0000 | 72.5800 | S | 02/06/2006 | 67.5000 | | 0.0000 |
| Common | P | 02/03/2006 | 1000.0000 | 72.5800 | S | 02/06/2006 | 68.0000 | | 0.0000 |
| Common | P | 02/06/2006 | 2000.0000 | 69.0000 | S | 02/06/2006 | 68.0000 | | 0.0000 |
| Common | P | 02/08/2006 | 2000.0000 | 67.5000 | S | 02/08/2006 | 68.2500 | | 0.0000 |
| Common | P | 02/21/2006 | 500.0000 | 69.0000 | S | 02/16/2006 | 69.7500 | XSS | |
| Common | P | 02/22/2006 | 1000.0000 | 68.2500 | S | 02/22/2006 | 69.5000 | | 0.0000 |
| Common | P | 02/23/2006 | 500.0000 | 72.5000 | S | 02/22/2006 | 71.2500 | XSS | |
| Common | P | 02/23/2006 | 500.0000 | 72.7500 | S | 02/22/2006 | 71.2500 | XSS | |
| Common | P | 02/23/2006 | 500.0000 | 72.7500 | S | 03/06/2006 | 66.6000 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 12/27/2005 12:00:00 AM | 150.0000 | 73.3600 | 11004.0000 |
| Common | P | 7/27/2004 12:00:00 AM | 300.0000 | 31.3800 | 9414.0000 |
| Common | S | 3/15/2006 12:00:00 AM | 150.0000 | 62.9200 | 9432.7100 |
| Common | S | 8/23/2004 12:00:00 AM | 300.0000 | 31.7000 | 9505.1300 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 07/27/2004 | 600.0000 | 15.6900 | S | 08/23/2004 | 15.8500 | | 0.0000 |
| Common | P | 12/27/2005 | 150.0000 | 73.3600 | S | 03/15/2006 | 62.9200 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 3/2/2005 12:00:00 AM | 100.0000 | 44.5370 | 4453.7000 |
| Common | S | 6/10/2005 12:00:00 AM | 100.0000 | 35.6790 | 3567.9000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 03/02/2005 | 100.0000 | 44.5370 | S | 06/10/2005 | 35.6790 | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 1/20/2006 12:00:00 AM | 200.0000 | 76.8500 | 15370.0000 |
| Common | S | 2/7/2006 12:00:00 AM | 100.0000 | 68.3000 | 6830.0000 |
| Common | S | 2/16/2006 12:00:00 AM | 100.0000 | 69.9400 | 6994.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/20/2006 | 100.0000 | 76.8500 | S | 02/07/2006 | 68.3000 | | 0.0000 |
| Common | P | 01/20/2006 | 100.0000 | 76.8500 | S | 02/16/2006 | 69.9400 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 2/27/2002 12:00:00 AM | 25.0000 | 22.0000 | 550.0000 |
| Common | S | 6/19/2002 12:00:00 AM | 25.0000 | 17.2400 | 431.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/27/2002 | 50.0000 | 11.0000 | S | 06/19/2002 | 8.6200 | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 1/19/2006 12:00:00 AM | 64.0000 | 79.2000 | 4820.4800 |
| Common | S | 6/21/2006 12:00:00 AM | 64.0000 | 58.0600 | 3715.8400 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/19/2006 | 64.0000 | 79.2000 | S | 06/21/2006 | 58.0600 | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | S | 3/14/2002 12:00:00 AM | 7.0000 | 19.8700 | 139.0900 |
| Common | P | 12/31/2001 12:00:00 AM | 7.0000 | 22.5300 | 157.7100 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 12/31/2001 | 14.0000 | 11.2650 | S | 03/14/2002 | 9.9350 | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 1/20/2006 12:00:00 AM | 500.0000 | 80.0000 | 40009.0000 |
| Common | S | 2/10/2006 12:00:00 AM | 200.0000 | 65.1300 | 19528.4500 |
| Common | S | 2/13/2006 12:00:00 AM | 300.0000 | 66.6230 | 13314.2500 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/20/2006 | 200.0000 | 80.0000 | S | 02/10/2006 | 65.1300 | | 0.0000 |
| Common | P | 01/20/2006 | 300.0000 | 80.0000 | S | 02/13/2006 | 66.6230 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 1/19/2006 12:00:00 AM | 50.0000 | 80.3000 | 4015.0000 |
| Common | P | 1/20/2006 12:00:00 AM | 50.0000 | 76.1700 | 3808.5000 |
| Common | S | 6/13/2006 12:00:00 AM | 100.0000 | 57.6100 | 5761.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/19/2006 | 50.0000 | 80.3000 | S | 06/13/2006 | 57.6100 | | 0.0000 |
| Common | P | 01/20/2006 | 50.0000 | 76.1700 | S | 06/13/2006 | 57.6100 | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 11/3/2005 12:00:00 AM | 100.0000 | 61.3700 | 6137.0000 |
| Common | P | 12/1/2005 12:00:00 AM | 50.0000 | 69.9900 | 3499.5000 |
| Common | P | 12/8/2005 12:00:00 AM | 50.0000 | 73.4500 | 3672.5000 |
| Common | P | 1/13/2006 12:00:00 AM | 100.0000 | 85.0000 | 8500.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 100.0000 | 71.9900 | 7199.0000 |
| Common | S | 12/28/2005 12:00:00 AM | 100.0000 | 74.3300 | 7433.0000 |
| Common | S | 4/19/2006 12:00:00 AM | 100.0000 | 66.5900 | 6659.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 11/03/2005 | 100.0000 | 61.3700 | S | 12/15/2005 | 71.9900 | | 0.0000 |
| Common | P | 12/01/2005 | 50.0000 | 69.9900 | S | 12/28/2005 | 74.3300 | | 0.0000 |
| Common | P | 12/08/2005 | 50.0000 | 73.4500 | S | 12/28/2005 | 74.3300 | | 0.0000 |
| Common | P | 01/13/2006 | 100.0000 | 85.0000 | S | 04/19/2006 | 66.5900 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 12/24/2003 12:00:00 AM | 1200.0000 | 20.4190 | 24502.8000 |
| Common | S | 10/4/2004 12:00:00 AM | 200.0000 | 38.8500 | 7770.0000 |
| Common | S | 10/27/2004 12:00:00 AM | 300.0000 | 48.8870 | 14666.1000 |
| Common | S | 11/12/2004 12:00:00 AM | 300.0000 | 55.3930 | 16617.9000 |
| Common | S | 11/22/2004 12:00:00 AM | 100.0000 | 61.5090 | 6150.9000 |
| Common | S | 1/25/2005 12:00:00 AM | 100.0000 | 71.5000 | 7150.0000 |
| Common | S | 8/10/2005 12:00:00 AM | 200.0000 | 44.1130 | 8822.6000 |
| Common | S | 8/15/2005 12:00:00 AM | 200.0000 | 47.8500 | 9570.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 12/24/2003 | 400.0000 | 10.2095 | S | 10/04/2004 | 19.4250 | | 0.0000 |
| Common | P | 12/24/2003 | 600.0000 | 10.2095 | S | 10/27/2004 | 24.4435 | | 0.0000 |
| Common | P | 12/24/2003 | 600.0000 | 10.2095 | S | 11/12/2004 | 27.6965 | | 0.0000 |
| Common | P | 12/24/2003 | 200.0000 | 10.2095 | S | 11/22/2004 | 30.7545 | | 0.0000 |
| Common | P | 12/24/2003 | 200.0000 | 10.2095 | S | 01/25/2005 | 35.7500 | | 0.0000 |
| Common | P | 12/24/2003 | 200.0000 | 10.2095 | S | 08/10/2005 | 44.1130 | | 0.0000 |
| Common | P | 12/24/2003 | 200.0000 | 10.2095 | S | 08/15/2005 | 47.8500 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 6/23/2003 12:00:00 AM | 1200.0000 | 18.8000 | 22560.0000 |
| Common | P | 12/24/2003 12:00:00 AM | 500.0000 | 20.4190 | 10209.5000 |
| Common | S | 10/4/2004 12:00:00 AM | 200.0000 | 38.8500 | 7770.0000 |
| Common | S | 10/26/2004 12:00:00 AM | 500.0000 | 47.6180 | 23809.0000 |
| Common | S | 11/4/2004 12:00:00 AM | 300.0000 | 55.4300 | 16629.0000 |
| Common | S | 11/22/2004 12:00:00 AM | 200.0000 | 61.5090 | 12301.8000 |
| Common | S | 1/13/2005 12:00:00 AM | 200.0000 | 71.5000 | 14300.0000 |
| Common | S | 3/18/2005 12:00:00 AM | 600.0000 | 42.8500 | 25710.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 300.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 300.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 06/23/2003 | 400.0000 | 9.4000 | S | 10/04/2004 | 19.4250 | | 0.0000 |
| Common | P | 06/23/2003 | 1000.0000 | 9.4000 | S | 10/26/2004 | 23.8090 | | 0.0000 |
| Common | P | 06/23/2003 | 600.0000 | 9.4000 | S | 11/04/2004 | 27.7150 | | 0.0000 |
| Common | P | 06/23/2003 | 400.0000 | 9.4000 | S | 11/22/2004 | 30.7545 | | 0.0000 |
| Common | P | 12/24/2003 | 400.0000 | 10.2095 | S | 01/13/2005 | 35.7500 | | 0.0000 |
| Common | P | 12/24/2003 | 600.0000 | 10.2095 | S | 03/18/2005 | 42.8500 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 12/1/2004 12:00:00 AM | 18.0000 | 67.4500 | 1214.1000 |
| Common | P | 12/21/2004 12:00:00 AM | 3.0000 | 63.3600 | 190.0800 |
| Common | P | 1/3/2005 12:00:00 AM | 189.0000 | 63.3800 | 11978.8200 |
| Common | P | 3/1/2005 12:00:00 AM | 1043.0000 | 44.9800 | 46914.1400 |
| Common | P | 3/23/2005 12:00:00 AM | 7.0000 | 42.5000 | 297.5000 |
| Common | P | 4/14/2005 12:00:00 AM | 2.0000 | 38.8000 | 77.6000 |
| Common | P | 3/1/2006 12:00:00 AM | 28.0000 | 69.0000 | 1932.0000 |
| Common | P | 3/27/2006 12:00:00 AM | 5.0000 | 60.5200 | 302.6000 |
| Common | S | 1/13/2005 12:00:00 AM | 210.0000 | 73.8700 | 15512.7000 |
| Common | S | 4/15/2005 12:00:00 AM | 252.0000 | 35.4700 | 8938.4400 |
| Common | S | 4/15/2005 12:00:00 AM | 200.0000 | 35.4700 | 7096.0000 |
| Common | S | 4/15/2005 12:00:00 AM | 200.0000 | 35.4700 | 7094.0000 |
| Common | S | 4/15/2005 12:00:00 AM | 200.0000 | 35.4700 | 7094.0000 |
| Common | S | 4/15/2005 12:00:00 AM | 200.0000 | 35.4700 | 7094.0000 |
| Common | S | 4/19/2006 12:00:00 AM | 33.0000 | 66.8200 | 2205.0600 |
| Common | PC | 6/30/2006 12:00:00 AM | 400.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 400.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 12/01/2004 | 36.0000 | 33.7250 | S | 01/13/2005 | 36.9350 | | 0.0000 |
| Common | P | 12/21/2004 | 6.0000 | 31.6800 | S | 01/13/2005 | 36.9350 | | 0.0000 |
| Common | P | 01/03/2005 | 378.0000 | 31.6900 | S | 01/13/2005 | 36.9350 | | 0.0000 |
| Common | P | 03/01/2005 | 252.0000 | 44.9800 | S | 04/15/2005 | 35.4700 | | 0.0000 |
| Common | P | 03/01/2005 | 200.0000 | 44.9800 | S | 04/15/2005 | 35.4700 | | 0.0000 |
| Common | P | 03/01/2005 | 200.0000 | 44.9800 | S | 04/15/2005 | 35.4700 | | 0.0000 |
| Common | P | 03/01/2005 | 200.0000 | 44.9800 | S | 04/15/2005 | 35.4700 | | 0.0000 |
| Common | P | 03/01/2005 | 191.0000 | 44.9800 | S | 04/15/2005 | 35.4700 | | 0.0000 |
| Common | P | 03/23/2005 | 7.0000 | 42.5000 | S | 04/15/2005 | 35.4700 | | 0.0000 |
| Common | P | 04/14/2005 | 2.0000 | 38.8000 | S | 04/15/2005 | 35.4700 | | 0.0000 |
| Common | P | 03/01/2006 | 28.0000 | 69.0000 | S | 04/19/2006 | 66.8200 | | 0.0000 |
| Common | P | 03/27/2006 | 5.0000 | 60.5200 | S | 04/19/2006 | 66.8200 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 4/18/2005 12:00:00 AM | 1000.0000 | 37.5000 | 37500.0000 |
| Common | P | 4/20/2005 12:00:00 AM | 500.0000 | 35.6000 | 17800.0000 |
| Common | P | 4/22/2005 12:00:00 AM | 500.0000 | 35.5500 | 17750.0000 |
| Common | P | 3/3/2006 12:00:00 AM | 500.0000 | 67.7000 | 33850.0000 |
| Common | S | 4/21/2005 12:00:00 AM | 500.0000 | 36.7000 | 18350.0000 |
| Common | S | 6/20/2005 12:00:00 AM | 1000.0000 | 37.5000 | 37500.0000 |
| Common | S | 7/18/2005 12:00:00 AM | 500.0000 | 40.0000 | 20000.0000 |
| Common | S | 4/24/2006 12:00:00 AM | 500.0000 | 68.0080 | 34004.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 2500.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 2500.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 04/18/2005 | 500.0000 | 37.5000 | S | 04/21/2005 | 36.7000 | | 0.0000 |
| Common | P | 04/18/2005 | 500.0000 | 37.5000 | S | 06/20/2005 | 37.5000 | | 0.0000 |
| Common | P | 04/20/2005 | 500.0000 | 35.6000 | S | 06/20/2005 | 37.5000 | | 0.0000 |
| Common | P | 04/22/2005 | 500.0000 | 35.5500 | S | 07/18/2005 | 40.0000 | | 0.0000 |
| Common | P | 03/03/2006 | 500.0000 | 67.7000 | S | 04/24/2006 | 68.0080 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 5/4/2006 12:00:00 AM | 100.0000 | 72.4680 | 7246.8000 |
| Common | S | 5/31/2006 12:00:00 AM | 100.0000 | 59.3200 | 5932.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 05/04/2006 | 100.0000 | 72.4680 | S | 05/31/2006 | 59.3200 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 5/3/2006 12:00:00 AM | 300.0000 | 71.8100 | 21543.0000 |
| Common | P | 5/4/2006 12:00:00 AM | 300.0000 | 72.2000 | 21660.0000 |
| Common | S | 5/24/2006 12:00:00 AM | 600.0000 | 62.1580 | 37294.8000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 05/03/2006 | 300.0000 | 71.8100 | S | 05/24/2006 | 62.1580 | | 0.0000 |
| Common | P | 05/04/2006 | 300.0000 | 72.2000 | S | 05/24/2006 | 62.1580 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 4/19/2006 12:00:00 AM | 100.0000 | 66.2760 | 6627.6000 |
| Common | S | 6/8/2006 12:00:00 AM | 100.0000 | 57.9690 | 5796.9000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 04/19/2006 | 100.0000 | 66.2760 | S | 06/08/2006 | 57.9690 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 6/9/2003 12:00:00 AM | 1000.0000 | 16.7800 | 16780.0000 |
| Common | P | 6/30/2004 12:00:00 AM | 7500.0000 | 32.0600 | 240450.0000 |
| Common | P | 6/30/2004 12:00:00 AM | 500.0000 | 32.0600 | 16030.0000 |
| Common | P | 7/7/2004 12:00:00 AM | 3000.0000 | 30.2500 | 90750.0000 |
| Common | P | 7/12/2004 12:00:00 AM | 3000.0000 | 29.2500 | 87750.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 1100.0000 | 31.3000 | 34430.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 1900.0000 | 31.3000 | 59470.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 3000.0000 | 31.1100 | 93330.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 3000.0000 | 30.7800 | 92340.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 95.0000 | 30.5400 | 2901.3000 |
| Common | P | 8/19/2004 12:00:00 AM | 1.0000 | 30.5400 | 30.5400 |
| Common | P | 8/19/2004 12:00:00 AM | 100.0000 | 30.5400 | 3054.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 699.0000 | 30.5400 | 21347.4600 |
| Common | P | 8/19/2004 12:00:00 AM | 500.0000 | 30.5400 | 15270.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 100.0000 | 30.5400 | 3054.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 652.0000 | 30.5400 | 19912.0800 |
| Common | P | 8/19/2004 12:00:00 AM | 51.0000 | 30.5400 | 1557.5400 |
| Common | P | 8/19/2004 12:00:00 AM | 500.0000 | 30.5400 | 15270.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 101.0000 | 30.5400 | 3084.5400 |
| Common | P | 8/19/2004 12:00:00 AM | 100.0000 | 30.5400 | 3054.0000 |
| Common | P | 8/19/2004 12:00:00 AM | 101.0000 | 30.5200 | 3082.5200 |
| Common | P | 9/8/2004 12:00:00 AM | 600.0000 | 36.1800 | 21708.0000 |
| Common | P | 9/8/2004 12:00:00 AM | 200.0000 | 36.1800 | 7236.0000 |
| Common | P | 9/8/2004 12:00:00 AM | 200.0000 | 36.1800 | 7236.0000 |
| Common | P | 9/8/2004 12:00:00 AM | 100.0000 | 36.2500 | 3625.0000 |
| Common | P | 9/8/2004 12:00:00 AM | 100.0000 | 36.2500 | 3625.0000 |
| Common | P | 9/8/2004 12:00:00 AM | 400.0000 | 36.2500 | 14500.0000 |
| Common | P | 9/8/2004 12:00:00 AM | 100.0000 | 36.4000 | 3640.0000 |
| Common | P | 9/8/2004 12:00:00 AM | 300.0000 | 36.4000 | 10920.0000 |
| Common | P | 9/22/2004 12:00:00 AM | 4000.0000 | 37.5000 | 150000.0000 |
| Common | P | 9/27/2004 12:00:00 AM | 400.0000 | 36.8900 | 14756.0000 |
| Common | P | 9/27/2004 12:00:00 AM | 1000.0000 | 36.8900 | 36890.0000 |
| Common | P | 9/27/2004 12:00:00 AM | 100.0000 | 36.8900 | 3689.0000 |
| Common | P | 9/27/2004 12:00:00 AM | 400.0000 | 36.8900 | 14756.0000 |
| Common | P | 9/27/2004 12:00:00 AM | 100.0000 | 36.8900 | 3689.0000 |
| Common | P | 9/27/2004 12:00:00 AM | 1000.0000 | 37.6800 | 37680.0000 |
| Common | P | 11/3/2004 12:00:00 AM | 900.0000 | 54.5800 | 49122.0000 |
| Common | P | 11/3/2004 12:00:00 AM | 100.0000 | 54.5800 | 5458.0000 |
| Common | P | 11/3/2004 12:00:00 AM | 2000.0000 | 54.3800 | 108760.0000 |
| Common | P | 11/3/2004 12:00:00 AM | 1000.0000 | 55.2800 | 55280.0000 |
| Common | P | 11/12/2004 12:00:00 AM | 200.0000 | 55.2800 | 11056.0000 |
| Common | P | 11/12/2004 12:00:00 AM | 800.0000 | 55.3880 | 44310.4000 |

| Common | P | 11/15/2004 12:00:00 AM | 418.0000 | 55.2800 | 23107.0400 |
|--------|---|------------------------|----------|---------|------------|
| Common | P | 11/15/2004 12:00:00 AM | 122.0000 | 55.2800 | 6744.1600 |
| Common | P | 11/15/2004 12:00:00 AM | 200.0000 | 55.2800 | 11056.0000 |
| Common | P | 11/15/2004 12:00:00 AM | 260.0000 | 55.2800 | 14372.8000 |
| Common | P | 11/22/2004 12:00:00 AM | 500.0000 | 59.7500 | 29875.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 1000.0000 | 59.6800 | 59680.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 600.0000 | 59.6800 | 35808.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 500.0000 | 59.6000 | 29800.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 100.0000 | 59.6000 | 5960.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 400.0000 | 59.6000 | 23840.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 300.0000 | 59.6000 | 17880.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 300.0000 | 59.6000 | 17880.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 100.0000 | 59.6000 | 5960.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 100.0000 | 59.6000 | 5960.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 300.0000 | 59.5900 | 17877.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 200.0000 | 59.5900 | 11918.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 100.0000 | 59.5900 | 5959.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 100.0000 | 59.5900 | 5959.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 400.0000 | 59.5800 | 23832.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 9911.0000 | 59.5600 | 590299.1600 |
| Common | P | 11/22/2004 12:00:00 AM | 89.0000 | 59.5200 | 5297.2800 |
| Common | P | 11/22/2004 12:00:00 AM | 300.0000 | 60.5800 | 18174.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 454.0000 | 60.5800 | 27503.3200 |
| Common | P | 11/22/2004 12:00:00 AM | 46.0000 | 60.5800 | 2786.6800 |
| Common | P | 11/22/2004 12:00:00 AM | 100.0000 | 60.5800 | 6058.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 2.0000 | 60.5800 | 121.1600 |
| Common | P | 11/22/2004 12:00:00 AM | 946.0000 | 60.5750 | 57303.9500 |
| Common | P | 11/22/2004 12:00:00 AM | 500.0000 | 60.5750 | 30287.5000 |
| Common | P | 11/22/2004 12:00:00 AM | 100.0000 | 60.5700 | 6057.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 2400.0000 | 60.5700 | 145368.0000 |
| Common | P | 11/22/2004 12:00:00 AM | 2.0000 | 60.5700 | 121.1400 |
| Common | P | 11/22/2004 12:00:00 AM | 150.0000 | 60.5700 | 9085.5000 |
| Common | P | 11/23/2004 12:00:00 AM | 736.0000 | 61.4000 | 45190.4000 |
| Common | P | 11/23/2004 12:00:00 AM | 100.0000 | 61.4000 | 6140.0000 |
| Common | P | 11/23/2004 12:00:00 AM | 164.0000 | 61.4000 | 10069.6000 |
| Common | P | 11/23/2004 12:00:00 AM | 1000.0000 | 61.2800 | 61280.0000 |
| Common | P | 11/23/2004 12:00:00 AM | 100.0000 | 61.2800 | 6128.0000 |
| Common | P | 11/23/2004 12:00:00 AM | 800.0000 | 61.2800 | 49024.0000 |
| Common | P | 11/23/2004 12:00:00 AM | 100.0000 | 61.2800 | 6128.0000 |
| Common | P | 11/29/2004 12:00:00 AM | 700.0000 | 68.2500 | 47775.0000 |
| Common | P | 11/29/2004 12:00:00 AM | 200.0000 | 68.2500 | 13650.0000 |
| Common | P | 11/29/2004 12:00:00 AM | 100.0000 | 68.2500 | 6825.0000 |
| Common | P | 11/29/2004 12:00:00 AM | 549.0000 | 67.5800 | 37101.4200 |
| Common | P | 11/29/2004 12:00:00 AM | 162.0000 | 67.5800 | 10947.9600 |

| Common | P | 11/29/2004 12:00:00 AM | 89.0000 | 67.5800 | 6014.6200 |
|--------|---|------------------------|---------|---------|-----------|
| Common | P | 11/29/2004 12:00:00 AM | 200.0000 | 67.5800 | 13516.0000 |
| Common | P | 11/29/2004 12:00:00 AM | 100.0000 | 68.4500 | 6845.0000 |
| Common | P | 11/29/2004 12:00:00 AM | 200.0000 | 68.4500 | 13690.0000 |
| Common | P | 11/29/2004 12:00:00 AM | 500.0000 | 68.4500 | 34225.0000 |
| Common | P | 11/29/2004 12:00:00 AM | 200.0000 | 68.4500 | 13690.0000 |
| Common | P | 11/30/2004 12:00:00 AM | 2000.0000 | 67.0500 | 134100.0000 |
| Common | P | 11/30/2004 12:00:00 AM | 240.0000 | 67.4000 | 16176.0000 |
| Common | P | 11/30/2004 12:00:00 AM | 1000.0000 | 67.4000 | 67400.0000 |
| Common | P | 11/30/2004 12:00:00 AM | 280.0000 | 67.4000 | 18872.0000 |
| Common | P | 11/30/2004 12:00:00 AM | 200.0000 | 67.4000 | 13480.0000 |
| Common | P | 11/30/2004 12:00:00 AM | 280.0000 | 67.4000 | 18872.0000 |
| Common | P | 12/2/2004 12:00:00 AM | 500.0000 | 65.6500 | 32825.0000 |
| Common | P | 12/2/2004 12:00:00 AM | 500.0000 | 65.6500 | 32825.0000 |
| Common | P | 12/20/2004 12:00:00 AM | 1000.0000 | 62.7500 | 62750.0000 |
| Common | P | 1/10/2005 12:00:00 AM | 1000.0000 | 69.2870 | 69287.0000 |
| Common | P | 1/10/2005 12:00:00 AM | 149.0000 | 68.6900 | 10234.8100 |
| Common | P | 1/10/2005 12:00:00 AM | 100.0000 | 68.6900 | 6869.0000 |
| Common | P | 1/10/2005 12:00:00 AM | 100.0000 | 68.6900 | 6869.0000 |
| Common | P | 1/10/2005 12:00:00 AM | 200.0000 | 68.6900 | 13738.0000 |
| Common | P | 1/10/2005 12:00:00 AM | 200.0000 | 68.6900 | 13738.0000 |
| Common | P | 1/10/2005 12:00:00 AM | 100.0000 | 68.6900 | 6869.0000 |
| Common | P | 1/10/2005 12:00:00 AM | 151.0000 | 68.6900 | 10372.1900 |
| Common | P | 1/11/2005 12:00:00 AM | 300.0000 | 67.2800 | 20184.0000 |
| Common | P | 1/11/2005 12:00:00 AM | 700.0000 | 67.2800 | 47096.0000 |
| Common | P | 1/11/2005 12:00:00 AM | 210.0000 | 64.8350 | 13615.3500 |
| Common | P | 1/11/2005 12:00:00 AM | 100.0000 | 64.8350 | 6483.5000 |
| Common | P | 1/11/2005 12:00:00 AM | 500.0000 | 64.8350 | 32417.5000 |
| Common | P | 1/11/2005 12:00:00 AM | 190.0000 | 64.8350 | 12318.6500 |
| Common | P | 1/31/2005 12:00:00 AM | 78.0000 | 77.1000 | 6013.8000 |
| Common | P | 1/31/2005 12:00:00 AM | 422.0000 | 77.1000 | 32536.2000 |
| Common | P | 1/31/2005 12:00:00 AM | 500.0000 | 77.1000 | 38550.0000 |
| Common | P | 1/31/2005 12:00:00 AM | 50.0000 | 76.8900 | 3844.5000 |
| Common | P | 1/31/2005 12:00:00 AM | 200.0000 | 76.8900 | 15378.0000 |
| Common | P | 1/31/2005 12:00:00 AM | 250.0000 | 76.8900 | 19222.5000 |
| Common | P | 1/31/2005 12:00:00 AM | 500.0000 | 76.8900 | 38445.0000 |
| Common | P | 2/1/2005 12:00:00 AM | 47.0000 | 76.8900 | 3613.8300 |
| Common | P | 2/1/2005 12:00:00 AM | 100.0000 | 76.8900 | 7689.0000 |
| Common | P | 2/1/2005 12:00:00 AM | 100.0000 | 76.8900 | 7689.0000 |
| Common | P | 2/1/2005 12:00:00 AM | 200.0000 | 76.8900 | 15378.0000 |
| Common | P | 2/1/2005 12:00:00 AM | 200.0000 | 76.8900 | 15378.0000 |
| Common | P | 2/1/2005 12:00:00 AM | 353.0000 | 76.8900 | 27142.1700 |
| Common | P | 6/29/2005 12:00:00 AM | 300.0000 | 36.5300 | 10959.0000 |
| Common | P | 6/29/2005 12:00:00 AM | 100.0000 | 36.5300 | 3653.0000 |

| Common | P | 6/29/2005 12:00:00 AM | 600.0000 | 36.5300 | 21918.0000 |
|--------|---|------------------------|----------|---------|------------|
| Common | P | 7/8/2005 12:00:00 AM | 1000.0000 | 37.8500 | 37850.0000 |
| Common | P | 10/19/2005 12:00:00 AM | 3000.0000 | 51.2800 | 153840.0000 |
| Common | P | 11/3/2005 12:00:00 AM | 7200.0000 | 61.5900 | 443448.0000 |
| Common | P | 11/3/2005 12:00:00 AM | 1400.0000 | 61.5800 | 86212.0000 |
| Common | P | 11/4/2005 12:00:00 AM | 2000.0000 | 60.6700 | 121340.0000 |
| Common | P | 3/29/2005 12:00:00 AM | 36.0000 | 42.1800 | 1518.4800 |
| Common | P | 3/29/2005 12:00:00 AM | 85.0000 | 42.1800 | 3585.3000 |
| Common | P | 3/29/2005 12:00:00 AM | 100.0000 | 42.1800 | 4218.0000 |
| Common | P | 3/29/2005 12:00:00 AM | 100.0000 | 42.1800 | 4218.0000 |
| Common | P | 3/29/2005 12:00:00 AM | 100.0000 | 42.1800 | 4218.0000 |
| Common | P | 3/29/2005 12:00:00 AM | 100.0000 | 42.1800 | 4218.0000 |
| Common | P | 3/29/2005 12:00:00 AM | 100.0000 | 42.1800 | 4218.0000 |
| Common | P | 3/29/2005 12:00:00 AM | 200.0000 | 42.1800 | 8436.0000 |
| Common | P | 3/29/2005 12:00:00 AM | 1179.0000 | 42.1800 | 49730.2200 |
| Common | P | 3/29/2005 12:00:00 AM | 700.0000 | 41.8600 | 29302.0000 |
| Common | P | 3/29/2005 12:00:00 AM | 1300.0000 | 41.8600 | 54418.0000 |
| Common | P | 4/14/2005 12:00:00 AM | 1000.0000 | 37.2800 | 37280.0000 |
| Common | P | 4/14/2005 12:00:00 AM | 1000.0000 | 37.0000 | 37000.0000 |
| Common | P | 4/20/2005 12:00:00 AM | 400.0000 | 36.2400 | 14496.0000 |
| Common | P | 4/20/2005 12:00:00 AM | 600.0000 | 36.2400 | 21744.0000 |
| Common | P | 4/20/2005 12:00:00 AM | 1000.0000 | 35.8900 | 35890.0000 |
| Common | P | 4/20/2005 12:00:00 AM | 1000.0000 | 35.5000 | 35500.0000 |
| Common | P | 4/22/2005 12:00:00 AM | 5000.0000 | 35.6800 | 178400.0000 |
| Common | S | 6/17/2003 12:00:00 AM | 1000.0000 | 18.3900 | 18390.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 200.0000 | 31.3900 | 6278.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 800.0000 | 31.3900 | 25112.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 330.0000 | 31.8900 | 10523.7000 |
| Common | S | 6/16/2004 12:00:00 AM | 300.0000 | 31.8900 | 9567.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 100.0000 | 31.8900 | 3189.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 250.0000 | 31.8900 | 7972.5000 |
| Common | S | 6/16/2004 12:00:00 AM | 20.0000 | 31.8900 | 637.8000 |
| Common | S | 6/16/2004 12:00:00 AM | 201.0000 | 32.3800 | 6508.3800 |
| Common | S | 6/16/2004 12:00:00 AM | 100.0000 | 32.3800 | 3238.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 600.0000 | 32.3800 | 19428.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 99.0000 | 32.3800 | 3205.6200 |
| Common | S | 6/16/2004 12:00:00 AM | 200.0000 | 32.8400 | 6568.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 200.0000 | 32.8400 | 6568.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 100.0000 | 32.8400 | 3284.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 300.0000 | 32.8300 | 9849.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 100.0000 | 32.8300 | 3283.0000 |
| Common | S | 6/16/2004 12:00:00 AM | 100.0000 | 32.8300 | 3283.0000 |
| Common | S | 6/17/2004 12:00:00 AM | 400.0000 | 33.0800 | 13232.0000 |
| Common | S | 6/17/2004 12:00:00 AM | 5.0000 | 33.0800 | 165.4000 |

| Common | S | 6/17/2004 12:00:00 AM | 95.0000 | 33.0800 | 3142.6000 |
|--------|---|----------------------|---------|---------|-----------|
| Common | S | 6/17/2004 12:00:00 AM | 100.0000 | 33.0800 | 3308.0000 |
| Common | S | 6/17/2004 12:00:00 AM | 400.0000 | 33.0800 | 13232.0000 |
| Common | S | 6/18/2004 12:00:00 AM | 100.0000 | 33.1000 | 3310.0000 |
| Common | S | 6/18/2004 12:00:00 AM | 598.0000 | 33.1000 | 19793.8000 |
| Common | S | 6/18/2004 12:00:00 AM | 302.0000 | 33.1000 | 9996.2000 |
| Common | S | 6/18/2004 12:00:00 AM | 501.0000 | 33.2800 | 16673.2800 |
| Common | S | 6/18/2004 12:00:00 AM | 800.0000 | 33.2800 | 26624.0000 |
| Common | S | 6/18/2004 12:00:00 AM | 99.0000 | 33.2800 | 3294.7200 |
| Common | S | 6/18/2004 12:00:00 AM | 600.0000 | 33.2800 | 19968.0000 |
| Common | S | 7/15/2004 12:00:00 AM | 309.0000 | 33.0000 | 10197.0000 |
| Common | S | 7/15/2004 12:00:00 AM | 391.0000 | 33.0000 | 12903.0000 |
| Common | S | 7/15/2004 12:00:00 AM | 500.0000 | 33.0000 | 16500.0000 |
| Common | S | 7/15/2004 12:00:00 AM | 1000.0000 | 33.0000 | 33000.0000 |
| Common | S | 7/15/2004 12:00:00 AM | 100.0000 | 33.0000 | 3300.0000 |
| Common | S | 7/15/2004 12:00:00 AM | 900.0000 | 33.0000 | 29700.0000 |
| Common | S | 7/15/2004 12:00:00 AM | 1000.0000 | 33.0000 | 33000.0000 |
| Common | S | 7/15/2004 12:00:00 AM | 200.0000 | 33.0000 | 6600.0000 |
| Common | S | 7/15/2004 12:00:00 AM | 600.0000 | 33.0000 | 19800.0000 |
| Common | S | 7/15/2004 12:00:00 AM | 1000.0000 | 33.0000 | 33000.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 1900.0000 | 31.3500 | 59565.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 26.0000 | 31.3500 | 815.1000 |
| Common | S | 8/24/2004 12:00:00 AM | 100.0000 | 31.3500 | 3135.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 600.0000 | 31.3500 | 18810.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 100.0000 | 31.3500 | 3135.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 500.0000 | 31.3500 | 15675.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 500.0000 | 31.3500 | 15675.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 5000.0000 | 31.3500 | 156750.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 100.0000 | 31.3500 | 3135.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 200.0000 | 31.3500 | 6270.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 2674.0000 | 31.3500 | 83829.9000 |
| Common | S | 8/24/2004 12:00:00 AM | 100.0000 | 31.3500 | 3135.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 100.0000 | 31.3500 | 3135.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 100.0000 | 31.3500 | 3135.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 100.0000 | 32.6800 | 3268.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 500.0000 | 32.6800 | 16340.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 500.0000 | 32.6800 | 16340.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 300.0000 | 32.6800 | 9804.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 200.0000 | 32.6800 | 6536.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 400.0000 | 32.6800 | 13072.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 100.0000 | 32.6800 | 3268.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 100.0000 | 32.6800 | 3268.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 200.0000 | 32.6800 | 6536.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 200.0000 | 32.6800 | 6536.0000 |

| Common | S | 8/25/2004 12:00:00 AM | 100.0000 | 32.6800 | 3268.0000 |
|--------|---|-----------------------|----------|---------|-----------|
| Common | S | 8/25/2004 12:00:00 AM | 100.0000 | 32.6800 | 3268.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 200.0000 | 32.6800 | 6536.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 250.0000 | 32.8900 | 8222.5000 |
| Common | S | 8/25/2004 12:00:00 AM | 400.0000 | 32.8900 | 13156.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 600.0000 | 32.8900 | 19734.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 100.0000 | 32.8900 | 3289.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 600.0000 | 32.8900 | 19734.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 600.0000 | 32.8900 | 19734.0000 |
| Common | S | 8/25/2004 12:00:00 AM | 450.0000 | 32.8900 | 14800.5000 |
| Common | S | 8/26/2004 12:00:00 AM | 3000.0000 | 33.4800 | 100440.0000 |
| Common | S | 8/26/2004 12:00:00 AM | 2000.0000 | 34.1800 | 68360.0000 |
| Common | S | 8/26/2004 12:00:00 AM | 1334.0000 | 34.4100 | 45902.9400 |
| Common | S | 8/26/2004 12:00:00 AM | 66.0000 | 34.4100 | 2271.0600 |
| Common | S | 8/26/2004 12:00:00 AM | 600.0000 | 34.4100 | 20646.0000 |
| Common | S | 9/1/2004 12:00:00 AM | 1300.0000 | 35.1800 | 45734.0000 |
| Common | S | 9/1/2004 12:00:00 AM | 550.0000 | 35.1800 | 19349.0000 |
| Common | S | 9/1/2004 12:00:00 AM | 150.0000 | 35.1800 | 5277.0000 |
| Common | S | 9/17/2004 12:00:00 AM | 100.0000 | 37.2000 | 3720.0000 |
| Common | S | 9/17/2004 12:00:00 AM | 1200.0000 | 37.2000 | 44640.0000 |
| Common | S | 9/17/2004 12:00:00 AM | 600.0000 | 37.2000 | 22320.0000 |
| Common | S | 9/17/2004 12:00:00 AM | 100.0000 | 37.2000 | 3720.0000 |
| Common | S | 9/21/2004 12:00:00 AM | 400.0000 | 37.8900 | 15156.0000 |
| Common | S | 9/21/2004 12:00:00 AM | 500.0000 | 37.8900 | 18945.0000 |
| Common | S | 9/21/2004 12:00:00 AM | 100.0000 | 37.8900 | 3789.0000 |
| Common | S | 9/21/2004 12:00:00 AM | 100.0000 | 37.8900 | 3789.0000 |
| Common | S | 9/21/2004 12:00:00 AM | 900.0000 | 37.8900 | 34101.0000 |
| Common | S | 9/21/2004 12:00:00 AM | 2000.0000 | 38.1900 | 76380.0000 |
| Common | S | 9/24/2004 12:00:00 AM | 50.0000 | 37.9000 | 1895.0000 |
| Common | S | 9/24/2004 12:00:00 AM | 1000.0000 | 37.9000 | 37900.0000 |
| Common | S | 9/24/2004 12:00:00 AM | 950.0000 | 37.9000 | 36005.0000 |
| Common | S | 9/27/2004 12:00:00 AM | 1000.0000 | 37.9000 | 37900.0000 |
| Common | S | 9/29/2004 12:00:00 AM | 358.0000 | 38.4800 | 13775.8400 |
| Common | S | 9/29/2004 12:00:00 AM | 300.0000 | 38.4800 | 11544.0000 |
| Common | S | 9/29/2004 12:00:00 AM | 165.0000 | 38.4800 | 6349.2000 |
| Common | S | 9/29/2004 12:00:00 AM | 177.0000 | 38.4800 | 6810.9600 |
| Common | S | 10/5/2004 12:00:00 AM | 1000.0000 | 39.2500 | 39250.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 500.0000 | 45.7200 | 22860.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 300.0000 | 45.7200 | 13716.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 200.0000 | 45.7200 | 9144.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 200.0000 | 46.1100 | 9222.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 200.0000 | 46.1100 | 9222.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 300.0000 | 46.1100 | 13833.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 300.0000 | 46.1100 | 13833.0000 |

| Common | S | 10/18/2004 12:00:00 AM | 17.0000 | 46.5500 | 791.3500 |
|--------|---|------------------------|---------|---------|----------|
| Common | S | 10/18/2004 12:00:00 AM | 50.0000 | 46.5500 | 2327.5000 |
| Common | S | 10/18/2004 12:00:00 AM | 100.0000 | 46.5500 | 4655.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 500.0000 | 46.5500 | 23275.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 333.0000 | 46.5500 | 15501.1500 |
| Common | S | 10/18/2004 12:00:00 AM | 500.0000 | 46.8400 | 23420.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 500.0000 | 46.8400 | 23420.0000 |
| Common | S | 10/18/2004 12:00:00 AM | 1000.0000 | 47.2000 | 47200.0000 |
| Common | S | 10/28/2004 12:00:00 AM | 1000.0000 | 51.3500 | 51350.0000 |
| Common | S | 11/23/2004 12:00:00 AM | 1000.0000 | 61.5600 | 61560.0000 |
| Common | S | 11/23/2004 12:00:00 AM | 300.0000 | 61.6800 | 18504.0000 |
| Common | S | 11/23/2004 12:00:00 AM | 1000.0000 | 61.6800 | 61680.0000 |
| Common | S | 11/23/2004 12:00:00 AM | 700.0000 | 61.6800 | 43176.0000 |
| Common | S | 11/24/2004 12:00:00 AM | 500.0000 | 62.2200 | 31110.0000 |
| Common | S | 11/24/2004 12:00:00 AM | 500.0000 | 62.2200 | 31110.0000 |
| Common | S | 6/24/2004 12:00:00 AM | 100.0000 | 62.8000 | 6280.0000 |
| Common | S | 11/24/2004 12:00:00 AM | 800.0000 | 62.8000 | 50240.0000 |
| Common | S | 11/24/2004 12:00:00 AM | 100.0000 | 62.8000 | 6280.0000 |
| Common | S | 11/24/2004 12:00:00 AM | 2000.0000 | 63.5000 | 127000.0000 |
| Common | S | 11/24/2004 12:00:00 AM | 750.0000 | 64.0000 | 48000.0000 |
| Common | S | 11/24/2004 12:00:00 AM | 1250.0000 | 64.0000 | 80000.0000 |
| Common | S | 11/29/2004 12:00:00 AM | 100.0000 | 68.5800 | 6858.0000 |
| Common | S | 11/29/2004 12:00:00 AM | 800.0000 | 68.5800 | 54864.0000 |
| Common | S | 11/29/2004 12:00:00 AM | 100.0000 | 68.5800 | 6858.0000 |
| Common | S | 12/3/2004 12:00:00 AM | 1000.0000 | 63.4700 | 63470.0000 |
| Common | S | 12/21/2004 12:00:00 AM | 75.0000 | 63.1350 | 4735.1250 |
| Common | S | 12/21/2004 12:00:00 AM | 57.0000 | 63.1300 | 3598.4100 |
| Common | S | 12/21/2004 12:00:00 AM | 60.0000 | 63.1300 | 3787.8000 |
| Common | S | 12/21/2004 12:00:00 AM | 200.0000 | 63.1300 | 12626.0000 |
| Common | S | 12/21/2004 12:00:00 AM | 8.0000 | 63.1300 | 505.0400 |
| Common | S | 12/21/2004 12:00:00 AM | 500.0000 | 63.1300 | 31565.0000 |
| Common | S | 12/21/2004 12:00:00 AM | 100.0000 | 63.1300 | 6313.0000 |
| Common | S | 1/13/2005 12:00:00 AM | 500.0000 | 71.1300 | 35565.0000 |
| Common | S | 1/13/2005 12:00:00 AM | 994.0000 | 71.1300 | 70703.2200 |
| Common | S | 1/13/2005 12:00:00 AM | 800.0000 | 71.1300 | 56904.0000 |
| Common | S | 1/13/2005 12:00:00 AM | 1606.0000 | 71.1300 | 114234.7800 |
| Common | S | 1/13/2005 12:00:00 AM | 100.0000 | 71.1300 | 7113.0000 |
| Common | S | 1/31/2005 12:00:00 AM | 100.0000 | 77.2800 | 7728.0000 |
| Common | S | 1/31/2005 12:00:00 AM | 455.0000 | 77.2800 | 35162.4000 |
| Common | S | 1/31/2005 12:00:00 AM | 300.0000 | 77.2800 | 23184.0000 |
| Common | S | 1/31/2005 12:00:00 AM | 100.0000 | 77.2800 | 7728.0000 |
| Common | S | 1/31/2005 12:00:00 AM | 45.0000 | 77.2800 | 3477.6000 |
| Common | S | 2/1/2005 12:00:00 AM | 1000.0000 | 77.3900 | 77390.0000 |
| Common | S | 2/1/2005 12:00:00 AM | 200.0000 | 77.4300 | 15486.0000 |

| Common | S | 2/1/2005 12:00:00 AM | 100.0000 | 77.4300 | 7743.0000 |
|--------|---|----------------------|----------|---------|-----------|
| Common | S | 2/1/2005 12:00:00 AM | 400.0000 | 77.4200 | 30968.0000 |
| Common | S | 2/1/2005 12:00:00 AM | 100.0000 | 77.4200 | 7742.0000 |
| Common | S | 2/1/2005 12:00:00 AM | 100.0000 | 77.4200 | 7742.0000 |
| Common | S | 2/1/2005 12:00:00 AM | 100.0000 | 77.4200 | 7742.0000 |
| Common | S | 6/29/2005 12:00:00 AM | 1000.0000 | 36.4600 | 36460.0000 |
| Common | S | 7/11/2005 12:00:00 AM | 1000.0000 | 38.0800 | 38080.0000 |
| Common | S | 10/13/2005 12:00:00 AM | 1000.0000 | 50.5000 | 50500.0000 |
| Common | S | 10/13/2005 12:00:00 AM | 1000.0000 | 51.8900 | 51890.0000 |
| Common | S | 10/13/2005 12:00:00 AM | 1000.0000 | 53.0000 | 53000.0000 |
| Common | S | 10/19/2005 12:00:00 AM | 1000.0000 | 53.0000 | 53000.0000 |
| Common | S | 10/19/2005 12:00:00 AM | 1000.0000 | 53.8900 | 53890.0000 |
| Common | S | 10/19/2005 12:00:00 AM | 1000.0000 | 54.5000 | 54500.0000 |
| Common | S | 10/20/2005 12:00:00 AM | 1000.0000 | 55.0000 | 55000.0000 |
| Common | S | 10/20/2005 12:00:00 AM | 1000.0000 | 56.0000 | 56000.0000 |
| Common | S | 10/26/2005 12:00:00 AM | 1000.0000 | 56.8900 | 56890.0000 |
| Common | S | 10/26/2005 12:00:00 AM | 800.0000 | 57.3800 | 45904.0000 |
| Common | S | 10/26/2005 12:00:00 AM | 200.0000 | 57.3800 | 11476.0000 |
| Common | S | 10/31/2005 12:00:00 AM | 1000.0000 | 56.6000 | 56600.0000 |
| Common | S | 11/2/2005 12:00:00 AM | 548.0000 | 58.0000 | 31784.0000 |
| Common | S | 11/2/2005 12:00:00 AM | 52.0000 | 58.0000 | 3016.0000 |
| Common | S | 11/15/2005 12:00:00 AM | 2000.0000 | 62.8100 | 125620.0000 |
| Common | S | 3/30/2005 12:00:00 AM | 3700.0000 | 42.3800 | 156806.0000 |
| Common | S | 3/30/2005 12:00:00 AM | 200.0000 | 42.3800 | 8476.0000 |
| Common | S | 3/30/2005 12:00:00 AM | 100.0000 | 42.3800 | 4238.0000 |
| Common | S | 4/14/2005 12:00:00 AM | 410.0000 | 37.5000 | 15375.0000 |
| Common | S | 4/14/2005 12:00:00 AM | 1000.0000 | 37.5000 | 37500.0000 |
| Common | S | 4/14/2005 12:00:00 AM | 590.0000 | 37.5000 | 22125.0000 |
| Common | S | 4/21/2005 12:00:00 AM | 3000.0000 | 36.9000 | 110700.0000 |
| Common | S | 4/22/2005 12:00:00 AM | 1100.0000 | 36.0800 | 39688.0000 |
| Common | S | 4/22/2005 12:00:00 AM | 500.0000 | 36.0800 | 18040.0000 |
| Common | S | 4/22/2005 12:00:00 AM | 400.0000 | 36.0800 | 14432.0000 |
| Common | S | 4/25/2005 12:00:00 AM | 2218.0000 | 36.4900 | 80934.8200 |
| Common | S | 4/25/2005 12:00:00 AM | 782.0000 | 36.4900 | 28535.1800 |
| Common | S | 8/24/2004 12:00:00 AM | 1800.0000 | 31.7800 | 57204.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 1200.0000 | 31.7800 | 38136.0000 |
| Common | S | 8/24/2004 12:00:00 AM | 1800.0000 | 31.7800 | 57204.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | S | 1/31/2005 12:00:00 AM | 1000.0000 | 77.2800 | 77280.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 06/09/2003 | 2000.0000 | 8.3900 | | 06/17/2003 | 9.1950 | | 0.0000 |
| Common | P | 06/30/2004 | 400.0000 | 16.0300 | S | 06/16/2004 | 15.6950 | XSS | |
| Common | P | 06/30/2004 | 1600.0000 | 16.0300 | S | 06/16/2004 | 15.6950 | XSS | |
| Common | P | 06/30/2004 | 660.0000 | 16.0300 | S | 06/16/2004 | 15.9450 | XSS | |
| Common | P | 06/30/2004 | 600.0000 | 16.0300 | S | 06/16/2004 | 15.9450 | XSS | |
| Common | P | 06/30/2004 | 200.0000 | 16.0300 | S | 06/16/2004 | 15.9450 | XSS | |
| Common | P | 06/30/2004 | 500.0000 | 16.0300 | S | 06/16/2004 | 15.9450 | XSS | |
| Common | P | 06/30/2004 | 40.0000 | 16.0300 | S | 06/16/2004 | 15.9450 | XSS | |
| Common | P | 06/30/2004 | 402.0000 | 16.0300 | S | 06/16/2004 | 16.1900 | XSS | |
| Common | P | 06/30/2004 | 200.0000 | 16.0300 | S | 06/16/2004 | 16.1900 | XSS | |
| Common | P | 06/30/2004 | 1200.0000 | 16.0300 | S | 06/16/2004 | 16.1900 | XSS | |
| Common | P | 06/30/2004 | 198.0000 | 16.0300 | S | 06/16/2004 | 16.1900 | XSS | |
| Common | P | 06/30/2004 | 400.0000 | 16.0300 | S | 06/16/2004 | 16.4200 | XSS | |
| Common | P | 06/30/2004 | 400.0000 | 16.0300 | S | 06/16/2004 | 16.4200 | XSS | |
| Common | P | 06/30/2004 | 200.0000 | 16.0300 | S | 06/16/2004 | 16.4200 | XSS | |
| Common | P | 06/30/2004 | 600.0000 | 16.0300 | S | 06/16/2004 | 16.4150 | XSS | |
| Common | P | 06/30/2004 | 200.0000 | 16.0300 | S | 06/16/2004 | 16.4150 | XSS | |
| Common | P | 06/30/2004 | 200.0000 | 16.0300 | S | 06/16/2004 | 16.4150 | XSS | |
| Common | P | 06/30/2004 | 800.0000 | 16.0300 | S | 06/17/2004 | 16.5400 | XSS | |
| Common | P | 06/30/2004 | 10.0000 | 16.0300 | S | 06/17/2004 | 16.5400 | XSS | |
| Common | P | 06/30/2004 | 190.0000 | 16.0300 | S | 06/17/2004 | 16.5400 | XSS | |
| Common | P | 06/30/2004 | 200.0000 | 16.0300 | S | 06/17/2004 | 16.5400 | XSS | |
| Common | P | 06/30/2004 | 800.0000 | 16.0300 | S | 06/17/2004 | 16.5400 | XSS | |
| Common | P | 06/30/2004 | 200.0000 | 16.0300 | S | 06/18/2004 | 16.5500 | XSS | |
| Common | P | 06/30/2004 | 1196.0000 | 16.0300 | S | 06/18/2004 | 16.5500 | XSS | |
| Common | P | 06/30/2004 | 604.0000 | 16.0300 | S | 06/18/2004 | 16.5500 | XSS | |
| Common | P | 06/30/2004 | 1002.0000 | 16.0300 | S | 06/18/2004 | 16.6400 | XSS | |
| Common | P | 06/30/2004 | 1600.0000 | 16.0300 | S | 06/18/2004 | 16.6400 | XSS | |
| Common | P | 06/30/2004 | 198.0000 | 16.0300 | S | 06/18/2004 | 16.6400 | XSS | |
| Common | P | 06/30/2004 | 200.0000 | 16.0300 | S | 06/18/2004 | 16.6400 | XSS | |
| Common | P | 06/30/2004 | 1000.0000 | 16.0300 | S | 06/18/2004 | 16.6400 | XSS | |
| Common | P | 07/07/2004 | 200.0000 | 15.1250 | S | 06/24/2004 | 31.4000 | XSS | |
| Common | P | 07/07/2004 | 618.0000 | 15.1250 | S | 07/15/2004 | 16.5000 | | 0.0000 |
| Common | P | 07/07/2004 | 782.0000 | 15.1250 | S | 07/15/2004 | 16.5000 | | 0.0000 |
| Common | P | 07/07/2004 | 1000.0000 | 15.1250 | S | 07/15/2004 | 16.5000 | | 0.0000 |
| Common | P | 07/07/2004 | 2000.0000 | 15.1250 | S | 07/15/2004 | 16.5000 | | 0.0000 |
| Common | P | 07/07/2004 | 200.0000 | 15.1250 | S | 07/15/2004 | 16.5000 | | 0.0000 |
| Common | P | 07/07/2004 | 1200.0000 | 15.1250 | S | 07/15/2004 | 16.5000 | | 0.0000 |
| Common | P | 07/12/2004 | 600.0000 | 14.6250 | S | 07/15/2004 | 16.5000 | | 0.0000 |
| Common | P | 07/12/2004 | 2000.0000 | 14.6250 | S | 07/15/2004 | 16.5000 | | 0.0000 |

| Common | P | 07/12/2004 | 400.0000 | 14.6250 | S | 07/15/2004 | 16.5000 | | 0.0000 |
|--------|---|------------|----------|---------|---|------------|---------|-----|--------|
| Common | P | 07/12/2004 | 1200.0000 | 14.6250 | S | 07/15/2004 | 16.5000 | | 0.0000 |
| Common | P | 07/12/2004 | 1800.0000 | 14.6250 | S | 07/15/2004 | 16.5000 | | 0.0000 |
| Common | P | 08/19/2004 | 200.0000 | 15.6500 | S | 07/15/2004 | 16.5000 | XSS | |
| Common | P | 08/19/2004 | 2000.0000 | 15.6500 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 1800.0000 | 15.6500 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 52.0000 | 15.6500 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 200.0000 | 15.6500 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 1200.0000 | 15.6500 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 200.0000 | 15.6500 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 348.0000 | 15.6500 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 652.0000 | 15.5550 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 1000.0000 | 15.5550 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 4348.0000 | 15.5550 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 5652.0000 | 15.3900 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 200.0000 | 15.3900 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 148.0000 | 15.3900 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 190.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 2.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 60.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 140.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 1398.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 1000.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 200.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 1304.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 102.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 1000.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 202.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 2.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 198.0000 | 15.2700 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 2.0000 | 15.2600 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 08/19/2004 | 200.0000 | 15.2600 | S | 08/24/2004 | 15.6750 | | 0.0000 |
| Common | P | 09/08/2004 | 200.0000 | 18.0900 | S | 08/24/2004 | 15.6750 | XSS | |
| Common | P | 09/08/2004 | 1000.0000 | 18.0900 | S | 08/24/2004 | 15.8900 | XSS | |
| Common | P | 09/08/2004 | 400.0000 | 18.0900 | S | 08/24/2004 | 15.8900 | XSS | |
| Common | P | 09/08/2004 | 400.0000 | 18.0900 | S | 08/24/2004 | 15.8900 | XSS | |
| Common | P | 09/08/2004 | 200.0000 | 18.1250 | S | 08/24/2004 | 15.8900 | XSS | |
| Common | P | 09/08/2004 | 200.0000 | 18.1250 | S | 08/24/2004 | 15.8900 | XSS | |
| Common | P | 09/08/2004 | 800.0000 | 18.1250 | S | 08/24/2004 | 15.8900 | XSS | |
| Common | P | 09/08/2004 | 200.0000 | 18.2000 | S | 08/24/2004 | 15.8900 | XSS | |
| Common | P | 09/08/2004 | 400.0000 | 18.2000 | S | 08/24/2004 | 15.8900 | XSS | |

| Common | P | 09/08/2004 | 200.0000 | 18.2000 | S | 08/24/2004 | 15.8900 | XSS | |
|--------|---|------------|----------|---------|---|------------|---------|-----|---|
| Common | P | 09/22/2004 | 2200.0000 | 18.7500 | S | 08/24/2004 | 15.8900 | XSS | |
| Common | P | 09/22/2004 | 200.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 1000.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 1000.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 600.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 400.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 800.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 200.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 200.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 400.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 400.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 200.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 200.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/22/2004 | 200.0000 | 18.7500 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/27/2004 | 200.0000 | 18.4450 | S | 08/25/2004 | 16.3400 | XSS | |
| Common | P | 09/27/2004 | 500.0000 | 18.4450 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 100.0000 | 18.4450 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 700.0000 | 18.4450 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 1200.0000 | 18.4450 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 100.0000 | 18.4450 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 100.0000 | 18.4450 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 100.0000 | 18.4450 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 800.0000 | 18.4450 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 200.0000 | 18.4450 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 100.0000 | 18.4450 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 1200.0000 | 18.8400 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 09/27/2004 | 700.0000 | 18.8400 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 11/03/2004 | 200.0000 | 27.2900 | S | 08/25/2004 | 16.4450 | XSS | |
| Common | P | 11/03/2004 | 1600.0000 | 27.2900 | S | 08/26/2004 | 16.7400 | XSS | |
| Common | P | 11/03/2004 | 200.0000 | 27.2900 | S | 08/26/2004 | 16.7400 | XSS | |
| Common | P | 11/03/2004 | 4000.0000 | 27.1900 | S | 08/26/2004 | 16.7400 | XSS | |
| Common | P | 11/03/2004 | 200.0000 | 27.6400 | S | 08/26/2004 | 16.7400 | XSS | |
| Common | P | 11/03/2004 | 1800.0000 | 27.6400 | S | 08/26/2004 | 17.0900 | XSS | |
| Common | P | 11/12/2004 | 400.0000 | 27.6400 | S | 08/26/2004 | 17.0900 | XSS | |
| Common | P | 11/12/2004 | 1600.0000 | 27.6940 | S | 08/26/2004 | 17.0900 | XSS | |
| Common | P | 11/15/2004 | 200.0000 | 27.6400 | S | 08/26/2004 | 17.0900 | XSS | |
| Common | P | 11/15/2004 | 636.0000 | 27.6400 | S | 08/26/2004 | 17.2050 | XSS | |
| Common | P | 11/15/2004 | 244.0000 | 27.6400 | S | 08/26/2004 | 17.2050 | XSS | |
| Common | P | 11/15/2004 | 400.0000 | 27.6400 | S | 08/26/2004 | 17.2050 | XSS | |
| Common | P | 11/15/2004 | 520.0000 | 27.6400 | S | 08/26/2004 | 17.2050 | XSS | |

| Common | P | 11/22/2004 | 868.0000 | 29.8750 | S | 08/26/2004 | 17.2050 | XSS | |
| Common | P | 11/22/2004 | 132.0000 | 29.8750 | S | 08/26/2004 | 17.2050 | XSS | |
| Common | P | 11/22/2004 | 1200.0000 | 29.8400 | S | 08/26/2004 | 17.2050 | XSS | |
| Common | P | 11/22/2004 | 800.0000 | 29.8400 | S | 09/01/2004 | 17.5900 | XSS | |
| Common | P | 11/22/2004 | 1200.0000 | 29.8400 | S | 09/01/2004 | 17.5900 | XSS | |
| Common | P | 11/22/2004 | 600.0000 | 29.8000 | S | 09/01/2004 | 17.5900 | XSS | |
| Common | P | 11/22/2004 | 400.0000 | 29.8000 | S | 09/01/2004 | 17.5900 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 29.8000 | S | 09/01/2004 | 17.5900 | XSS | |
| Common | P | 11/22/2004 | 500.0000 | 29.8000 | S | 09/01/2004 | 17.5900 | XSS | |
| Common | P | 11/22/2004 | 300.0000 | 29.8000 | S | 09/01/2004 | 17.5900 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 29.8000 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 400.0000 | 29.8000 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 600.0000 | 29.8000 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 29.8000 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 29.8000 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 600.0000 | 29.7950 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 400.0000 | 29.7950 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 29.7950 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 29.7950 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 800.0000 | 29.7900 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 29.7800 | S | 09/17/2004 | 18.6000 | XSS | |
| Common | P | 11/22/2004 | 800.0000 | 29.7800 | S | 09/21/2004 | 18.9450 | XSS | |
| Common | P | 11/22/2004 | 1000.0000 | 29.7800 | S | 09/21/2004 | 18.9450 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 29.7800 | S | 09/21/2004 | 18.9450 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 29.7800 | S | 09/21/2004 | 18.9450 | XSS | |
| Common | P | 11/22/2004 | 1800.0000 | 29.7800 | S | 09/21/2004 | 18.9450 | XSS | |
| Common | P | 11/22/2004 | 4000.0000 | 29.7800 | S | 09/21/2004 | 19.0950 | XSS | |
| Common | P | 11/22/2004 | 100.0000 | 29.7800 | S | 09/24/2004 | 18.9500 | XSS | |
| Common | P | 11/22/2004 | 2000.0000 | 29.7800 | S | 09/24/2004 | 18.9500 | XSS | |
| Common | P | 11/22/2004 | 1900.0000 | 29.7800 | S | 09/24/2004 | 18.9500 | XSS | |
| Common | P | 11/22/2004 | 2000.0000 | 29.7800 | S | 09/27/2004 | 18.9500 | XSS | |
| Common | P | 11/22/2004 | 716.0000 | 29.7800 | S | 09/29/2004 | 19.2400 | XSS | |
| Common | P | 11/22/2004 | 600.0000 | 29.7800 | S | 09/29/2004 | 19.2400 | XSS | |
| Common | P | 11/22/2004 | 330.0000 | 29.7800 | S | 09/29/2004 | 19.2400 | XSS | |
| Common | P | 11/22/2004 | 354.0000 | 29.7800 | S | 09/29/2004 | 19.2400 | XSS | |
| Common | P | 11/22/2004 | 2000.0000 | 29.7800 | S | 10/05/2004 | 19.6250 | XSS | |
| Common | P | 11/22/2004 | 1000.0000 | 29.7800 | S | 10/18/2004 | 22.8600 | XSS | |
| Common | P | 11/22/2004 | 600.0000 | 29.7800 | S | 10/18/2004 | 22.8600 | XSS | |
| Common | P | 11/22/2004 | 22.0000 | 29.7800 | S | 10/18/2004 | 22.8600 | XSS | |
| Common | P | 11/22/2004 | 178.0000 | 29.7600 | S | 10/18/2004 | 22.8600 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 30.2900 | S | 10/18/2004 | 22.8600 | XSS | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Common | P | 11/22/2004 | 400.0000 | 30.2900 | S | 10/18/2004 | 23.0550 | XSS | |
| Common | P | 11/22/2004 | 400.0000 | 30.2900 | S | 10/18/2004 | 23.0550 | XSS | |
| Common | P | 11/22/2004 | 508.0000 | 30.2900 | S | 10/18/2004 | 23.0550 | XSS | |
| Common | P | 11/22/2004 | 92.0000 | 30.2900 | S | 10/18/2004 | 23.0550 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 30.2900 | S | 10/18/2004 | 23.0550 | XSS | |
| Common | P | 11/22/2004 | 4.0000 | 30.2900 | S | 10/18/2004 | 23.0550 | XSS | |
| Common | P | 11/22/2004 | 396.0000 | 30.2875 | S | 10/18/2004 | 23.0550 | XSS | |
| Common | P | 11/22/2004 | 34.0000 | 30.2875 | S | 10/18/2004 | 23.2750 | XSS | |
| Common | P | 11/22/2004 | 100.0000 | 30.2875 | S | 10/18/2004 | 23.2750 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 30.2875 | S | 10/18/2004 | 23.2750 | XSS | |
| Common | P | 11/22/2004 | 1000.0000 | 30.2875 | S | 10/18/2004 | 23.2750 | XSS | |
| Common | P | 11/22/2004 | 162.0000 | 30.2875 | S | 10/18/2004 | 23.2750 | XSS | |
| Common | P | 11/22/2004 | 504.0000 | 30.2875 | S | 10/18/2004 | 23.2750 | XSS | |
| Common | P | 11/22/2004 | 496.0000 | 30.2875 | S | 10/18/2004 | 23.4200 | XSS | |
| Common | P | 11/22/2004 | 200.0000 | 30.2850 | S | 10/18/2004 | 23.4200 | XSS | |
| Common | P | 11/22/2004 | 304.0000 | 30.2850 | S | 10/18/2004 | 23.4200 | XSS | |
| Common | P | 11/22/2004 | 1000.0000 | 30.2850 | S | 10/18/2004 | 23.4200 | XSS | |
| Common | P | 11/22/2004 | 2000.0000 | 30.2850 | S | 10/18/2004 | 23.6000 | XSS | |
| Common | P | 11/22/2004 | 1496.0000 | 30.2850 | S | 10/28/2004 | 25.6750 | XSS | |
| Common | P | 11/22/2004 | 4.0000 | 30.2850 | S | 10/28/2004 | 25.6750 | XSS | |
| Common | P | 11/22/2004 | 300.0000 | 30.2850 | S | 10/28/2004 | 25.6750 | XSS | |
| Common | P | 11/23/2004 | 200.0000 | 30.7000 | S | 10/28/2004 | 25.6750 | XSS | |
| Common | P | 11/23/2004 | 1272.0000 | 30.7000 | S | 11/23/2004 | 30.7800 | | 0.0000 |
| Common | P | 11/23/2004 | 200.0000 | 30.7000 | S | 11/23/2004 | 30.7800 | | 0.0000 |
| Common | P | 11/23/2004 | 328.0000 | 30.7000 | S | 11/23/2004 | 30.7800 | | 0.0000 |
| Common | P | 11/23/2004 | 200.0000 | 30.6400 | S | 11/23/2004 | 30.7800 | | 0.0000 |
| Common | P | 11/23/2004 | 600.0000 | 30.6400 | S | 11/23/2004 | 30.8400 | | 0.0000 |
| Common | P | 11/23/2004 | 1200.0000 | 30.6400 | S | 11/23/2004 | 30.8400 | | 0.0000 |
| Common | P | 11/23/2004 | 200.0000 | 30.6400 | S | 11/23/2004 | 30.8400 | | 0.0000 |
| Common | P | 11/23/2004 | 600.0000 | 30.6400 | S | 11/23/2004 | 30.8400 | | 0.0000 |
| Common | P | 11/23/2004 | 1000.0000 | 30.6400 | S | 11/23/2004 | 30.8400 | | 0.0000 |
| Common | P | 11/23/2004 | 200.0000 | 30.6400 | S | 11/23/2004 | 30.8400 | | 0.0000 |
| Common | P | 11/29/2004 | 200.0000 | 34.1250 | S | 11/23/2004 | 30.8400 | XSS | |
| Common | P | 11/29/2004 | 1000.0000 | 34.1250 | S | 11/24/2004 | 31.1100 | XSS | |
| Common | P | 11/29/2004 | 200.0000 | 34.1250 | S | 11/24/2004 | 31.1100 | XSS | |
| Common | P | 11/29/2004 | 400.0000 | 34.1250 | S | 11/24/2004 | 31.1100 | XSS | |
| Common | P | 11/29/2004 | 200.0000 | 34.1250 | S | 11/24/2004 | 31.1100 | XSS | |
| Common | P | 11/29/2004 | 200.0000 | 33.7900 | S | 11/24/2004 | 31.1100 | XSS | |
| Common | P | 11/29/2004 | 898.0000 | 33.7900 | S | 11/24/2004 | 31.4000 | XSS | |
| Common | P | 11/29/2004 | 324.0000 | 33.7900 | S | 11/24/2004 | 31.4000 | XSS | |
| Common | P | 11/29/2004 | 178.0000 | 33.7900 | S | 11/24/2004 | 31.4000 | XSS | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Common | P | 11/29/2004 | 200.0000 | 33.7900 | S | 11/24/2004 | 31.4000 | XSS | |
| Common | P | 11/29/2004 | 200.0000 | 33.7900 | S | 11/24/2004 | 31.4000 | XSS | |
| Common | P | 11/29/2004 | 200.0000 | 34.2250 | S | 11/24/2004 | 31.7500 | XSS | |
| Common | P | 11/29/2004 | 400.0000 | 34.2250 | S | 11/24/2004 | 31.7500 | XSS | |
| Common | P | 11/29/2004 | 1000.0000 | 34.2250 | S | 11/24/2004 | 31.7500 | XSS | |
| Common | P | 11/29/2004 | 400.0000 | 34.2250 | S | 11/24/2004 | 31.7500 | XSS | |
| Common | P | 11/30/2004 | 2000.0000 | 33.5250 | S | 11/24/2004 | 31.7500 | XSS | |
| Common | P | 11/30/2004 | 1500.0000 | 33.5250 | S | 11/24/2004 | 32.0000 | XSS | |
| Common | P | 11/30/2004 | 500.0000 | 33.5250 | S | 11/24/2004 | 32.0000 | XSS | |
| Common | P | 11/30/2004 | 480.0000 | 33.7000 | S | 11/24/2004 | 32.0000 | XSS | |
| Common | P | 11/30/2004 | 1520.0000 | 33.7000 | S | 11/24/2004 | 32.0000 | XSS | |
| Common | P | 11/30/2004 | 200.0000 | 33.7000 | S | 11/29/2004 | 34.2900 | XSS | |
| Common | P | 11/30/2004 | 280.0000 | 33.7000 | S | 11/29/2004 | 34.2900 | XSS | |
| Common | P | 11/30/2004 | 560.0000 | 33.7000 | S | 11/29/2004 | 34.2900 | XSS | |
| Common | P | 11/30/2004 | 400.0000 | 33.7000 | S | 11/29/2004 | 34.2900 | XSS | |
| Common | P | 11/30/2004 | 360.0000 | 33.7000 | S | 11/29/2004 | 34.2900 | XSS | |
| Common | P | 11/30/2004 | 200.0000 | 33.7000 | S | 11/29/2004 | 34.2900 | XSS | |
| Common | P | 12/02/2004 | 1000.0000 | 32.8250 | S | 12/03/2004 | 31.7350 | | 0.0000 |
| Common | P | 12/02/2004 | 1000.0000 | 32.8250 | S | 12/03/2004 | 31.7350 | | 0.0000 |
| Common | P | 12/20/2004 | 150.0000 | 31.3750 | S | 12/21/2004 | 31.5675 | | 0.0000 |
| Common | P | 12/20/2004 | 114.0000 | 31.3750 | S | 12/21/2004 | 31.5650 | | 0.0000 |
| Common | P | 12/20/2004 | 120.0000 | 31.3750 | S | 12/21/2004 | 31.5650 | | 0.0000 |
| Common | P | 12/20/2004 | 400.0000 | 31.3750 | S | 12/21/2004 | 31.5650 | | 0.0000 |
| Common | P | 12/20/2004 | 16.0000 | 31.3750 | S | 12/21/2004 | 31.5650 | | 0.0000 |
| Common | P | 12/20/2004 | 1000.0000 | 31.3750 | S | 12/21/2004 | 31.5650 | | 0.0000 |
| Common | P | 12/20/2004 | 200.0000 | 31.3750 | S | 12/21/2004 | 31.5650 | | 0.0000 |
| Common | P | 01/10/2005 | 1000.0000 | 34.6435 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/10/2005 | 1000.0000 | 34.6435 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/10/2005 | 298.0000 | 34.3450 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/10/2005 | 200.0000 | 34.3450 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/10/2005 | 200.0000 | 34.3450 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/10/2005 | 290.0000 | 34.3450 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/10/2005 | 110.0000 | 34.3450 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/10/2005 | 400.0000 | 34.3450 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/10/2005 | 200.0000 | 34.3450 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/10/2005 | 302.0000 | 34.3450 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/11/2005 | 588.0000 | 33.6400 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/11/2005 | 12.0000 | 33.6400 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/11/2005 | 1400.0000 | 33.6400 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/11/2005 | 420.0000 | 32.4175 | S | 01/13/2005 | 35.5650 | | 0.0000 |
| Common | P | 01/11/2005 | 200.0000 | 32.4175 | S | 01/13/2005 | 35.5650 | | 0.0000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Common | P | 01/11/2005 | 1000.0000 | 32.4175 | S | 01/13/2005 | 35.5650 | 0.0000 |
| Common | P | 01/11/2005 | 180.0000 | 32.4175 | S | 01/13/2005 | 35.5650 | 0.0000 |
| Common | P | 01/11/2005 | 200.0000 | 32.4175 | S | 01/13/2005 | 35.5650 | 0.0000 |
| Common | P | 01/31/2005 | 156.0000 | 38.5500 | S | 01/31/2005 | 38.6400 | 0.0000 |
| Common | P | 01/31/2005 | 44.0000 | 38.5500 | S | 01/31/2005 | 38.6400 | 0.0000 |
| Common | P | 01/31/2005 | 800.0000 | 38.5500 | S | 01/31/2005 | 38.6400 | 0.0000 |
| Common | P | 01/31/2005 | 110.0000 | 38.5500 | S | 01/31/2005 | 38.6400 | 0.0000 |
| Common | P | 01/31/2005 | 600.0000 | 38.5500 | S | 01/31/2005 | 38.6400 | 0.0000 |
| Common | P | 01/31/2005 | 200.0000 | 38.5500 | S | 01/31/2005 | 38.6400 | 0.0000 |
| Common | P | 01/31/2005 | 90.0000 | 38.5500 | S | 01/31/2005 | 38.6400 | 0.0000 |
| Common | P | 01/31/2005 | 100.0000 | 38.4450 | S | 02/01/2005 | 38.6950 | 0.0000 |
| Common | P | 01/31/2005 | 400.0000 | 38.4450 | S | 02/01/2005 | 38.6950 | 0.0000 |
| Common | P | 01/31/2005 | 500.0000 | 38.4450 | S | 02/01/2005 | 38.6950 | 0.0000 |
| Common | P | 01/31/2005 | 1000.0000 | 38.4450 | S | 02/01/2005 | 38.6950 | 0.0000 |
| Common | P | 02/01/2005 | 94.0000 | 38.4450 | S | 02/01/2005 | 38.7150 | 0.0000 |
| Common | P | 02/01/2005 | 200.0000 | 38.4450 | S | 02/01/2005 | 38.7150 | 0.0000 |
| Common | P | 02/01/2005 | 106.0000 | 38.4450 | S | 02/01/2005 | 38.7150 | 0.0000 |
| Common | P | 02/01/2005 | 94.0000 | 38.4450 | S | 02/01/2005 | 38.7150 | 0.0000 |
| Common | P | 02/01/2005 | 106.0000 | 38.4450 | S | 02/01/2005 | 38.7150 | 0.0000 |
| Common | P | 02/01/2005 | 294.0000 | 38.4450 | S | 02/01/2005 | 38.7100 | 0.0000 |
| Common | P | 02/01/2005 | 400.0000 | 38.4450 | S | 02/01/2005 | 38.7100 | 0.0000 |
| Common | P | 02/01/2005 | 106.0000 | 38.4450 | S | 02/01/2005 | 38.7100 | 0.0000 |
| Common | P | 02/01/2005 | 200.0000 | 38.4450 | S | 02/01/2005 | 38.7100 | 0.0000 |
| Common | P | 02/01/2005 | 200.0000 | 38.4450 | S | 02/01/2005 | 38.7100 | 0.0000 |
| Common | P | 02/01/2005 | 200.0000 | 38.4450 | S | 02/01/2005 | 38.7100 | 0.0000 |
| Common | P | 03/29/2005 | 36.0000 | 42.1800 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 85.0000 | 42.1800 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 100.0000 | 42.1800 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 100.0000 | 42.1800 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 100.0000 | 42.1800 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 100.0000 | 42.1800 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 100.0000 | 42.1800 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 200.0000 | 42.1800 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 1179.0000 | 42.1800 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 700.0000 | 41.8600 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 1000.0000 | 41.8600 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 200.0000 | 41.8600 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 03/29/2005 | 100.0000 | 41.8600 | S | 03/30/2005 | 42.3800 | 0.0000 |
| Common | P | 04/14/2005 | 410.0000 | 37.2800 | S | 04/14/2005 | 37.5000 | 0.0000 |
| Common | P | 04/14/2005 | 590.0000 | 37.2800 | S | 04/14/2005 | 37.5000 | 0.0000 |
| Common | P | 04/14/2005 | 410.0000 | 37.0000 | S | 04/14/2005 | 37.5000 | 0.0000 |

| Common | P | 04/14/2005 | 590.0000 | 37.0000 | S | 04/14/2005 | 37.5000 | | 0.0000 |
|--------|---|-----------|----------|---------|---|-----------|---------|-----|--------|
| Common | P | 04/20/2005 | 400.0000 | 36.2400 | S | 04/21/2005 | 36.9000 | | 0.0000 |
| Common | P | 04/20/2005 | 600.0000 | 36.2400 | S | 04/21/2005 | 36.9000 | | 0.0000 |
| Common | P | 04/20/2005 | 1000.0000 | 35.8900 | S | 04/21/2005 | 36.9000 | | 0.0000 |
| Common | P | 04/20/2005 | 1000.0000 | 35.5000 | S | 04/21/2005 | 36.9000 | | 0.0000 |
| Common | P | 04/22/2005 | 1100.0000 | 35.6800 | S | 04/22/2005 | 36.0800 | | 0.0000 |
| Common | P | 04/22/2005 | 500.0000 | 35.6800 | S | 04/22/2005 | 36.0800 | | 0.0000 |
| Common | P | 04/22/2005 | 400.0000 | 35.6800 | S | 04/22/2005 | 36.0800 | | 0.0000 |
| Common | P | 04/22/2005 | 2218.0000 | 35.6800 | S | 04/25/2005 | 36.4900 | | 0.0000 |
| Common | P | 04/22/2005 | 782.0000 | 35.6800 | S | 04/25/2005 | 36.4900 | | 0.0000 |
| Common | P | 06/29/2005 | 300.0000 | 36.5300 | S | 06/29/2005 | 36.4600 | | 0.0000 |
| Common | P | 06/29/2005 | 100.0000 | 36.5300 | S | 06/29/2005 | 36.4600 | | 0.0000 |
| Common | P | 06/29/2005 | 600.0000 | 36.5300 | S | 06/29/2005 | 36.4600 | | 0.0000 |
| Common | P | 07/08/2005 | 1000.0000 | 37.8500 | S | 07/11/2005 | 38.0800 | | 0.0000 |
| Common | P | 10/19/2005 | 1000.0000 | 51.2800 | S | 10/13/2005 | 50.5000 | XSS | |
| Common | P | 10/19/2005 | 1000.0000 | 51.2800 | S | 10/13/2005 | 51.8900 | XSS | |
| Common | P | 10/19/2005 | 1000.0000 | 51.2800 | S | 10/13/2005 | 53.0000 | XSS | |
| Common | P | 11/03/2005 | 1000.0000 | 61.5900 | S | 10/19/2005 | 53.0000 | XSS | |
| Common | P | 11/03/2005 | 1000.0000 | 61.5900 | S | 10/19/2005 | 53.8900 | XSS | |
| Common | P | 11/03/2005 | 1000.0000 | 61.5900 | S | 10/19/2005 | 54.5000 | XSS | |
| Common | P | 11/03/2005 | 1000.0000 | 61.5900 | S | 10/20/2005 | 55.0000 | XSS | |
| Common | P | 11/03/2005 | 1000.0000 | 61.5900 | S | 10/20/2005 | 56.0000 | XSS | |
| Common | P | 11/03/2005 | 1000.0000 | 61.5900 | S | 10/26/2005 | 56.8900 | XSS | |
| Common | P | 11/03/2005 | 800.0000 | 61.5900 | S | 10/26/2005 | 57.3800 | XSS | |
| Common | P | 11/03/2005 | 200.0000 | 61.5900 | S | 10/26/2005 | 57.3800 | XSS | |
| Common | P | 11/03/2005 | 200.0000 | 61.5900 | S | 10/31/2005 | 56.6000 | XSS | |
| Common | P | 11/03/2005 | 800.0000 | 61.5800 | S | 10/31/2005 | 56.6000 | XSS | |
| Common | P | 11/03/2005 | 548.0000 | 61.5800 | S | 11/02/2005 | 58.0000 | XSS | |
| Common | P | 11/03/2005 | 52.0000 | 61.5800 | S | 11/02/2005 | 58.0000 | XSS | |
| Common | P | 11/04/2005 | 2000.0000 | 60.6700 | S | 11/15/2005 | 62.8100 | | 0.0000 |

| **Total Recognized Loss** | 0.0000 |
|---------------------------|--------|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 4/6/2006 12:00:00 AM | 200.0000 | 70.4500 | 14090.0000 |
| Common | S | 6/27/2006 12:00:00 AM | 200.0000 | 57.6100 | 11522.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 04/06/2006 | 200.0000 | 70.4500 | S | 06/27/2006 | 57.6100 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 2/1/2006 12:00:00 AM | 56.0000 | 75.2100 | 4211.7600 |
| Common | P | 2/16/2006 12:00:00 AM | 2.0000 | 70.0300 | 140.0600 |
| Common | S | 3/15/2006 12:00:00 AM | 9.0000 | 65.8800 | 592.9200 |
| Common | S | 3/19/2006 12:00:00 AM | 9.0000 | 64.6100 | 581.4900 |
| Common | S | 3/21/2006 12:00:00 AM | 4.0000 | 63.6200 | 254.4800 |
| Common | S | 3/28/2006 12:00:00 AM | 13.0000 | 59.6400 | 775.3200 |
| Common | S | 3/28/2006 12:00:00 AM | 23.0000 | 59.8100 | 1375.6300 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/01/2006 | 9.0000 | 75.2100 | S | 03/15/2006 | 65.8800 | | 0.0000 |
| Common | P | 02/01/2006 | 9.0000 | 75.2100 | S | 03/19/2006 | 64.6100 | | 0.0000 |
| Common | P | 02/01/2006 | 4.0000 | 75.2100 | S | 03/21/2006 | 63.6200 | | 0.0000 |
| Common | P | 02/01/2006 | 13.0000 | 75.2100 | S | 03/28/2006 | 59.6400 | | 0.0000 |
| Common | P | 02/01/2006 | 21.0000 | 75.2100 | S | 03/28/2006 | 59.8100 | | 0.0000 |
| Common | P | 02/16/2006 | 2.0000 | 70.0300 | S | 03/28/2006 | 59.8100 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 2/6/2006 12:00:00 AM | 72.0000 | 75.2100 | 5415.1200 |
| Common | P | 2/22/2006 12:00:00 AM | 6.0000 | 70.0300 | 420.1800 |
| Common | S | 3/20/2006 12:00:00 AM | 12.0000 | 65.8800 | 790.5600 |
| Common | S | 3/22/2006 12:00:00 AM | 13.0000 | 64.6100 | 839.9300 |
| Common | S | 3/24/2006 12:00:00 AM | 4.0000 | 63.6200 | 254.4800 |
| Common | S | 3/31/2006 12:00:00 AM | 32.0000 | 59.8100 | 1913.9200 |
| Common | S | 3/31/2006 12:00:00 AM | 17.0000 | 59.6400 | 1013.8800 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/06/2006 | 12.0000 | 75.2100 | S | 03/20/2006 | 65.8800 | | 0.0000 |
| Common | P | 02/06/2006 | 13.0000 | 75.2100 | S | 03/22/2006 | 64.6100 | | 0.0000 |
| Common | P | 02/06/2006 | 4.0000 | 75.2100 | S | 03/24/2006 | 63.6200 | | 0.0000 |
| Common | P | 02/06/2006 | 32.0000 | 75.2100 | S | 03/31/2006 | 59.8100 | | 0.0000 |
| Common | P | 02/06/2006 | 11.0000 | 75.2100 | S | 03/31/2006 | 59.6400 | | 0.0000 |
| Common | P | 02/22/2006 | 6.0000 | 70.0300 | S | 03/31/2006 | 59.6400 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 72000.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 1/10/2005 12:00:00 AM | 200.0000 | 69.5900 | 13918.0000 |
| Common | S | 2/28/2005 12:00:00 AM | 400.0000 | 44.0700 | 17628.0000 |
| Common | P | 4/13/2005 12:00:00 AM | 200.0000 | 41.4990 | 8299.8000 |
| Common | P | 4/18/2005 12:00:00 AM | 500.0000 | 35.7800 | 17890.0000 |
| Common | P | 4/18/2005 12:00:00 AM | 500.0000 | 35.7900 | 17895.0000 |
| Common | S | 4/18/2005 12:00:00 AM | 1000.0000 | 36.0500 | 36050.0000 |
| Common | P | 4/26/2005 12:00:00 AM | 2000.0000 | 36.3100 | 72620.0000 |
| Common | S | 4/26/2005 12:00:00 AM | 2000.0000 | 36.3600 | 72720.0000 |
| Common | P | 4/26/2005 12:00:00 AM | 2000.0000 | 36.1700 | 72340.0000 |
| Common | S | 4/26/2005 12:00:00 AM | 2000.0000 | 36.3700 | 72740.0000 |
| Common | P | 4/28/2005 12:00:00 AM | 2000.0000 | 35.5600 | 71120.0000 |
| Common | S | 4/28/2005 12:00:00 AM | 2000.0000 | 35.6000 | 71200.0000 |
| Common | P | 5/11/2005 12:00:00 AM | 2000.0000 | 33.8000 | 67600.0000 |
| Common | S | 5/11/2005 12:00:00 AM | 2000.0000 | 33.9700 | 67940.0000 |
| Common | P | 5/11/2005 12:00:00 AM | 2000.0000 | 33.5300 | 67060.0000 |
| Common | S | 5/11/2005 12:00:00 AM | 2000.0000 | 33.6100 | 67220.0000 |
| Common | P | 5/11/2005 12:00:00 AM | 2000.0000 | 33.6700 | 67340.0000 |
| Common | S | 5/11/2005 12:00:00 AM | 2000.0000 | 33.5500 | 67100.0000 |
| Common | P | 5/11/2005 12:00:00 AM | 5000.0000 | 33.9900 | 169950.0000 |
| Common | S | 5/11/2005 12:00:00 AM | 5000.0000 | 34.0800 | 170400.0000 |
| Common | S | 6/1/2005 12:00:00 AM | 200.0000 | 40.4501 | 8090.0200 |
| Common | P | 6/7/2005 12:00:00 AM | 1000.0000 | 36.6700 | 36670.0000 |
| Common | S | 6/7/2005 12:00:00 AM | 1000.0000 | 36.7900 | 36790.0000 |
| Common | P | 6/10/2005 12:00:00 AM | 1300.0000 | 36.6899 | 47696.8700 |
| Common | P | 6/10/2005 12:00:00 AM | 700.0000 | 36.6900 | 25683.0000 |
| Common | S | 6/10/2005 12:00:00 AM | 2000.0000 | 36.5500 | 73100.0000 |
| Common | P | 6/10/2005 12:00:00 AM | 2000.0000 | 36.5391 | 73078.2000 |
| Common | S | 6/10/2005 12:00:00 AM | 2000.0000 | 36.4701 | 72940.2000 |
| Common | P | 6/10/2005 12:00:00 AM | 2000.0000 | 36.5400 | 73080.0000 |
| Common | S | 6/10/2005 12:00:00 AM | 2000.0000 | 36.3600 | 72720.0000 |
| Common | P | 6/10/2005 12:00:00 AM | 100.0000 | 36.4299 | 3642.9900 |
| Common | P | 6/10/2005 12:00:00 AM | 1900.0000 | 36.4300 | 69217.0000 |
| Common | S | 6/10/2005 12:00:00 AM | 2000.0000 | 36.4000 | 72800.0000 |
| Common | P | 6/10/2005 12:00:00 AM | 2000.0000 | 36.4900 | 72980.0000 |

| Common | P | 6/10/2005 12:00:00 AM | 2000.0000 | 36.5599 | 73119.8000 |
|--------|---|------------------------|-----------|---------|-------------|
| Common | S | 6/10/2005 12:00:00 AM | 4000.0000 | 36.2701 | 145080.4000 |
| Common | P | 6/10/2005 12:00:00 AM | 2000.0000 | 36.0400 | 72080.0000 |
| Common | S | 6/10/2005 12:00:00 AM | 2000.0000 | 35.8901 | 71780.2000 |
| Common | P | 6/10/2005 12:00:00 AM | 2000.0000 | 35.6299 | 71259.8000 |
| Common | S | 6/10/2005 12:00:00 AM | 2000.0000 | 35.7700 | 71540.0000 |
| Common | P | 6/10/2005 12:00:00 AM | 1200.0000 | 35.8199 | 42983.8800 |
| Common | P | 6/10/2005 12:00:00 AM | 800.0000 | 35.8200 | 28656.0000 |
| Common | S | 6/10/2005 12:00:00 AM | 2000.0000 | 35.5500 | 71100.0000 |
| Common | P | 6/10/2005 12:00:00 AM | 2000.0000 | 35.6399 | 71279.8000 |
| Common | P | 6/10/2005 12:00:00 AM | 2000.0000 | 35.7299 | 71459.8000 |
| Common | S | 6/10/2005 12:00:00 AM | 4000.0000 | 35.8100 | 143240.0000 |
| Common | P | 6/10/2005 12:00:00 AM | 5000.0000 | 35.8399 | 179199.5000 |
| Common | S | 6/10/2005 12:00:00 AM | 5000.0000 | 35.9000 | 179500.0000 |
| Common | P | 6/10/2005 12:00:00 AM | 3300.0000 | 35.9399 | 118601.6700 |
| Common | P | 6/10/2005 12:00:00 AM | 1700.0000 | 35.9400 | 61098.0000 |
| Common | S | 6/10/2005 12:00:00 AM | 5000.0000 | 35.9000 | 179500.0000 |
| Common | P | 6/13/2005 12:00:00 AM | 3000.0000 | 36.2400 | 108720.0000 |
| Common | S | 6/13/2005 12:00:00 AM | 3000.0000 | 36.3200 | 108960.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 2000.0000 | 37.1300 | 74260.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 100.0000 | 37.1700 | 3717.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 800.0000 | 37.1800 | 29744.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 1100.0000 | 37.2000 | 40920.0000 |
| Common | S | 6/15/2005 12:00:00 AM | 1200.0000 | 37.0800 | 44496.0000 |
| Common | S | 6/15/2005 12:00:00 AM | 2800.0000 | 37.0801 | 103824.2800 |
| Common | P | 6/15/2005 12:00:00 AM | 4000.0000 | 37.0500 | 148200.0000 |
| Common | S | 6/15/2005 12:00:00 AM | 4000.0000 | 36.9701 | 147880.4000 |
| Common | P | 6/15/2005 12:00:00 AM | 5000.0000 | 37.0199 | 185099.5000 |
| Common | S | 6/15/2005 12:00:00 AM | 5000.0000 | 36.9000 | 184500.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 5000.0000 | 36.8500 | 184250.0000 |
| Common | S | 6/15/2005 12:00:00 AM | 5000.0000 | 36.7900 | 183950.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 1800.0000 | 36.7600 | 66168.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 3200.0000 | 36.7700 | 117664.0000 |
| Common | S | 6/15/2005 12:00:00 AM | 5000.0000 | 36.5700 | 182850.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 3000.0000 | 36.5799 | 109739.7000 |
| Common | S | 6/15/2005 12:00:00 AM | 3000.0000 | 36.4800 | 109440.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 4000.0000 | 36.4599 | 145839.6000 |
| Common | S | 6/15/2005 12:00:00 AM | 4000.0000 | 36.5900 | 146360.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 3500.0000 | 36.7500 | 128625.0000 |
| Common | P | 6/15/2005 12:00:00 AM | 1500.0000 | 36.7599 | 55139.8500 |
| Common | S | 6/15/2005 12:00:00 AM | 5000.0000 | 36.6500 | 183250.0000 |

| Common | P | 6/15/2005 12:00:00 AM | 5000.0000 | 36.7300 | 183650.0000 |
|--------|---|-----------------------|-----------|---------|-------------|
| Common | S | 6/15/2005 12:00:00 AM | 5000.0000 | 36.7300 | 183650.0000 |
| Common | P | 6/23/2005 12:00:00 AM | 2000.0000 | 39.1500 | 78300.0000 |
| Common | P | 6/23/2005 12:00:00 AM | 2000.0000 | 39.0799 | 78159.8000 |
| Common | S | 6/23/2005 12:00:00 AM | 2000.0000 | 39.2300 | 78460.0000 |
| Common | S | 6/23/2005 12:00:00 AM | 2000.0000 | 39.1400 | 78280.0000 |
| Common | P | 6/23/2005 12:00:00 AM | 1000.0000 | 39.3000 | 39300.0000 |
| Common | S | 6/23/2005 12:00:00 AM | 1000.0000 | 39.4800 | 39480.0000 |
| Common | P | 6/24/2005 12:00:00 AM | 1300.0000 | 38.4591 | 49996.8300 |
| Common | P | 6/24/2005 12:00:00 AM | 700.0000 | 38.4600 | 26922.0000 |
| Common | S | 6/24/2005 12:00:00 AM | 1900.0000 | 38.2701 | 72713.1900 |
| Common | S | 6/24/2005 12:00:00 AM | 100.0000 | 38.2800 | 3828.0000 |
| Common | P | 8/12/2005 12:00:00 AM | 170.0000 | 44.6600 | 7592.2000 |
| Common | P | 8/12/2005 12:00:00 AM | 1500.0000 | 44.6700 | 67005.0000 |
| Common | P | 8/12/2005 12:00:00 AM | 330.0000 | 44.6800 | 14744.4000 |
| Common | S | 8/12/2005 12:00:00 AM | 2000.0000 | 44.8902 | 89780.4000 |
| Common | P | 8/15/2005 12:00:00 AM | 1100.0000 | 47.3699 | 52106.8900 |
| Common | P | 8/15/2005 12:00:00 AM | 900.0000 | 47.3700 | 42633.0000 |
| Common | S | 8/15/2005 12:00:00 AM | 2000.0000 | 47.5000 | 95000.0000 |
| Common | P | 9/6/2005 12:00:00 AM | 2000.0000 | 48.5990 | 97198.0000 |
| Common | S | 9/6/2005 12:00:00 AM | 2000.0000 | 48.4600 | 96920.0000 |
| Common | P | 9/7/2005 12:00:00 AM | 2000.0000 | 48.1000 | 96200.0000 |
| Common | S | 9/7/2005 12:00:00 AM | 2000.0000 | 48.2800 | 96560.0000 |
| Common | P | 9/8/2005 12:00:00 AM | 1100.0000 | 49.7299 | 54702.8900 |
| Common | P | 9/8/2005 12:00:00 AM | 1800.0000 | 49.7300 | 89514.0000 |
| Common | P | 9/8/2005 12:00:00 AM | 2100.0000 | 49.7400 | 104454.0000 |
| Common | S | 9/8/2005 12:00:00 AM | 5000.0000 | 49.5710 | 247855.0000 |
| Common | P | 9/8/2005 12:00:00 AM | 3300.0000 | 49.6890 | 163973.7000 |
| Common | P | 9/8/2005 12:00:00 AM | 1700.0000 | 49.6900 | 84473.0000 |
| Common | S | 9/8/2005 12:00:00 AM | 1000.0000 | 49.5300 | 49530.0000 |
| Common | S | 9/8/2005 12:00:00 AM | 4000.0000 | 49.5310 | 198124.0000 |
| Common | P | 9/8/2005 12:00:00 AM | 5000.0000 | 49.8000 | 249000.0000 |
| Common | S | 9/8/2005 12:00:00 AM | 5000.0000 | 49.8000 | 249000.0000 |
| Common | P | 9/8/2005 12:00:00 AM | 4576.0000 | 49.7200 | 227518.7200 |
| Common | P | 9/8/2005 12:00:00 AM | 424.0000 | 49.7300 | 21085.5200 |
| Common | S | 9/8/2005 12:00:00 AM | 1100.0000 | 49.8000 | 54780.0000 |
| Common | S | 9/8/2005 12:00:00 AM | 900.0000 | 49.8010 | 44820.9000 |
| Common | S | 9/8/2005 12:00:00 AM | 3000.0000 | 49.8100 | 149430.0000 |
| Common | P | 11/9/2005 12:00:00 AM | 960.0000 | 60.6800 | 58252.8000 |
| Common | P | 11/9/2005 12:00:00 AM | 1040.0000 | 60.6900 | 63117.6000 |
| Common | S | 11/9/2005 12:00:00 AM | 2000.0000 | 60.7601 | 121520.2000 |

| Common | P | 11/10/2005 12:00:00 AM | 1000.0000 | 60.1390 | 60139.0000 |
|--------|---|------------------------|-----------|---------|-------------|
| Common | P | 11/10/2005 12:00:00 AM | 1000.0000 | 60.1400 | 60140.0000 |
| Common | S | 11/10/2005 12:00:00 AM | 1000.0000 | 60.2100 | 60210.0000 |
| Common | S | 11/10/2005 12:00:00 AM | 1000.0000 | 60.2200 | 60220.0000 |
| Common | P | 11/10/2005 12:00:00 AM | 1000.0000 | 60.6890 | 60689.0000 |
| Common | S | 11/10/2005 12:00:00 AM | 1000.0000 | 60.8805 | 60880.5000 |
| Common | P | 11/17/2005 12:00:00 AM | 1000.0000 | 64.6590 | 64659.0000 |
| Common | P | 11/17/2005 12:00:00 AM | 1000.0000 | 64.6600 | 64660.0000 |
| Common | S | 11/17/2005 12:00:00 AM | 1000.0000 | 64.7900 | 64790.0000 |
| Common | S | 11/17/2005 12:00:00 AM | 1000.0000 | 64.8905 | 64890.5000 |
| Common | P | 11/17/2005 12:00:00 AM | 2000.0000 | 64.7885 | 129577.0000 |
| Common | S | 11/17/2005 12:00:00 AM | 2000.0000 | 64.6615 | 129323.0000 |
| Common | P | 11/29/2005 12:00:00 AM | 3300.0000 | 68.0000 | 224400.0000 |
| Common | P | 11/29/2005 12:00:00 AM | 100.0000 | 67.9600 | 6796.0000 |
| Common | P | 11/29/2005 12:00:00 AM | 1600.0000 | 67.9700 | 108752.0000 |
| Common | P | 11/29/2005 12:00:00 AM | 500.0000 | 67.8390 | 33919.5000 |
| Common | S | 11/29/2005 12:00:00 AM | 500.0000 | 68.0135 | 34006.7500 |
| Common | S | 11/29/2005 12:00:00 AM | 1000.0000 | 68.3910 | 68391.0000 |
| Common | S | 11/29/2005 12:00:00 AM | 1000.0000 | 68.4110 | 68411.0000 |
| Common | S | 11/29/2005 12:00:00 AM | 3000.0000 | 68.4800 | 205440.0000 |
| Common | P | 11/29/2005 12:00:00 AM | 2000.0000 | 68.6680 | 137336.0000 |
| Common | S | 11/29/2005 12:00:00 AM | 2000.0000 | 68.3300 | 136660.0000 |
| Common | P | 12/2/2005 12:00:00 AM | 1000.0000 | 71.2500 | 71250.0000 |
| Common | P | 12/2/2005 12:00:00 AM | 1000.0000 | 70.7890 | 70789.0000 |
| Common | P | 12/2/2005 12:00:00 AM | 1000.0000 | 71.3890 | 71389.0000 |
| Common | P | 12/2/2005 12:00:00 AM | 1000.0000 | 71.3690 | 71369.0000 |
| Common | P | 12/2/2005 12:00:00 AM | 750.0000 | 71.1190 | 53339.2500 |
| Common | P | 12/2/2005 12:00:00 AM | 250.0000 | 71.1300 | 17782.5000 |
| Common | S | 12/2/2005 12:00:00 AM | 5000.0000 | 71.3000 | 356500.0000 |
| Common | P | 12/6/2005 12:00:00 AM | 1000.0000 | 74.1900 | 74190.0000 |
| Common | P | 12/6/2005 12:00:00 AM | 1000.0000 | 74.2000 | 74200.0000 |
| Common | P | 12/6/2005 12:00:00 AM | 2000.0000 | 74.1899 | 148379.8000 |
| Common | S | 12/6/2005 12:00:00 AM | 4000.0000 | 74.2200 | 296880.0000 |
| Common | P | 12/8/2005 12:00:00 AM | 1000.0000 | 73.8399 | 73839.9000 |
| Common | P | 12/8/2005 12:00:00 AM | 500.0000 | 73.7299 | 36864.9500 |
| Common | P | 12/8/2005 12:00:00 AM | 500.0000 | 73.7399 | 36869.9500 |
| Common | P | 12/8/2005 12:00:00 AM | 500.0000 | 73.5599 | 36779.9500 |
| Common | S | 12/8/2005 12:00:00 AM | 800.0000 | 73.3910 | 58712.8000 |
| Common | S | 12/8/2005 12:00:00 AM | 1700.0000 | 73.4000 | 124780.0000 |
| Common | P | 12/8/2005 12:00:00 AM | 500.0000 | 73.5574 | 36778.7000 |
| Common | P | 12/8/2005 12:00:00 AM | 500.0000 | 73.5600 | 36780.0000 |

| Common | P | 12/8/2005 12:00:00 AM | 73.6299 | 36814.9500 | |
|--------|---|----------------------|---------|------------|---|
| Common | S | 12/8/2005 12:00:00 AM | 1500.0000 | 73.4500 | 110175.0000 |
| Common | P | 12/12/2005 12:00:00 AM | 1700.0000 | 75.1700 | 127789.0000 |
| Common | P | 12/12/2005 12:00:00 AM | 300.0000 | 75.1800 | 22554.0000 |
| Common | P | 12/12/2005 12:00:00 AM | 1000.0000 | 74.6700 | 74670.0000 |
| Common | S | 12/12/2005 12:00:00 AM | 1000.0000 | 75.0850 | 75085.0000 |
| Common | P | 12/12/2005 12:00:00 AM | 500.0000 | 74.8380 | 37419.0000 |
| Common | P | 12/12/2005 12:00:00 AM | 500.0000 | 74.8400 | 37420.0000 |
| Common | S | 12/12/2005 12:00:00 AM | 1000.0000 | 74.9605 | 74960.5000 |
| Common | P | 12/12/2005 12:00:00 AM | 1000.0000 | 74.8695 | 74869.5000 |
| Common | S | 12/12/2005 12:00:00 AM | 1000.0000 | 74.9900 | 74990.0000 |
| Common | S | 12/12/2005 12:00:00 AM | 2000.0000 | 74.9301 | 149860.2000 |
| Common | P | 12/14/2005 12:00:00 AM | 67.0000 | 72.3600 | 4848.1200 |
| Common | S | 12/14/2005 12:00:00 AM | 67.0000 | 73.1100 | 4898.3700 |
| Common | P | 12/15/2005 12:00:00 AM | 1000.0000 | 72.5300 | 72530.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 900.0000 | 72.1900 | 64971.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 100.0000 | 72.2000 | 7220.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 500.0000 | 72.3780 | 36189.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 500.0000 | 72.3800 | 36190.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 800.0000 | 72.0900 | 57672.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 200.0000 | 72.1000 | 14420.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 500.0000 | 72.0000 | 36000.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 500.0000 | 71.9980 | 35999.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 500.0000 | 72.3000 | 36150.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 200.0000 | 72.3100 | 14462.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 300.0000 | 72.3200 | 21696.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 1000.0000 | 72.4000 | 72400.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 1000.0000 | 71.8490 | 71849.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 500.0000 | 72.0400 | 36020.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 500.0000 | 72.0405 | 36020.2500 |
| Common | P | 12/15/2005 12:00:00 AM | 1000.0000 | 71.8900 | 71890.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 1000.0000 | 72.0000 | 72000.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 500.0000 | 71.8080 | 35904.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 500.0000 | 71.8100 | 35905.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 300.0000 | 71.7100 | 21513.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 100.0000 | 71.7200 | 7172.0000 |
| Common | P | 12/15/2005 12:00:00 AM | 1000.0000 | 71.8199 | 71819.9000 |
| Common | S | 12/15/2005 12:00:00 AM | 1000.0000 | 71.9235 | 71923.5000 |
| Common | S | 12/15/2005 12:00:00 AM | 900.0000 | 72.0300 | 64827.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 500.0000 | 72.0305 | 36015.2500 |
| Common | P | 12/15/2005 12:00:00 AM | 500.0000 | 72.0280 | 36014.0000 |

| Common | P | 12/15/2005 12:00:00 AM | 500.0000 | 72.0300 | 36015.0000 |
|--------|---|------------------------|----------|---------|------------|
| Common | S | 12/15/2005 12:00:00 AM | 500.0000 | 72.1700 | 36085.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 500.0000 | 72.1705 | 36085.2500 |
| Common | S | 12/15/2005 12:00:00 AM | 1000.0000 | 72.0200 | 72020.0000 |
| Common | S | 12/15/2005 12:00:00 AM | 2000.0000 | 72.1100 | 144220.0000 |
| Common | P | 12/16/2005 12:00:00 AM | 2000.0000 | 71.5799 | 143159.8000 |
| Common | P | 12/16/2005 12:00:00 AM | 1700.0000 | 71.3899 | 121362.8300 |
| Common | P | 12/16/2005 12:00:00 AM | 300.0000 | 71.3900 | 21417.0000 |
| Common | P | 12/16/2005 12:00:00 AM | 600.0000 | 71.4499 | 42869.9400 |
| Common | P | 12/16/2005 12:00:00 AM | 1400.0000 | 71.4500 | 100030.0000 |
| Common | S | 12/16/2005 12:00:00 AM | 2000.0000 | 71.5500 | 143100.0000 |
| Common | S | 12/16/2005 12:00:00 AM | 2000.0000 | 71.5000 | 143000.0000 |
| Common | S | 12/16/2005 12:00:00 AM | 200.0000 | 72.0600 | 14412.0000 |
| Common | S | 12/16/2005 12:00:00 AM | 200.0000 | 72.0601 | 14412.0200 |
| Common | S | 12/16/2005 12:00:00 AM | 1600.0000 | 72.0700 | 115312.0000 |
| Common | P | 12/30/2005 12:00:00 AM | 1000.0000 | 70.8500 | 70850.0000 |
| Common | P | 12/30/2005 12:00:00 AM | 1000.0000 | 70.8700 | 70870.0000 |
| Common | P | 12/30/2005 12:00:00 AM | 500.0000 | 70.7000 | 35350.0000 |
| Common | P | 12/30/2005 12:00:00 AM | 300.0000 | 70.4700 | 21141.0000 |
| Common | S | 12/30/2005 12:00:00 AM | 300.0000 | 70.6700 | 21201.0000 |
| Common | S | 12/30/2005 12:00:00 AM | 500.0000 | 70.9400 | 35470.0000 |
| Common | S | 12/30/2005 12:00:00 AM | 2000.0000 | 71.8601 | 143720.2000 |
| Common | P | 1/10/2006 12:00:00 AM | 500.0000 | 80.6590 | 40329.5000 |
| Common | P | 1/10/2006 12:00:00 AM | 1500.0000 | 80.6600 | 120990.0000 |
| Common | S | 1/10/2006 12:00:00 AM | 2000.0000 | 80.4300 | 160860.0000 |
| Common | S | 1/10/2006 12:00:00 AM | 2000.0000 | 79.3310 | 158662.0000 |
| Common | P | 1/10/2006 12:00:00 AM | 2000.0000 | 78.9900 | 157980.0000 |
| Common | P | 1/10/2006 12:00:00 AM | 1000.0000 | 79.8500 | 79850.0000 |
| Common | S | 1/10/2006 12:00:00 AM | 680.0000 | 79.9000 | 54332.0000 |
| Common | S | 1/10/2006 12:00:00 AM | 200.0000 | 79.9100 | 15982.0000 |
| Common | S | 1/10/2006 12:00:00 AM | 120.0000 | 79.9200 | 9590.4000 |
| Common | S | 1/11/2006 12:00:00 AM | 1000.0000 | 83.4515 | 83451.5000 |
| Common | P | 1/11/2006 12:00:00 AM | 1000.0000 | 83.2590 | 83259.0000 |
| Common | P | 1/11/2006 12:00:00 AM | 1000.0000 | 83.4385 | 83438.5000 |
| Common | P | 1/11/2006 12:00:00 AM | 1000.0000 | 83.1490 | 83149.0000 |
| Common | P | 1/11/2006 12:00:00 AM | 1200.0000 | 83.0300 | 99636.0000 |
| Common | P | 1/11/2006 12:00:00 AM | 600.0000 | 83.0400 | 49824.0000 |
| Common | P | 1/11/2006 12:00:00 AM | 200.0000 | 83.0500 | 16610.0000 |
| Common | P | 1/11/2006 12:00:00 AM | 1000.0000 | 82.8050 | 82805.0000 |
| Common | P | 1/11/2006 12:00:00 AM | 3000.0000 | 82.8090 | 248427.0000 |
| Common | S | 1/11/2006 12:00:00 AM | 3900.0000 | 83.0400 | 323856.0000 |

| Common | S | 1/11/2006 12:00:00 AM | 100.0000 | 83.0450 | 8304.5000 |
|--------|---|-----------------------|----------|---------|-----------|
| Common | S | 1/11/2006 12:00:00 AM | 2000.0000 | 83.2000 | 166400.0000 |
| Common | S | 1/11/2006 12:00:00 AM | 2000.0000 | 83.2000 | 166400.0000 |
| Common | P | 1/11/2006 12:00:00 AM | 1600.0000 | 84.2190 | 134750.4000 |
| Common | P | 1/11/2006 12:00:00 AM | 400.0000 | 84.2200 | 33688.0000 |
| Common | S | 1/11/2006 12:00:00 AM | 1600.0000 | 84.2300 | 134768.0000 |
| Common | S | 1/11/2006 12:00:00 AM | 400.0000 | 84.2400 | 33696.0000 |
| Common | P | 1/12/2006 12:00:00 AM | 1500.0000 | 83.9400 | 125910.0000 |
| Common | P | 1/12/2006 12:00:00 AM | 500.0000 | 83.9500 | 41975.0000 |
| Common | S | 1/12/2006 12:00:00 AM | 1400.0000 | 84.2000 | 117880.0000 |
| Common | S | 1/12/2006 12:00:00 AM | 600.0000 | 84.2200 | 50532.0000 |
| Common | P | 1/12/2006 12:00:00 AM | 650.0000 | 84.2585 | 54768.0250 |
| Common | P | 1/12/2006 12:00:00 AM | 400.0000 | 84.2600 | 33704.0000 |
| Common | P | 1/12/2006 12:00:00 AM | 500.0000 | 84.2700 | 42135.0000 |
| Common | P | 1/12/2006 12:00:00 AM | 450.0000 | 84.2800 | 37926.0000 |
| Common | S | 1/12/2006 12:00:00 AM | 2000.0000 | 84.0515 | 168103.0000 |
| Common | P | 1/12/2006 12:00:00 AM | 2000.0000 | 84.2900 | 168580.0000 |
| Common | S | 1/12/2006 12:00:00 AM | 2000.0000 | 84.1415 | 168283.0000 |
| Common | P | 1/12/2006 12:00:00 AM | 1000.0000 | 84.2970 | 84297.0000 |
| Common | P | 1/12/2006 12:00:00 AM | 1000.0000 | 84.3000 | 84300.0000 |
| Common | S | 1/12/2006 12:00:00 AM | 1700.0000 | 84.6500 | 143905.0000 |
| Common | S | 1/12/2006 12:00:00 AM | 300.0000 | 84.6600 | 25398.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 1000.0000 | 85.1099 | 85109.9000 |
| Common | S | 1/13/2006 12:00:00 AM | 1000.0000 | 85.0000 | 85000.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 2000.0000 | 85.2085 | 170417.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 500.0000 | 85.2750 | 42637.5000 |
| Common | P | 1/13/2006 12:00:00 AM | 1500.0000 | 85.2785 | 127917.7500 |
| Common | P | 1/13/2006 12:00:00 AM | 2000.0000 | 85.3500 | 170700.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 2000.0000 | 85.0700 | 170140.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 8000.0000 | 85.4100 | 683280.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 1900.0000 | 85.4100 | 162279.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 377.0000 | 85.4300 | 32207.1100 |
| Common | S | 1/13/2006 12:00:00 AM | 1108.0000 | 85.4500 | 94678.6000 |
| Common | S | 1/13/2006 12:00:00 AM | 615.0000 | 85.4600 | 52557.9000 |
| Common | S | 1/13/2006 12:00:00 AM | 300.0000 | 85.4700 | 25641.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 700.0000 | 85.4701 | 59829.0700 |
| Common | P | 1/13/2006 12:00:00 AM | 5000.0000 | 85.5000 | 427500.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 1700.0000 | 85.6170 | 145548.9000 |
| Common | P | 1/13/2006 12:00:00 AM | 300.0000 | 85.6200 | 25686.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 1028.0000 | 85.5500 | 87945.4000 |
| Common | P | 1/13/2006 12:00:00 AM | 972.0000 | 85.5600 | 83164.3200 |

| Common | P | 1/13/2006 12:00:00 AM | 2000.0000 | 85.3300 | 170660.0000 |
|--------|---|----------------------|-----------|---------|-------------|
| Common | P | 1/13/2006 12:00:00 AM | 2000.0000 | 85.0600 | 170120.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 2000.0000 | 85.2000 | 170400.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 2000.0000 | 84.9985 | 169997.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 200.0000 | 84.8400 | 16968.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 1800.0000 | 84.8500 | 152730.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 5300.0000 | 85.0100 | 450553.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 2000.0000 | 85.0300 | 170060.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 2000.0000 | 85.0700 | 170140.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 2000.0000 | 85.1200 | 170240.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 900.0000 | 85.2000 | 76680.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 1100.0000 | 85.2100 | 93731.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 100.0000 | 85.0900 | 8509.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 1013.0000 | 85.1000 | 86206.3000 |
| Common | P | 1/13/2006 12:00:00 AM | 887.0000 | 85.1100 | 75492.5700 |
| Common | S | 1/13/2006 12:00:00 AM | 2000.0000 | 85.1200 | 170240.0000 |
| Common | P | 1/13/2006 12:00:00 AM | 2000.0000 | 85.2900 | 170580.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 2000.0000 | 85.4400 | 170880.0000 |
| Common | S | 1/13/2006 12:00:00 AM | 700.0000 | 85.5500 | 59885.0000 |
| Common | P | 1/23/2006 12:00:00 AM | 300.0000 | 76.2300 | 22869.0000 |
| Common | P | 1/23/2006 12:00:00 AM | 700.0000 | 76.2400 | 53368.0000 |
| Common | P | 1/23/2006 12:00:00 AM | 2000.0000 | 76.2900 | 152580.0000 |
| Common | S | 1/23/2006 12:00:00 AM | 1000.0000 | 76.2510 | 76251.0000 |
| Common | S | 1/23/2006 12:00:00 AM | 600.0000 | 77.1900 | 46314.0000 |
| Common | S | 1/23/2006 12:00:00 AM | 1400.0000 | 77.2000 | 108080.0000 |
| Common | P | 1/23/2006 12:00:00 AM | 900.0000 | 77.7200 | 69948.0000 |
| Common | P | 1/23/2006 12:00:00 AM | 100.0000 | 77.7300 | 7773.0000 |
| Common | P | 1/23/2006 12:00:00 AM | 1000.0000 | 77.5990 | 77599.0000 |
| Common | P | 1/23/2006 12:00:00 AM | 2000.0000 | 77.4180 | 154836.0000 |
| Common | S | 1/23/2006 12:00:00 AM | 700.0000 | 77.5500 | 54285.0000 |
| Common | S | 1/23/2006 12:00:00 AM | 180.0000 | 77.5550 | 13959.9000 |
| Common | S | 1/23/2006 12:00:00 AM | 320.0000 | 77.5600 | 24819.2000 |
| Common | S | 1/23/2006 12:00:00 AM | 800.0000 | 77.5650 | 62052.0000 |
| Common | S | 1/23/2006 12:00:00 AM | 2000.0000 | 77.8600 | 155720.0000 |
| Common | P | 1/25/2006 12:00:00 AM | 500.0000 | 74.5800 | 37290.0000 |
| Common | P | 1/25/2006 12:00:00 AM | 300.0000 | 74.5900 | 22377.0000 |
| Common | P | 1/25/2006 12:00:00 AM | 200.0000 | 74.6000 | 14920.0000 |
| Common | S | 1/25/2006 12:00:00 AM | 1000.0000 | 74.7300 | 74730.0000 |
| Common | P | 1/25/2006 12:00:00 AM | 600.0000 | 73.6500 | 44190.0000 |
| Common | P | 1/25/2006 12:00:00 AM | 400.0000 | 73.6600 | 29464.0000 |
| Common | S | 1/25/2006 12:00:00 AM | 1000.0000 | 73.8000 | 73800.0000 |

| Common | P | 1/25/2006 12:00:00 AM | 1000.0000 | 73.6200 | 73620.0000 |
|--------|---|----------------------|-----------|---------|------------|
| Common | S | 1/25/2006 12:00:00 AM | 1000.0000 | 73.8000 | 73800.0000 |
| Common | P | 1/26/2006 12:00:00 AM | 800.0000 | 72.4550 | 57964.0000 |
| Common | P | 1/26/2006 12:00:00 AM | 200.0000 | 72.4600 | 14492.0000 |
| Common | S | 1/26/2006 12:00:00 AM | 1000.0000 | 71.9950 | 71995.0000 |
| Common | P | 1/26/2006 12:00:00 AM | 1000.0000 | 72.2000 | 72200.0000 |
| Common | S | 1/26/2006 12:00:00 AM | 1000.0000 | 72.8800 | 72880.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 100.0000 | 72.2500 | 7225.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 460.0000 | 72.2600 | 33239.6000 |
| Common | P | 1/27/2006 12:00:00 AM | 440.0000 | 72.2700 | 31798.8000 |
| Common | S | 1/27/2006 12:00:00 AM | 1000.0000 | 72.4000 | 72400.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 1000.0000 | 72.1500 | 72150.0000 |
| Common | S | 1/27/2006 12:00:00 AM | 1000.0000 | 72.1100 | 72110.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 1000.0000 | 71.7980 | 71798.0000 |
| Common | S | 1/27/2006 12:00:00 AM | 1000.0000 | 71.9000 | 71900.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 200.0000 | 71.8800 | 14376.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 300.0000 | 71.8900 | 21567.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 500.0000 | 71.9100 | 35955.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 1000.0000 | 72.0290 | 72029.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 1000.0000 | 72.1000 | 72100.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 300.0000 | 72.0200 | 21606.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 700.0000 | 72.0300 | 50421.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 1000.0000 | 71.7600 | 71760.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 1000.0000 | 71.6780 | 71678.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 700.0000 | 71.6400 | 50148.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 300.0000 | 71.6500 | 21495.0000 |
| Common | S | 1/27/2006 12:00:00 AM | 1000.0000 | 71.8300 | 71830.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 1000.0000 | 71.7280 | 71728.0000 |
| Common | S | 1/27/2006 12:00:00 AM | 1000.0000 | 71.7800 | 71780.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 1000.0000 | 71.5999 | 71599.9000 |
| Common | P | 1/27/2006 12:00:00 AM | 600.0000 | 71.4600 | 42876.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 400.0000 | 71.4700 | 28588.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 1000.0000 | 71.4000 | 71400.0000 |
| Common | S | 1/27/2006 12:00:00 AM | 300.0000 | 71.3400 | 21402.0000 |
| Common | S | 1/27/2006 12:00:00 AM | 700.0000 | 71.3420 | 49939.4000 |
| Common | P | 1/27/2006 12:00:00 AM | 2000.0000 | 71.3650 | 142730.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 900.0000 | 71.3400 | 64206.0000 |
| Common | P | 1/27/2006 12:00:00 AM | 100.0000 | 71.3500 | 7135.0000 |
| Common | S | 1/27/2006 12:00:00 AM | 2000.0000 | 71.5200 | 143040.0000 |
| Common | S | 1/27/2006 12:00:00 AM | 2000.0000 | 71.6300 | 143260.0000 |
| Common | S | 1/27/2006 12:00:00 AM | 2000.0000 | 71.9350 | 143870.0000 |

| Common | S | 1/27/2006 12:00:00 AM | 600.0000 | 71.9500 | 43170.0000 |
|--------|---|------------------------|----------|---------|------------|
| Common | S | 1/27/2006 12:00:00 AM | 4400.0000 | 71.9600 | 316624.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 10000.0000 | 73.6500 | 736500.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 300.0000 | 73.6000 | 22080.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 900.0000 | 73.6100 | 66249.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 1742.0000 | 73.6200 | 128246.0400 |
| Common | S | 1/30/2006 12:00:00 AM | 150.0000 | 73.6300 | 11044.5000 |
| Common | S | 1/30/2006 12:00:00 AM | 3600.0000 | 73.6400 | 265104.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 201.0000 | 74.2300 | 14920.2300 |
| Common | P | 1/30/2006 12:00:00 AM | 831.0000 | 74.2400 | 61693.4400 |
| Common | P | 1/30/2006 12:00:00 AM | 5200.0000 | 74.2500 | 386100.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 731.0000 | 74.2600 | 54284.0600 |
| Common | P | 1/30/2006 12:00:00 AM | 75.0000 | 74.2700 | 5570.2500 |
| Common | P | 1/30/2006 12:00:00 AM | 2100.0000 | 74.2800 | 155988.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 862.0000 | 74.2900 | 64037.9800 |
| Common | P | 1/30/2006 12:00:00 AM | 2000.0000 | 74.3750 | 148750.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 12000.0000 | 74.7000 | 896400.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 1890.0000 | 74.8800 | 141523.2000 |
| Common | P | 1/30/2006 12:00:00 AM | 3110.0000 | 74.8900 | 232907.9000 |
| Common | P | 1/30/2006 12:00:00 AM | 5000.0000 | 74.6275 | 373137.5000 |
| Common | S | 1/30/2006 12:00:00 AM | 5000.0000 | 74.7400 | 373700.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 5000.0000 | 74.9900 | 374950.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 3000.0000 | 75.0000 | 225000.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 407.0000 | 74.8000 | 30443.6000 |
| Common | P | 1/30/2006 12:00:00 AM | 840.0000 | 74.8200 | 62848.8000 |
| Common | P | 1/30/2006 12:00:00 AM | 300.0000 | 74.8400 | 22452.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 1453.0000 | 74.8500 | 108757.0500 |
| Common | P | 1/30/2006 12:00:00 AM | 3000.0000 | 74.7075 | 224122.5000 |
| Common | S | 1/30/2006 12:00:00 AM | 9000.0000 | 74.9000 | 674100.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 3020.0000 | 75.2300 | 227194.6000 |
| Common | P | 1/30/2006 12:00:00 AM | 450.0000 | 75.2400 | 33858.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 148.0000 | 75.2500 | 11137.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 1382.0000 | 75.2600 | 104009.3200 |
| Common | P | 1/30/2006 12:00:00 AM | 5000.0000 | 75.1699 | 375849.5000 |
| Common | S | 1/30/2006 12:00:00 AM | 5000.0000 | 75.3500 | 376750.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 5000.0000 | 75.4000 | 377000.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 2180.0000 | 75.1000 | 163718.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 600.0000 | 75.1300 | 45078.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 2020.0000 | 75.1400 | 151782.8000 |
| Common | S | 1/30/2006 12:00:00 AM | 200.0000 | 75.1500 | 15030.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 5000.0000 | 75.0200 | 375100.0000 |

| Common | P | 1/30/2006 12:00:00 AM | 1050.0000 | 75.1100 | 78865.5000 |
| Common | P | 1/30/2006 12:00:00 AM | 200.0000 | 75.1200 | 15024.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 2300.0000 | 75.1400 | 172822.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 900.0000 | 75.1500 | 67635.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 550.0000 | 75.1600 | 41338.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 2000.0000 | 75.0399 | 150079.8000 |
| Common | P | 1/30/2006 12:00:00 AM | 300.0000 | 75.1800 | 22554.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 1100.0000 | 75.1900 | 82709.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 2066.0000 | 75.2000 | 155363.2000 |
| Common | P | 1/30/2006 12:00:00 AM | 100.0000 | 75.2100 | 7521.0000 |
| Common | P | 1/30/2006 12:00:00 AM | 1434.0000 | 75.2200 | 107865.4800 |
| Common | S | 1/30/2006 12:00:00 AM | 7000.0000 | 75.1100 | 525770.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 100.0000 | 75.1000 | 7510.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 4900.0000 | 75.1100 | 368039.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 3308.0000 | 73.9000 | 244461.2000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 74.2400 | 74240.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 1000.0000 | 74.4405 | 74440.5000 |
| Common | S | 1/31/2006 12:00:00 AM | 1000.0000 | 74.7800 | 74780.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 100.0000 | 74.5700 | 7457.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 750.0000 | 74.5800 | 55935.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 150.0000 | 74.5900 | 11188.5000 |
| Common | P | 1/31/2006 12:00:00 AM | 593.0000 | 74.2600 | 44036.1800 |
| Common | P | 1/31/2006 12:00:00 AM | 407.0000 | 74.2700 | 30227.8900 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 74.1490 | 74149.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 74.0000 | 74000.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 73.7600 | 73760.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 300.0000 | 74.0000 | 22200.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 700.0000 | 74.0400 | 51828.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 3000.0000 | 74.6000 | 223800.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 500.0000 | 74.7800 | 37390.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 500.0000 | 74.7900 | 37395.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 1000.0000 | 75.0500 | 75050.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 200.0000 | 75.4000 | 15080.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 700.0000 | 75.4100 | 52787.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 100.0000 | 75.4200 | 7542.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 700.0000 | 75.2700 | 52689.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 300.0000 | 75.2800 | 22584.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 75.4700 | 75470.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 1000.0000 | 75.6000 | 75600.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 75.1300 | 75130.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 1967.0000 | 75.3200 | 148154.4400 |

| Common | S | 1/31/2006 12:00:00 AM | 33.0000 | 75.3300 | 2485.8900 |
|--------|---|-----------------------|---------|---------|-----------|
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 75.2190 | 75219.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 75.2480 | 75248.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 500.0000 | 75.1900 | 37595.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 500.0000 | 75.2100 | 37605.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 2000.0000 | 75.4100 | 150820.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 75.6200 | 75620.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 300.0000 | 75.7400 | 22722.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 700.0000 | 75.7500 | 53025.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 2000.0000 | 75.9000 | 151800.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 500.0000 | 75.6400 | 37820.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 500.0000 | 75.6650 | 37825.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 1000.0000 | 75.5100 | 75510.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 75.2590 | 75259.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 1000.0000 | 75.3100 | 75310.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 75.5490 | 75549.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 200.0000 | 75.4300 | 15086.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 800.0000 | 75.4390 | 60351.2000 |
| Common | S | 1/31/2006 12:00:00 AM | 2000.0000 | 75.6500 | 151300.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 76.0350 | 76035.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 600.0000 | 75.7000 | 45420.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 100.0000 | 75.7300 | 7573.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 300.0000 | 75.7500 | 22725.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 975.0000 | 75.3900 | 73505.2500 |
| Common | P | 1/31/2006 12:00:00 AM | 625.0000 | 75.4000 | 47125.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 400.0000 | 75.4100 | 30164.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1295.0000 | 75.1600 | 97332.2000 |
| Common | P | 1/31/2006 12:00:00 AM | 300.0000 | 75.1650 | 22549.5000 |
| Common | P | 1/31/2006 12:00:00 AM | 905.0000 | 75.1675 | 68026.5875 |
| Common | P | 1/31/2006 12:00:00 AM | 1500.0000 | 75.1700 | 112755.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 3800.0000 | 75.6000 | 287280.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 200.0000 | 75.6100 | 15122.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 4000.0000 | 75.6000 | 302400.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 600.0000 | 75.7300 | 45438.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 400.0000 | 75.7500 | 30300.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 1000.0000 | 75.9500 | 75950.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 1000.0000 | 75.9000 | 75900.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 400.0000 | 76.1200 | 30448.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 500.0000 | 76.1300 | 38065.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 100.0000 | 76.1400 | 7614.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 2000.0000 | 76.2300 | 152460.0000 |

| Common | P | 1/31/2006 12:00:00 AM | 700.0000 | 75.5500 | 52885.0000 |
|--------|---|----------------------|----------|---------|------------|
| Common | P | 1/31/2006 12:00:00 AM | 200.0000 | 75.5700 | 15114.0000 |
| Common | P | 1/31/2006 12:00:00 AM | 100.0000 | 75.5800 | 7558.0000 |
| Common | S | 1/31/2006 12:00:00 AM | 1000.0000 | 75.7500 | 75750.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 200.0000 | 75.1200 | 15024.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 300.0000 | 75.1300 | 22539.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 500.0000 | 75.1400 | 37570.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 1000.0000 | 75.4000 | 75400.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 1000.0000 | 75.6200 | 75620.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 900.0000 | 75.8000 | 68220.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 100.0000 | 75.8100 | 7581.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 1000.0000 | 76.0680 | 76068.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 1000.0000 | 76.4100 | 76410.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 500.0000 | 76.0000 | 38000.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 500.0000 | 75.9900 | 37995.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 1000.0000 | 75.8900 | 75890.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 600.0000 | 75.6400 | 45384.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 400.0000 | 75.6500 | 30260.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 1000.0000 | 75.4490 | 75449.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 2000.0000 | 75.4110 | 150822.0000 |
| Common | P | 2/1/2006 12:00:00 AM | 5000.0000 | 75.5099 | 377549.5000 |
| Common | S | 2/1/2006 12:00:00 AM | 2200.0000 | 75.6100 | 166342.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 300.0000 | 75.6200 | 22686.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 100.0000 | 75.6300 | 7563.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 100.0000 | 75.6500 | 7565.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 800.0000 | 75.6700 | 60536.0000 |
| Common | S | 2/1/2006 12:00:00 AM | 1500.0000 | 75.6800 | 113520.0000 |
| Common | P | 2/2/2006 12:00:00 AM | 1000.0000 | 74.2300 | 74230.0000 |
| Common | S | 2/2/2006 12:00:00 AM | 620.0000 | 74.0000 | 45880.0000 |
| Common | S | 2/2/2006 12:00:00 AM | 380.0000 | 74.0050 | 28121.9000 |
| Common | P | 2/2/2006 12:00:00 AM | 1000.0000 | 73.1680 | 73168.0000 |
| Common | S | 2/2/2006 12:00:00 AM | 1000.0000 | 73.5000 | 73500.0000 |
| Common | P | 2/3/2006 12:00:00 AM | 5000.0000 | 72.4000 | 362000.0000 |
| Common | P | 2/3/2006 12:00:00 AM | 90.0000 | 72.2200 | 6499.8000 |
| Common | P | 2/3/2006 12:00:00 AM | 200.0000 | 72.2299 | 14445.9800 |
| Common | P | 2/3/2006 12:00:00 AM | 2200.0000 | 72.2300 | 158906.0000 |
| Common | P | 2/3/2006 12:00:00 AM | 1010.0000 | 72.2400 | 72962.4000 |
| Common | P | 2/3/2006 12:00:00 AM | 1500.0000 | 72.2500 | 108375.0000 |
| Common | S | 2/3/2006 12:00:00 AM | 1630.0000 | 72.3300 | 117897.9000 |
| Common | P | 2/3/2006 12:00:00 AM | 2000.0000 | 72.1180 | 144236.0000 |
| Common | P | 2/3/2006 12:00:00 AM | 1000.0000 | 72.0480 | 72048.0000 |

| Common | P | 2/3/2006 12:00:00 AM | 200.0000 | 71.7700 | 14354.0000 |
|--------|---|----------------------|----------|---------|------------|
| Common | S | 2/3/2006 12:00:00 AM | 495.0000 | 71.7100 | 35496.4500 |
| Common | S | 2/3/2006 12:00:00 AM | 560.0000 | 71.7200 | 40163.2000 |
| Common | S | 2/3/2006 12:00:00 AM | 2207.0000 | 71.7300 | 158308.1100 |
| Common | S | 2/3/2006 12:00:00 AM | 1400.0000 | 71.7400 | 100436.0000 |
| Common | S | 2/3/2006 12:00:00 AM | 6908.0000 | 71.7500 | 495649.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 2000.0000 | 72.3000 | 144600.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 2000.0000 | 72.4000 | 144800.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 2000.0000 | 72.1499 | 144299.8000 |
| Common | S | 2/6/2006 12:00:00 AM | 2000.0000 | 72.3000 | 144600.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 2000.0000 | 72.0297 | 144059.4000 |
| Common | P | 2/6/2006 12:00:00 AM | 2000.0000 | 71.6891 | 143378.2000 |
| Common | S | 2/6/2006 12:00:00 AM | 2000.0000 | 71.8702 | 143740.4000 |
| Common | P | 2/6/2006 12:00:00 AM | 2000.0000 | 71.5599 | 143119.8000 |
| Common | P | 2/6/2006 12:00:00 AM | 100.0000 | 72.2400 | 7224.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 1900.0000 | 72.2500 | 137275.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 2000.0000 | 71.8200 | 143640.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 2000.0000 | 71.2591 | 142518.2000 |
| Common | P | 2/6/2006 12:00:00 AM | 350.0000 | 71.0050 | 24851.7500 |
| Common | P | 2/6/2006 12:00:00 AM | 650.0000 | 71.0100 | 46156.5000 |
| Common | P | 2/6/2006 12:00:00 AM | 90.0000 | 70.3500 | 6331.5000 |
| Common | P | 2/6/2006 12:00:00 AM | 300.0000 | 70.3600 | 21108.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 10.0000 | 70.3700 | 703.7000 |
| Common | P | 2/6/2006 12:00:00 AM | 100.0000 | 70.3800 | 7038.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 200.0000 | 71.1400 | 14228.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 200.0000 | 71.1450 | 14229.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 100.0000 | 71.1600 | 7116.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 100.0000 | 70.5000 | 7050.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 200.0000 | 70.5100 | 14102.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 100.0000 | 70.5200 | 7052.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 100.0000 | 70.5400 | 7054.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 25.0000 | 69.0400 | 1726.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 11525.0000 | 68.6000 | 790615.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 100.0000 | 68.6200 | 6862.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 900.0000 | 68.6300 | 61767.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 123.0000 | 68.6400 | 8442.7200 |
| Common | P | 2/6/2006 12:00:00 AM | 900.0000 | 68.6500 | 61785.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 1200.0000 | 68.6600 | 82392.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 300.0000 | 68.6800 | 20604.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 5477.0000 | 68.7000 | 376269.9000 |
| Common | P | 2/6/2006 12:00:00 AM | 2005.0000 | 68.6200 | 137583.1000 |

| Common | P | 2/6/2006 12:00:00 AM | 495.0000 | 68.6300 | 33971.8500 |
| Common | S | 2/6/2006 12:00:00 AM | 11500.0000 | 67.2500 | 773375.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 100.0000 | 67.5400 | 6754.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 10900.0000 | 67.5500 | 736295.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 10150.0000 | 66.7500 | 677512.5000 |
| Common | S | 2/6/2006 12:00:00 AM | 850.0000 | 66.7600 | 56746.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 3600.0000 | 67.0400 | 241344.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 3300.0000 | 67.0500 | 221265.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 100.0000 | 67.0600 | 6706.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 1775.0000 | 67.0700 | 119049.2500 |
| Common | P | 2/6/2006 12:00:00 AM | 1025.0000 | 67.0800 | 68757.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 1200.0000 | 67.0900 | 80508.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 1300.0000 | 67.0100 | 87113.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 3400.0000 | 67.0200 | 227868.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 4700.0000 | 67.0300 | 315041.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 1600.0000 | 67.0400 | 107264.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 300.0000 | 67.1500 | 20145.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 450.0000 | 68.2000 | 30690.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 2550.0000 | 68.2100 | 173935.5000 |
| Common | S | 2/7/2006 12:00:00 AM | 500.0000 | 67.8000 | 33900.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 400.0000 | 69.0100 | 27604.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 2100.0000 | 69.0200 | 144942.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 1464.0000 | 69.0300 | 101059.9200 |
| Common | P | 2/7/2006 12:00:00 AM | 1036.0000 | 69.0400 | 71525.4400 |
| Common | P | 2/7/2006 12:00:00 AM | 700.0000 | 67.7900 | 47453.0000 |
| Common | S | 2/7/2006 12:00:00 AM | 209.0000 | 66.8500 | 13971.6500 |
| Common | S | 2/7/2006 12:00:00 AM | 1130.0000 | 66.8700 | 75563.1000 |
| Common | S | 2/7/2006 12:00:00 AM | 400.0000 | 66.8800 | 26752.0000 |
| Common | S | 2/7/2006 12:00:00 AM | 74.0000 | 66.8900 | 4949.8600 |
| Common | S | 2/7/2006 12:00:00 AM | 6187.0000 | 66.9000 | 413910.3000 |
| Common | S | 2/7/2006 12:00:00 AM | 500.0000 | 66.9099 | 33454.9500 |
| Common | P | 2/7/2006 12:00:00 AM | 6400.0000 | 67.0200 | 428928.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 300.0000 | 67.0500 | 20115.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 400.0000 | 67.0600 | 26824.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 900.0000 | 67.0700 | 60363.0000 |
| Common | S | 2/7/2006 12:00:00 AM | 6661.0000 | 67.4000 | 448951.4000 |
| Common | S | 2/7/2006 12:00:00 AM | 1339.0000 | 67.4400 | 90302.1600 |
| Common | P | 2/7/2006 12:00:00 AM | 4150.0000 | 67.5400 | 280291.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 700.0000 | 67.5500 | 47285.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 300.0000 | 67.5700 | 20271.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 1000.0000 | 67.5800 | 67580.0000 |

| Common | P | 2/7/2006 12:00:00 AM | 1850.0000 | 67.6000 | 125060.0000 |
| Common | S | 2/7/2006 12:00:00 AM | 7600.0000 | 67.9000 | 516040.0000 |
| Common | S | 2/7/2006 12:00:00 AM | 400.0000 | 67.9100 | 27164.0000 |
| Common | P | 2/7/2006 12:00:00 AM | 1173.0000 | 67.7300 | 79447.2900 |
| Common | P | 2/7/2006 12:00:00 AM | 1727.0000 | 67.7500 | 117004.2500 |
| Common | P | 2/7/2006 12:00:00 AM | 1100.0000 | 67.7700 | 74547.0000 |
| Common | S | 2/7/2006 12:00:00 AM | 4000.0000 | 67.8000 | 271200.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 300.0000 | 67.5700 | 20271.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 1700.0000 | 67.5760 | 114879.2000 |
| Common | P | 2/8/2006 12:00:00 AM | 735.0000 | 67.8500 | 49869.7500 |
| Common | P | 2/8/2006 12:00:00 AM | 100.0000 | 67.8800 | 6788.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 100.0000 | 67.9000 | 6790.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 1065.0000 | 67.9100 | 72324.1500 |
| Common | P | 2/8/2006 12:00:00 AM | 0.0000 | 67.7300 | 0.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 400.0000 | 67.7600 | 27104.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 0.0000 | 67.7300 | 0.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 700.0000 | 67.3400 | 47138.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 50.0000 | 67.3450 | 3367.2500 |
| Common | P | 2/8/2006 12:00:00 AM | 568.0000 | 67.3480 | 38253.6640 |
| Common | P | 2/8/2006 12:00:00 AM | 482.0000 | 67.3500 | 32462.7000 |
| Common | P | 2/8/2006 12:00:00 AM | 200.0000 | 67.3600 | 13472.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 900.0000 | 67.5000 | 60750.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 1100.0000 | 67.5400 | 74294.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 2000.0000 | 67.3780 | 134756.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 1400.0000 | 67.1400 | 93996.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 600.0000 | 67.1500 | 40290.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 500.0000 | 66.6800 | 33340.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 500.0000 | 66.6900 | 33345.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 1000.0000 | 67.1000 | 67100.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 67.7500 | 135500.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 1500.0000 | 67.8000 | 101700.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 500.0000 | 67.8100 | 33905.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.0400 | 136080.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 1082.0000 | 68.1500 | 73738.3000 |
| Common | P | 2/8/2006 12:00:00 AM | 918.0000 | 68.1600 | 62570.8800 |
| Common | S | 2/8/2006 12:00:00 AM | 4000.0000 | 68.1200 | 272480.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.4380 | 136876.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 2000.0000 | 68.3000 | 136600.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.4700 | 136940.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.5700 | 137140.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 910.0000 | 68.3400 | 62189.4000 |

| Common | P | 2/8/2006 12:00:00 AM | 1090.0000 | 68.3500 | 74501.5000 |
|--------|---|----------------------|-----------|---------|------------|
| Common | S | 2/8/2006 12:00:00 AM | 1600.0000 | 67.7600 | 108416.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 1000.0000 | 68.1600 | 68160.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 200.0000 | 68.1700 | 13634.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 800.0000 | 68.1800 | 54544.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.3300 | 136660.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 2000.0000 | 68.2500 | 136500.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 67.9220 | 135844.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 100.0000 | 67.9300 | 6793.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 200.0000 | 67.9400 | 13588.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 1700.0000 | 67.9500 | 115515.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.0100 | 136020.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 2000.0000 | 68.0100 | 136020.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.1200 | 136240.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 2000.0000 | 68.3000 | 136600.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.5500 | 137100.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 700.0000 | 68.8399 | 48187.9300 |
| Common | P | 2/8/2006 12:00:00 AM | 214.0000 | 68.8400 | 14731.7600 |
| Common | P | 2/8/2006 12:00:00 AM | 1086.0000 | 68.8500 | 74771.1000 |
| Common | P | 2/8/2006 12:00:00 AM | 2000.0000 | 68.7380 | 137476.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.8000 | 137600.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.9000 | 137800.0000 |
| Common | P | 2/8/2006 12:00:00 AM | 2000.0000 | 68.9100 | 137820.0000 |
| Common | S | 2/8/2006 12:00:00 AM | 2000.0000 | 68.9800 | 137960.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 2000.0000 | 68.7799 | 137559.8000 |
| Common | P | 2/9/2006 12:00:00 AM | 900.0000 | 68.5400 | 61686.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 1100.0000 | 68.5500 | 75405.0000 |
| Common | S | 2/9/2006 12:00:00 AM | 2000.0000 | 68.7300 | 137460.0000 |
| Common | S | 2/9/2006 12:00:00 AM | 2000.0000 | 68.9000 | 137800.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 1500.0000 | 69.1500 | 103725.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 100.0000 | 69.1700 | 6917.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 400.0000 | 69.1800 | 27672.0000 |
| Common | S | 2/9/2006 12:00:00 AM | 2000.0000 | 68.8000 | 137600.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 500.0000 | 69.0350 | 34517.5000 |
| Common | P | 2/9/2006 12:00:00 AM | 400.0000 | 69.0700 | 27628.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 300.0000 | 69.0800 | 20724.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 800.0000 | 69.1000 | 55280.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 2000.0000 | 68.9300 | 137860.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 1300.0000 | 68.8900 | 89557.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 700.0000 | 68.9000 | 48230.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 800.0000 | 68.5100 | 54808.0000 |

| Common | P | 2/9/2006 12:00:00 AM | 1200.0000 | 68.5300 | 82236.0000 |
|--------|---|----------------------|-----------|---------|------------|
| Common | P | 2/9/2006 12:00:00 AM | 200.0000 | 67.6100 | 13522.0000 |
| Common | S | 2/9/2006 12:00:00 AM | 2900.0000 | 67.0100 | 194329.0000 |
| Common | S | 2/9/2006 12:00:00 AM | 500.0000 | 67.0199 | 33509.9500 |
| Common | S | 2/9/2006 12:00:00 AM | 4300.0000 | 67.0300 | 288229.0000 |
| Common | S | 2/9/2006 12:00:00 AM | 500.0000 | 67.0350 | 33517.5000 |
| Common | P | 2/9/2006 12:00:00 AM | 3000.0000 | 66.9200 | 200760.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 2838.0000 | 66.8900 | 189833.8200 |
| Common | P | 2/9/2006 12:00:00 AM | 2162.0000 | 66.9000 | 144637.8000 |
| Common | S | 2/9/2006 12:00:00 AM | 173.0000 | 66.0700 | 11430.1100 |
| Common | S | 2/9/2006 12:00:00 AM | 3861.0000 | 66.1000 | 255212.1000 |
| Common | S | 2/9/2006 12:00:00 AM | 3266.0000 | 66.1100 | 215915.2600 |
| Common | S | 2/9/2006 12:00:00 AM | 700.0000 | 66.1200 | 46284.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 2300.0000 | 65.9000 | 151570.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 4018.0000 | 65.9100 | 264826.3800 |
| Common | P | 2/9/2006 12:00:00 AM | 900.0000 | 65.9200 | 59328.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 582.0000 | 65.9300 | 38371.2600 |
| Common | P | 2/9/2006 12:00:00 AM | 200.0000 | 65.9400 | 13188.0000 |
| Common | S | 2/9/2006 12:00:00 AM | 3645.0000 | 65.5600 | 238966.2000 |
| Common | S | 2/9/2006 12:00:00 AM | 100.0000 | 65.5700 | 6557.0000 |
| Common | S | 2/9/2006 12:00:00 AM | 4255.0000 | 65.5800 | 279042.9000 |
| Common | P | 2/9/2006 12:00:00 AM | 1750.0000 | 65.7400 | 115045.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 5150.0000 | 65.7500 | 338612.5000 |
| Common | P | 2/9/2006 12:00:00 AM | 50.0000 | 65.7600 | 3288.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 700.0000 | 65.7700 | 46039.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 350.0000 | 65.7900 | 23026.5000 |
| Common | S | 2/9/2006 12:00:00 AM | 3300.0000 | 65.3000 | 215490.0000 |
| Common | S | 2/9/2006 12:00:00 AM | 300.0000 | 65.3100 | 19593.0000 |
| Common | S | 2/9/2006 12:00:00 AM | 4400.0000 | 65.3200 | 287408.0000 |
| Common | P | 2/10/2006 12:00:00 AM | 1000.0000 | 65.2200 | 65220.0000 |
| Common | P | 2/10/2006 12:00:00 AM | 1000.0000 | 65.2300 | 65230.0000 |
| Common | P | 2/10/2006 12:00:00 AM | 546.0000 | 64.7400 | 35348.0400 |
| Common | P | 2/10/2006 12:00:00 AM | 1254.0000 | 64.7500 | 81196.5000 |
| Common | P | 2/10/2006 12:00:00 AM | 200.0000 | 64.7600 | 12952.0000 |
| Common | P | 2/10/2006 12:00:00 AM | 2000.0000 | 63.7790 | 127558.0000 |
| Common | P | 2/10/2006 12:00:00 AM | 900.0000 | 63.5800 | 57222.0000 |
| Common | P | 2/10/2006 12:00:00 AM | 100.0000 | 63.6000 | 6360.0000 |
| Common | S | 2/10/2006 12:00:00 AM | 2000.0000 | 66.7000 | 133400.0000 |
| Common | S | 2/10/2006 12:00:00 AM | 2000.0000 | 67.3000 | 134600.0000 |
| Common | S | 2/10/2006 12:00:00 AM | 3000.0000 | 67.3400 | 202020.0000 |
| Common | S | 2/10/2006 12:00:00 AM | 3000.0000 | 67.2800 | 201840.0000 |

| Common | P | 2/10/2006 12:00:00 AM | 2000.0000 | 67.0900 | 134180.0000 |
|--------|---|------------------------|-----------|---------|-------------|
| Common | P | 2/10/2006 12:00:00 AM | 1000.0000 | 67.1000 | 67100.0000 |
| Common | P | 2/10/2006 12:00:00 AM | 1300.0000 | 66.9600 | 87048.0000 |
| Common | P | 2/10/2006 12:00:00 AM | 700.0000 | 66.9700 | 46879.0000 |
| Common | S | 2/10/2006 12:00:00 AM | 2000.0000 | 67.0400 | 134080.0000 |
| Common | P | 2/13/2006 12:00:00 AM | 1000.0000 | 65.4100 | 65410.0000 |
| Common | P | 2/13/2006 12:00:00 AM | 1000.0000 | 64.8500 | 64850.0000 |
| Common | P | 2/13/2006 12:00:00 AM | 1000.0000 | 64.7500 | 64750.0000 |
| Common | S | 2/13/2006 12:00:00 AM | 3000.0000 | 64.8000 | 194400.0000 |
| Common | P | 2/14/2006 12:00:00 AM | 1000.0000 | 66.0799 | 66079.9000 |
| Common | S | 2/14/2006 12:00:00 AM | 1000.0000 | 66.3000 | 66300.0000 |
| Common | P | 2/14/2006 12:00:00 AM | 683.0000 | 66.6300 | 45508.2900 |
| Common | P | 2/14/2006 12:00:00 AM | 317.0000 | 66.6400 | 21124.8800 |
| Common | P | 2/14/2006 12:00:00 AM | 1000.0000 | 66.4100 | 66410.0000 |
| Common | S | 2/14/2006 12:00:00 AM | 1323.0000 | 66.6000 | 88111.8000 |
| Common | S | 2/14/2006 12:00:00 AM | 677.0000 | 66.6100 | 45094.9700 |
| Common | P | 2/14/2006 12:00:00 AM | 1000.0000 | 66.6500 | 66650.0000 |
| Common | S | 2/14/2006 12:00:00 AM | 1000.0000 | 66.7500 | 66750.0000 |
| Common | P | 2/14/2006 12:00:00 AM | 700.0000 | 66.5600 | 46592.0000 |
| Common | P | 2/14/2006 12:00:00 AM | 300.0000 | 66.5700 | 19971.0000 |
| Common | S | 2/14/2006 12:00:00 AM | 1000.0000 | 66.6500 | 66650.0000 |
| Common | P | 2/14/2006 12:00:00 AM | 1000.0000 | 66.6390 | 66639.0000 |
| Common | S | 2/14/2006 12:00:00 AM | 1000.0000 | 66.5000 | 66500.0000 |
| Common | P | 2/14/2006 12:00:00 AM | 1000.0000 | 67.0400 | 67040.0000 |
| Common | S | 2/14/2006 12:00:00 AM | 1000.0000 | 67.1000 | 67100.0000 |
| Common | P | 2/14/2006 12:00:00 AM | 1000.0000 | 66.8991 | 66899.1000 |
| Common | S | 2/14/2006 12:00:00 AM | 1000.0000 | 67.0400 | 67040.0000 |
| Common | P | 2/15/2006 12:00:00 AM | 2000.0000 | 68.4980 | 136996.0000 |
| Common | S | 2/15/2006 12:00:00 AM | 2000.0000 | 68.5900 | 137180.0000 |
| Common | P | 2/15/2006 12:00:00 AM | 2000.0000 | 68.7800 | 137560.0000 |
| Common | S | 2/15/2006 12:00:00 AM | 2000.0000 | 68.8700 | 137740.0000 |
| Common | P | 2/15/2006 12:00:00 AM | 2000.0000 | 69.1680 | 138336.0000 |
| Common | P | 2/15/2006 12:00:00 AM | 2000.0000 | 69.0480 | 138096.0000 |
| Common | S | 2/15/2006 12:00:00 AM | 900.0000 | 68.9600 | 62064.0000 |
| Common | S | 2/15/2006 12:00:00 AM | 100.0000 | 68.9700 | 6897.0000 |
| Common | P | 2/15/2006 12:00:00 AM | 150.0000 | 68.7900 | 10318.5000 |
| Common | P | 2/15/2006 12:00:00 AM | 850.0000 | 68.8000 | 58480.0000 |
| Common | P | 2/15/2006 12:00:00 AM | 330.0000 | 68.6800 | 22664.4000 |
| Common | P | 2/15/2006 12:00:00 AM | 900.0000 | 68.7000 | 61830.0000 |
| Common | P | 2/15/2006 12:00:00 AM | 100.0000 | 68.7100 | 6871.0000 |
| Common | P | 2/15/2006 12:00:00 AM | 600.0000 | 68.7200 | 41232.0000 |

| Common | P | 2/15/2006 12:00:00 AM | 70.0000 | 68.7300 | 4811.1000 |
|--------|---|------------------------|---------|---------|-----------|
| Common | S | 2/15/2006 12:00:00 AM | 2000.0000 | 68.8200 | 137640.0000 |
| Common | S | 2/15/2006 12:00:00 AM | 1000.0000 | 68.9000 | 68900.0000 |
| Common | S | 2/15/2006 12:00:00 AM | 400.0000 | 69.0000 | 27600.0000 |
| Common | S | 2/15/2006 12:00:00 AM | 600.0000 | 69.0100 | 41406.0000 |
| Common | S | 2/15/2006 12:00:00 AM | 2000.0000 | 69.1500 | 138300.0000 |
| Common | P | 2/16/2006 12:00:00 AM | 1000.0000 | 70.2300 | 70230.0000 |
| Common | S | 2/16/2006 12:00:00 AM | 1000.0000 | 70.2500 | 70250.0000 |
| Common | P | 2/21/2006 12:00:00 AM | 1000.0000 | 68.8000 | 68800.0000 |
| Common | S | 2/21/2006 12:00:00 AM | 1000.0000 | 68.9200 | 68920.0000 |
| Common | P | 2/22/2006 12:00:00 AM | 1000.0000 | 68.3200 | 68320.0000 |
| Common | S | 2/22/2006 12:00:00 AM | 1000.0000 | 68.5200 | 68520.0000 |
| Common | P | 2/22/2006 12:00:00 AM | 1200.0000 | 70.8517 | 85022.0400 |
| Common | P | 2/22/2006 12:00:00 AM | 800.0000 | 70.8600 | 56688.0000 |
| Common | P | 2/22/2006 12:00:00 AM | 2000.0000 | 70.6100 | 141220.0000 |
| Common | S | 2/22/2006 12:00:00 AM | 2000.0000 | 70.7200 | 141440.0000 |
| Common | S | 2/22/2006 12:00:00 AM | 2000.0000 | 70.6000 | 141200.0000 |
| Common | P | 2/22/2006 12:00:00 AM | 2000.0000 | 70.8300 | 141660.0000 |
| Common | S | 2/22/2006 12:00:00 AM | 2000.0000 | 70.9000 | 141800.0000 |
| Common | P | 2/23/2006 12:00:00 AM | 1000.0000 | 72.5000 | 72500.0000 |
| Common | P | 2/23/2006 12:00:00 AM | 300.0000 | 72.4100 | 21723.0000 |
| Common | P | 2/23/2006 12:00:00 AM | 700.0000 | 72.4200 | 50694.0000 |
| Common | S | 2/23/2006 12:00:00 AM | 834.0000 | 72.6300 | 60573.4200 |
| Common | S | 2/23/2006 12:00:00 AM | 1166.0000 | 72.6310 | 84687.7460 |
| Common | P | 2/23/2006 12:00:00 AM | 200.0000 | 72.1399 | 14427.9800 |
| Common | P | 2/23/2006 12:00:00 AM | 100.0000 | 72.1400 | 7214.0000 |
| Common | P | 2/23/2006 12:00:00 AM | 700.0000 | 72.1500 | 50505.0000 |
| Common | P | 2/23/2006 12:00:00 AM | 200.0000 | 71.8080 | 14361.6000 |
| Common | P | 2/23/2006 12:00:00 AM | 800.0000 | 71.8100 | 57448.0000 |
| Common | P | 2/23/2006 12:00:00 AM | 1000.0000 | 71.6880 | 71688.0000 |
| Common | S | 2/23/2006 12:00:00 AM | 3000.0000 | 71.7137 | 215141.1000 |
| Common | P | 2/24/2006 12:00:00 AM | 1000.0000 | 71.8899 | 71889.9000 |
| Common | S | 2/24/2006 12:00:00 AM | 1000.0000 | 71.9210 | 71921.0000 |
| Common | P | 2/27/2006 12:00:00 AM | 1000.0000 | 71.5398 | 71539.8000 |
| Common | P | 2/27/2006 12:00:00 AM | 1000.0000 | 71.1400 | 71140.0000 |
| Common | S | 2/27/2006 12:00:00 AM | 1000.0000 | 71.6500 | 71650.0000 |
| Common | S | 2/27/2006 12:00:00 AM | 1000.0000 | 71.7500 | 71750.0000 |
| Common | P | 2/27/2006 12:00:00 AM | 1000.0000 | 71.5400 | 71540.0000 |
| Common | P | 2/27/2006 12:00:00 AM | 500.0000 | 71.2500 | 35625.0000 |
| Common | P | 2/27/2006 12:00:00 AM | 500.0000 | 71.2600 | 35630.0000 |
| Common | P | 2/27/2006 12:00:00 AM | 1000.0000 | 71.1099 | 71109.9000 |

| Common | S | 2/27/2006 12:00:00 AM | 700.0000 | 70.9500 | 49665.0000 |
|--------|---|------------------------|----------|---------|------------|
| Common | S | 2/27/2006 12:00:00 AM | 1000.0000 | 70.9600 | 70960.0000 |
| Common | S | 2/27/2006 12:00:00 AM | 1300.0000 | 70.9700 | 92261.0000 |
| Common | P | 2/27/2006 12:00:00 AM | 1000.0000 | 70.8820 | 70882.0000 |
| Common | P | 2/27/2006 12:00:00 AM | 1000.0000 | 70.8900 | 70890.0000 |
| Common | S | 2/27/2006 12:00:00 AM | 2000.0000 | 70.9900 | 141980.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 1000.0000 | 72.3700 | 72370.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 1000.0000 | 72.1590 | 72159.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 1000.0000 | 71.8500 | 71850.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 300.0000 | 72.0000 | 21600.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 700.0000 | 72.0100 | 50407.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 50.0000 | 71.1050 | 3555.2500 |
| Common | P | 2/28/2006 12:00:00 AM | 1950.0000 | 71.1099 | 138664.3050 |
| Common | P | 2/28/2006 12:00:00 AM | 2000.0000 | 71.6000 | 143200.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 2000.0000 | 71.4300 | 142860.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 1200.0000 | 71.0050 | 85206.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 800.0000 | 71.0200 | 56816.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 2000.0000 | 71.4010 | 142802.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 2000.0000 | 71.1570 | 142314.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 2000.0000 | 71.4000 | 142800.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 2000.0000 | 71.1970 | 142394.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 1000.0000 | 71.1400 | 71140.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 1000.0000 | 71.0100 | 71010.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 1200.0000 | 71.0800 | 85296.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 800.0000 | 71.0900 | 56872.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 2000.0000 | 70.9060 | 141812.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 800.0000 | 71.3200 | 57056.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 200.0000 | 71.3300 | 14266.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 1000.0000 | 71.0410 | 71041.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 1000.0000 | 70.7599 | 70759.9000 |
| Common | P | 2/28/2006 12:00:00 AM | 1000.0000 | 70.9099 | 70909.9000 |
| Common | P | 2/28/2006 12:00:00 AM | 1000.0000 | 70.6999 | 70699.9000 |
| Common | P | 2/28/2006 12:00:00 AM | 600.0000 | 70.1199 | 42071.9400 |
| Common | P | 2/28/2006 12:00:00 AM | 400.0000 | 70.1200 | 28048.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 1000.0000 | 69.3570 | 69357.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 1000.0000 | 69.5300 | 69530.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 1000.0000 | 68.9799 | 68979.9000 |
| Common | P | 2/28/2006 12:00:00 AM | 1000.0000 | 69.4100 | 69410.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 200.0000 | 68.8100 | 13762.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 7800.0000 | 68.8200 | 536796.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 8000.0000 | 68.6300 | 549040.0000 |

| Common | P | 2/28/2006 12:00:00 AM | 500.0000 | 68.9299 | 34464.9500 |
|--------|---|----------------------|----------|---------|------------|
| Common | S | 2/28/2006 12:00:00 AM | 8500.0000 | 68.3800 | 581230.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 4600.0000 | 68.2962 | 314162.5200 |
| Common | P | 2/28/2006 12:00:00 AM | 3400.0000 | 68.3400 | 232356.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 1050.0000 | 68.8200 | 72261.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 4150.0000 | 68.8300 | 285644.5000 |
| Common | S | 2/28/2006 12:00:00 AM | 800.0000 | 68.8400 | 55072.0000 |
| Common | S | 2/28/2006 12:00:00 AM | 2000.0000 | 68.8500 | 137700.0000 |
| Common | P | 3/1/2006 12:00:00 AM | 1000.0000 | 68.8299 | 68829.9000 |
| Common | S | 3/1/2006 12:00:00 AM | 1000.0000 | 69.0800 | 69080.0000 |
| Common | S | 3/1/2006 12:00:00 AM | 1000.0000 | 68.9500 | 68950.0000 |
| Common | S | 3/1/2006 12:00:00 AM | 1000.0000 | 68.9500 | 68950.0000 |
| Common | P | 3/1/2006 12:00:00 AM | 1000.0000 | 69.2600 | 69260.0000 |
| Common | S | 3/1/2006 12:00:00 AM | 1000.0000 | 69.3100 | 69310.0000 |
| Common | P | 3/1/2006 12:00:00 AM | 1000.0000 | 68.6500 | 68650.0000 |
| Common | P | 3/1/2006 12:00:00 AM | 1000.0000 | 68.7980 | 68798.0000 |
| Common | P | 3/1/2006 12:00:00 AM | 1000.0000 | 68.1200 | 68120.0000 |
| Common | S | 3/1/2006 12:00:00 AM | 1000.0000 | 68.3000 | 68300.0000 |
| Common | P | 3/1/2006 12:00:00 AM | 700.0000 | 68.7800 | 48146.0000 |
| Common | P | 3/1/2006 12:00:00 AM | 300.0000 | 68.7900 | 20637.0000 |
| Common | S | 3/1/2006 12:00:00 AM | 1000.0000 | 68.8300 | 68830.0000 |
| Common | P | 3/2/2006 12:00:00 AM | 1000.0000 | 69.4199 | 69419.9000 |
| Common | S | 3/2/2006 12:00:00 AM | 1000.0000 | 69.6010 | 69601.0000 |
| Common | P | 3/3/2006 12:00:00 AM | 1000.0000 | 69.3300 | 69330.0000 |
| Common | S | 3/3/2006 12:00:00 AM | 1000.0000 | 69.6200 | 69620.0000 |
| Common | P | 3/3/2006 12:00:00 AM | 1000.0000 | 68.3400 | 68340.0000 |
| Common | P | 3/3/2006 12:00:00 AM | 1000.0000 | 68.1900 | 68190.0000 |
| Common | P | 3/3/2006 12:00:00 AM | 2000.0000 | 67.7799 | 135559.8000 |
| Common | S | 3/3/2006 12:00:00 AM | 2000.0000 | 68.0500 | 136100.0000 |
| Common | S | 3/3/2006 12:00:00 AM | 2000.0000 | 68.0000 | 136000.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 500.0000 | 67.0000 | 33500.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 200.0000 | 66.9800 | 13396.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 300.0000 | 66.9900 | 20097.0000 |
| Common | S | 3/6/2006 12:00:00 AM | 1000.0000 | 67.0000 | 67000.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 1000.0000 | 66.6500 | 66650.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 1000.0000 | 66.7285 | 66728.5000 |
| Common | S | 3/6/2006 12:00:00 AM | 2000.0000 | 65.0210 | 130042.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 200.0000 | 65.0299 | 13005.9800 |
| Common | P | 3/6/2006 12:00:00 AM | 900.0000 | 65.0400 | 58536.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 700.0000 | 65.0500 | 45535.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 200.0000 | 65.1500 | 13030.0000 |

| Common | S | 3/6/2006 12:00:00 AM | 2000.0000 | 65.1500 | 130300.0000 |
|--------|---|----------------------|-----------|---------|-------------|
| Common | P | 3/6/2006 12:00:00 AM | 2000.0000 | 65.4591 | 130918.2000 |
| Common | S | 3/6/2006 12:00:00 AM | 2000.0000 | 65.5000 | 131000.0000 |
| Common | P | 3/7/2006 12:00:00 AM | 1000.0000 | 65.6690 | 65669.0000 |
| Common | S | 3/7/2006 12:00:00 AM | 1000.0000 | 65.7002 | 65700.2000 |
| Common | P | 3/7/2006 12:00:00 AM | 1000.0000 | 66.2789 | 66278.9000 |
| Common | P | 3/7/2006 12:00:00 AM | 1000.0000 | 65.9250 | 65925.0000 |
| Common | S | 3/7/2006 12:00:00 AM | 2000.0000 | 65.6410 | 131282.0000 |
| Common | P | 3/7/2006 12:00:00 AM | 2000.0000 | 65.7400 | 131480.0000 |
| Common | P | 3/7/2006 12:00:00 AM | 1682.0000 | 65.3600 | 109935.5200 |
| Common | P | 3/7/2006 12:00:00 AM | 318.0000 | 65.3700 | 20787.6600 |
| Common | P | 3/7/2006 12:00:00 AM | 2000.0000 | 65.1990 | 130398.0000 |
| Common | S | 3/7/2006 12:00:00 AM | 2000.0000 | 65.5000 | 131000.0000 |
| Common | S | 3/7/2006 12:00:00 AM | 2000.0000 | 65.6200 | 131240.0000 |
| Common | S | 3/7/2006 12:00:00 AM | 2000.0000 | 65.6500 | 131300.0000 |
| Common | P | 3/7/2006 12:00:00 AM | 1000.0000 | 66.0700 | 66070.0000 |
| Common | S | 3/7/2006 12:00:00 AM | 1000.0000 | 66.0100 | 66010.0000 |
| Common | P | 3/8/2006 12:00:00 AM | 1000.0000 | 65.4400 | 65440.0000 |
| Common | S | 3/8/2006 12:00:00 AM | 1000.0000 | 65.6000 | 65600.0000 |
| Common | P | 3/8/2006 12:00:00 AM | 500.0000 | 66.2000 | 33100.0000 |
| Common | P | 3/8/2006 12:00:00 AM | 200.0000 | 66.2100 | 13242.0000 |
| Common | P | 3/8/2006 12:00:00 AM | 300.0000 | 66.2200 | 19866.0000 |
| Common | S | 3/8/2006 12:00:00 AM | 1000.0000 | 66.3300 | 66330.0000 |
| Common | P | 3/8/2006 12:00:00 AM | 1000.0000 | 66.0600 | 66060.0000 |
| Common | S | 3/8/2006 12:00:00 AM | 1000.0000 | 66.2200 | 66220.0000 |
| Common | P | 3/9/2006 12:00:00 AM | 1000.0000 | 65.4460 | 65446.0000 |
| Common | S | 3/9/2006 12:00:00 AM | 1000.0000 | 65.6400 | 65640.0000 |
| Common | P | 3/9/2006 12:00:00 AM | 500.0000 | 65.6700 | 32835.0000 |
| Common | P | 3/9/2006 12:00:00 AM | 500.0000 | 65.6800 | 32840.0000 |
| Common | S | 3/9/2006 12:00:00 AM | 1000.0000 | 65.9500 | 65950.0000 |
| Common | P | 3/9/2006 12:00:00 AM | 1000.0000 | 64.9999 | 64999.9000 |
| Common | P | 3/9/2006 12:00:00 AM | 1000.0000 | 64.3980 | 64398.0000 |
| Common | S | 3/9/2006 12:00:00 AM | 1000.0000 | 64.7000 | 64700.0000 |
| Common | P | 3/9/2006 12:00:00 AM | 1000.0000 | 64.5300 | 64530.0000 |
| Common | S | 3/9/2006 12:00:00 AM | 1000.0000 | 64.6600 | 64660.0000 |
| Common | P | 3/9/2006 12:00:00 AM | 1000.0000 | 64.6499 | 64649.9000 |
| Common | P | 3/9/2006 12:00:00 AM | 125.0000 | 64.2050 | 8025.6250 |
| Common | P | 3/9/2006 12:00:00 AM | 175.0000 | 64.2080 | 11236.4000 |
| Common | P | 3/9/2006 12:00:00 AM | 700.0000 | 64.2100 | 44947.0000 |
| Common | S | 3/9/2006 12:00:00 AM | 1000.0000 | 64.3400 | 64340.0000 |
| Common | P | 3/9/2006 12:00:00 AM | 2000.0000 | 64.2499 | 128499.8000 |

| Common | P | 3/9/2006 12:00:00 AM | 1000.0000 | 64.1600 | 64160.0000 |
|--------|---|---------------------|-----------|---------|-------------|
| Common | P | 3/9/2006 12:00:00 AM | 2000.0000 | 63.8899 | 127779.8000 |
| Common | S | 3/9/2006 12:00:00 AM | 600.0000 | 63.8800 | 38328.0000 |
| Common | S | 3/9/2006 12:00:00 AM | 6100.0000 | 63.8920 | 389741.2000 |
| Common | S | 3/9/2006 12:00:00 AM | 300.0000 | 63.9000 | 19170.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 1000.0000 | 63.7200 | 63720.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 1000.0000 | 64.2289 | 64228.9000 |
| Common | P | 3/10/2006 12:00:00 AM | 400.0000 | 63.3800 | 25352.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 1200.0000 | 63.3900 | 76068.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 400.0000 | 63.4000 | 25360.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 2000.0000 | 63.1780 | 126356.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 180.0000 | 62.8200 | 11307.6000 |
| Common | P | 3/10/2006 12:00:00 AM | 820.0000 | 62.8300 | 51520.6000 |
| Common | S | 3/10/2006 12:00:00 AM | 200.0000 | 63.5650 | 12713.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 800.0000 | 63.5750 | 50860.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 2000.0000 | 63.9800 | 127960.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 2000.0000 | 63.7000 | 127400.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 1500.0000 | 64.0600 | 96090.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 500.0000 | 64.0700 | 32035.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 100.0000 | 63.8700 | 6387.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 1900.0000 | 63.8790 | 121370.1000 |
| Common | S | 3/10/2006 12:00:00 AM | 1400.0000 | 64.1700 | 89838.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 600.0000 | 64.1800 | 38508.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 2000.0000 | 64.0000 | 128000.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 2000.0000 | 63.6990 | 127398.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 1200.0000 | 63.4500 | 76140.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 800.0000 | 63.4590 | 50767.2000 |
| Common | P | 3/10/2006 12:00:00 AM | 1000.0000 | 63.1100 | 63110.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 1000.0000 | 63.2200 | 63220.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 1000.0000 | 63.1200 | 63120.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 1000.0000 | 63.3050 | 63305.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 2000.0000 | 63.7000 | 127400.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 300.0000 | 63.4400 | 19032.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 700.0000 | 63.4500 | 44415.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 1000.0000 | 63.6500 | 63650.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 800.0000 | 63.6000 | 50880.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 2000.0000 | 63.4900 | 126980.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 2000.0000 | 63.1790 | 126358.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 5200.0000 | 63.0100 | 327652.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 100.0000 | 63.0600 | 6306.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 1900.0000 | 63.1200 | 119928.0000 |

| Common | P | 3/10/2006 12:00:00 AM | 2000.0000 | 62.8590 | 125718.0000 |
|--------|---|------------------------|-----------|---------|-------------|
| Common | P | 3/10/2006 12:00:00 AM | 2000.0000 | 62.6300 | 125260.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 2000.0000 | 62.9000 | 125800.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 2000.0000 | 63.0700 | 126140.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 1300.0000 | 63.1000 | 82030.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 700.0000 | 63.1200 | 44184.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 2000.0000 | 63.2490 | 126498.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 2000.0000 | 63.2550 | 126510.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 2000.0000 | 63.4000 | 126800.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 2000.0000 | 63.4390 | 126878.0000 |
| Common | S | 3/10/2006 12:00:00 AM | 2000.0000 | 63.2310 | 126462.0000 |
| Common | P | 3/10/2006 12:00:00 AM | 2000.0000 | 63.5191 | 127038.2000 |
| Common | P | 3/15/2006 12:00:00 AM | 1000.0000 | 66.8600 | 66860.0000 |
| Common | P | 3/15/2006 12:00:00 AM | 1000.0000 | 66.5500 | 66550.0000 |
| Common | S | 3/15/2006 12:00:00 AM | 1000.0000 | 66.7500 | 66750.0000 |
| Common | S | 3/15/2006 12:00:00 AM | 1000.0000 | 66.8000 | 66800.0000 |
| Common | P | 3/15/2006 12:00:00 AM | 1000.0000 | 65.7800 | 65780.0000 |
| Common | S | 3/15/2006 12:00:00 AM | 1000.0000 | 65.8400 | 65840.0000 |
| Common | P | 3/17/2006 12:00:00 AM | 1000.0000 | 64.6900 | 64690.0000 |
| Common | S | 3/17/2006 12:00:00 AM | 500.0000 | 64.7800 | 32390.0000 |
| Common | S | 3/17/2006 12:00:00 AM | 500.0000 | 64.7900 | 32395.0000 |
| Common | P | 3/17/2006 12:00:00 AM | 1000.0000 | 64.5478 | 64547.8000 |
| Common | S | 3/17/2006 12:00:00 AM | 1000.0000 | 64.6400 | 64640.0000 |
| Common | P | 3/17/2006 12:00:00 AM | 1000.0000 | 64.6578 | 64657.8000 |
| Common | S | 3/17/2006 12:00:00 AM | 1000.0000 | 64.4300 | 64430.0000 |
| Common | P | 3/20/2006 12:00:00 AM | 1000.0000 | 64.8440 | 64844.0000 |
| Common | P | 3/20/2006 12:00:00 AM | 100.0000 | 64.2000 | 6420.0000 |
| Common | P | 3/20/2006 12:00:00 AM | 900.0000 | 64.2100 | 57789.0000 |
| Common | P | 3/20/2006 12:00:00 AM | 1000.0000 | 64.2160 | 64216.0000 |
| Common | S | 3/20/2006 12:00:00 AM | 2000.0000 | 64.4400 | 128880.0000 |
| Common | S | 3/20/2006 12:00:00 AM | 1000.0000 | 64.6000 | 64600.0000 |
| Common | P | 3/20/2006 12:00:00 AM | 1000.0000 | 64.6000 | 64600.0000 |
| Common | S | 3/20/2006 12:00:00 AM | 900.0000 | 64.5500 | 58095.0000 |
| Common | S | 3/20/2006 12:00:00 AM | 100.0000 | 64.5600 | 6456.0000 |
| Common | P | 3/20/2006 12:00:00 AM | 1000.0000 | 64.2600 | 64260.0000 |
| Common | S | 3/20/2006 12:00:00 AM | 1000.0000 | 64.0000 | 64000.0000 |
| Common | P | 3/21/2006 12:00:00 AM | 1000.0000 | 64.1000 | 64100.0000 |
| Common | S | 3/21/2006 12:00:00 AM | 1000.0000 | 63.8705 | 63870.5000 |
| Common | P | 3/21/2006 12:00:00 AM | 427.0000 | 62.6900 | 26768.6300 |
| Common | P | 3/21/2006 12:00:00 AM | 573.0000 | 62.7000 | 35927.1000 |
| Common | S | 3/21/2006 12:00:00 AM | 1000.0000 | 62.8500 | 62850.0000 |

| Common | P | 3/21/2006 12:00:00 AM | 900.0000 | 62.3295 | 56096.5500 |
| Common | P | 3/21/2006 12:00:00 AM | 100.0000 | 62.3300 | 6233.0000 |
| Common | P | 3/21/2006 12:00:00 AM | 200.0000 | 62.2600 | 12452.0000 |
| Common | P | 3/21/2006 12:00:00 AM | 800.0000 | 62.2700 | 49816.0000 |
| Common | P | 3/21/2006 12:00:00 AM | 2000.0000 | 62.0582 | 124116.4000 |
| Common | P | 3/21/2006 12:00:00 AM | 2000.0000 | 61.9000 | 123800.0000 |
| Common | P | 3/21/2006 12:00:00 AM | 2000.0000 | 61.7399 | 123479.8000 |
| Common | P | 3/21/2006 12:00:00 AM | 1000.0000 | 61.4822 | 61482.2000 |
| Common | S | 3/21/2006 12:00:00 AM | 1000.0000 | 61.7400 | 61740.0000 |
| Common | P | 3/21/2006 12:00:00 AM | 1000.0000 | 61.4700 | 61470.0000 |
| Common | S | 3/21/2006 12:00:00 AM | 1000.0000 | 61.6200 | 61620.0000 |
| Common | S | 3/21/2006 12:00:00 AM | 2000.0000 | 61.8600 | 123720.0000 |
| Common | S | 3/21/2006 12:00:00 AM | 300.0000 | 61.9100 | 18573.0000 |
| Common | S | 3/21/2006 12:00:00 AM | 1700.0000 | 61.9200 | 105264.0000 |
| Common | S | 3/21/2006 12:00:00 AM | 3100.0000 | 61.8000 | 191580.0000 |
| Common | S | 3/21/2006 12:00:00 AM | 900.0000 | 61.8100 | 55629.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 1000.0000 | 62.2700 | 62270.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 1000.0000 | 62.1800 | 62180.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 1000.0000 | 62.2400 | 62240.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 100.0000 | 62.0800 | 6208.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 100.0000 | 62.0900 | 6209.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 800.0000 | 62.1000 | 49680.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 88.0000 | 61.8200 | 5440.1600 |
| Common | P | 3/22/2006 12:00:00 AM | 912.0000 | 61.8300 | 56388.9600 |
| Common | S | 3/22/2006 12:00:00 AM | 1000.0000 | 62.2200 | 62220.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 1000.0000 | 62.4000 | 62400.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 1000.0000 | 62.5000 | 62500.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 1000.0000 | 62.4000 | 62400.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 1000.0000 | 62.3690 | 62369.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 62.1690 | 124338.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 1200.0000 | 62.2400 | 74688.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 600.0000 | 62.2500 | 37350.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 200.0000 | 62.2600 | 12452.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 1000.0000 | 61.7600 | 61760.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 1000.0000 | 62.0600 | 62060.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 62.2390 | 124478.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 62.3300 | 124660.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 62.3390 | 124678.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 62.1410 | 124282.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 62.2790 | 124558.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2900.0000 | 62.3900 | 180931.0000 |

| Common | S | 3/22/2006 12:00:00 AM | 1100.0000 | 62.4000 | 68640.0000 |
|--------|---|----------------------|-----------|---------|-------------|
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 62.5400 | 125080.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 62.3690 | 124738.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 62.3010 | 124602.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 62.4690 | 124938.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 0.0000 | 62.2700 | 0.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 0.0000 | 62.2700 | 0.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 62.6881 | 125376.2000 |
| Common | S | 3/22/2006 12:00:00 AM | 100.0000 | 62.6600 | 6266.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 700.0000 | 62.6800 | 43876.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 1200.0000 | 62.6900 | 75228.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 1000.0000 | 62.8700 | 62870.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 1000.0000 | 62.8600 | 62860.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 62.3400 | 124680.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 62.1290 | 124258.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 62.2200 | 124440.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 61.9990 | 123998.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 62.1100 | 124220.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 1200.0000 | 61.9400 | 74328.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 800.0000 | 61.9500 | 49560.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 61.8090 | 123618.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 61.9000 | 123800.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 61.6090 | 123218.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 125.0000 | 61.4990 | 7687.3750 |
| Common | P | 3/22/2006 12:00:00 AM | 1875.0000 | 61.5000 | 115312.5000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 61.3590 | 122718.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 61.5000 | 123000.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 1700.0000 | 61.7000 | 104890.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 300.0000 | 61.7100 | 18513.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 61.6700 | 123340.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 61.6900 | 123380.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 61.8000 | 123600.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 61.9000 | 123800.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 2000.0000 | 61.6600 | 123320.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 62.3200 | 124640.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 600.0000 | 61.5300 | 36918.0000 |
| Common | P | 3/22/2006 12:00:00 AM | 1400.0000 | 61.5400 | 86156.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 61.6857 | 123371.4000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 61.6005 | 123201.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 2000.0000 | 61.6615 | 123323.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 1000.0000 | 61.5660 | 61566.0000 |

| Common | P | 3/23/2006 12:00:00 AM | 1000.0000 | 61.1650 | 61165.0000 |
|--------|---|------------------------|-----------|---------|-------------|
| Common | P | 3/23/2006 12:00:00 AM | 1000.0000 | 61.1000 | 61100.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 2000.0000 | 60.7830 | 121566.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 500.0000 | 60.7800 | 30390.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 1500.0000 | 60.7900 | 91185.0000 |
| Common | S | 3/23/2006 12:00:00 AM | 2000.0000 | 60.9200 | 121840.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 1900.0000 | 60.7190 | 115366.1000 |
| Common | P | 3/23/2006 12:00:00 AM | 100.0000 | 60.7200 | 6072.0000 |
| Common | S | 3/23/2006 12:00:00 AM | 2000.0000 | 60.8200 | 121640.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 2000.0000 | 60.6790 | 121358.0000 |
| Common | S | 3/23/2006 12:00:00 AM | 2000.0000 | 60.9100 | 121820.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 2000.0000 | 60.8490 | 121698.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 1000.0000 | 60.6900 | 60690.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 1000.0000 | 60.4100 | 60410.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 1000.0000 | 60.2250 | 60225.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 500.0000 | 60.0190 | 30009.5000 |
| Common | S | 3/23/2006 12:00:00 AM | 6900.0000 | 59.6300 | 411447.0000 |
| Common | S | 3/23/2006 12:00:00 AM | 3600.0000 | 59.6350 | 214686.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 10000.0000 | 59.6979 | 596979.0000 |
| Common | S | 3/23/2006 12:00:00 AM | 10000.0000 | 59.8000 | 598000.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 10000.0000 | 59.9000 | 599000.0000 |
| Common | S | 3/23/2006 12:00:00 AM | 10000.0000 | 59.9100 | 599100.0000 |
| Common | P | 3/23/2006 12:00:00 AM | 8400.0000 | 60.0806 | 504677.0400 |
| Common | P | 3/23/2006 12:00:00 AM | 1600.0000 | 60.0900 | 96144.0000 |
| Common | S | 3/23/2006 12:00:00 AM | 8089.0000 | 60.1400 | 486472.4600 |
| Common | S | 3/23/2006 12:00:00 AM | 1911.0000 | 60.1450 | 114937.0950 |
| Common | P | 3/24/2006 12:00:00 AM | 2000.0000 | 60.8000 | 121600.0000 |
| Common | P | 3/24/2006 12:00:00 AM | 1990.0000 | 60.6700 | 120733.3000 |
| Common | P | 3/24/2006 12:00:00 AM | 10.0000 | 60.6800 | 606.8000 |
| Common | S | 3/24/2006 12:00:00 AM | 2000.0000 | 60.8800 | 121760.0000 |
| Common | S | 3/24/2006 12:00:00 AM | 2000.0000 | 60.8800 | 121760.0000 |
| Common | P | 3/24/2006 12:00:00 AM | 2000.0000 | 60.8000 | 121600.0000 |
| Common | S | 3/24/2006 12:00:00 AM | 2000.0000 | 60.8800 | 121760.0000 |
| Common | P | 3/24/2006 12:00:00 AM | 2000.0000 | 60.6400 | 121280.0000 |
| Common | S | 3/24/2006 12:00:00 AM | 1400.0000 | 60.5500 | 84770.0000 |
| Common | S | 3/24/2006 12:00:00 AM | 600.0000 | 60.5600 | 36336.0000 |
| Common | P | 3/24/2006 12:00:00 AM | 2000.0000 | 60.0850 | 120170.0000 |
| Common | S | 3/24/2006 12:00:00 AM | 2000.0000 | 59.9210 | 119842.0000 |
| Common | P | 3/24/2006 12:00:00 AM | 2000.0000 | 59.3100 | 118620.0000 |
| Common | P | 3/24/2006 12:00:00 AM | 25.0000 | 59.0850 | 1477.1250 |
| Common | P | 3/24/2006 12:00:00 AM | 1725.0000 | 59.0890 | 101928.5250 |

| Common | P | 3/24/2006 12:00:00 AM | 250.0000 | 59.0900 | 14772.5000 |
|--------|---|-----------------------|----------|---------|-------------|
| Common | S | 3/24/2006 12:00:00 AM | 2000.0000 | 59.2900 | 118580.0000 |
| Common | S | 3/24/2006 12:00:00 AM | 2000.0000 | 59.4000 | 118800.0000 |
| Common | S | 3/28/2006 12:00:00 AM | 500.0000 | 58.9710 | 29485.5000 |
| Common | S | 3/28/2006 12:00:00 AM | 500.0000 | 58.9750 | 29487.5000 |
| Common | P | 3/28/2006 12:00:00 AM | 1000.0000 | 58.9400 | 58940.0000 |
| Common | P | 3/28/2006 12:00:00 AM | 1000.0000 | 59.0500 | 59050.0000 |
| Common | S | 3/28/2006 12:00:00 AM | 941.0000 | 59.0500 | 55566.0500 |
| Common | S | 3/28/2006 12:00:00 AM | 59.0000 | 59.0600 | 3484.5400 |
| Common | P | 3/28/2006 12:00:00 AM | 100.0000 | 59.0000 | 5900.0000 |
| Common | P | 3/28/2006 12:00:00 AM | 900.0000 | 58.9999 | 53099.9100 |
| Common | S | 3/28/2006 12:00:00 AM | 1000.0000 | 58.9010 | 58901.0000 |
| Common | P | 3/28/2006 12:00:00 AM | 1000.0000 | 58.8900 | 58890.0000 |
| Common | S | 3/28/2006 12:00:00 AM | 1000.0000 | 58.7400 | 58740.0000 |
| Common | P | 3/28/2006 12:00:00 AM | 1000.0000 | 58.7900 | 58790.0000 |
| Common | S | 3/28/2006 12:00:00 AM | 1000.0000 | 58.7100 | 58710.0000 |
| Common | P | 3/28/2006 12:00:00 AM | 1000.0000 | 58.8000 | 58800.0000 |
| Common | P | 3/28/2006 12:00:00 AM | 100.0000 | 58.3800 | 5838.0000 |
| Common | P | 3/28/2006 12:00:00 AM | 800.0000 | 58.3980 | 46718.4000 |
| Common | P | 3/28/2006 12:00:00 AM | 100.0000 | 58.4000 | 5840.0000 |
| Common | P | 3/28/2006 12:00:00 AM | 1000.0000 | 58.3400 | 58340.0000 |
| Common | S | 3/28/2006 12:00:00 AM | 1000.0000 | 58.5800 | 58580.0000 |
| Common | S | 3/28/2006 12:00:00 AM | 1000.0000 | 58.5000 | 58500.0000 |
| Common | S | 3/28/2006 12:00:00 AM | 1000.0000 | 58.5500 | 58550.0000 |
| Common | P | 3/29/2006 12:00:00 AM | 400.0000 | 62.2100 | 24884.0000 |
| Common | P | 3/29/2006 12:00:00 AM | 3954.0000 | 62.2200 | 246017.8800 |
| Common | P | 3/29/2006 12:00:00 AM | 7646.0000 | 62.2300 | 475810.5800 |
| Common | S | 3/29/2006 12:00:00 AM | 12000.0000 | 62.3000 | 747600.0000 |
| Common | P | 4/5/2006 12:00:00 AM | 9000.0000 | 66.8590 | 601731.0000 |
| Common | S | 4/5/2006 12:00:00 AM | 1000.0000 | 66.6940 | 66694.0000 |
| Common | S | 4/5/2006 12:00:00 AM | 8000.0000 | 66.6900 | 533520.0000 |
| Common | P | 4/6/2006 12:00:00 AM | 8000.0000 | 71.3079 | 570463.2000 |
| Common | S | 4/6/2006 12:00:00 AM | 1000.0000 | 71.2000 | 71200.0000 |
| Common | S | 4/6/2006 12:00:00 AM | 7000.0000 | 71.2025 | 498417.5000 |
| Common | P | 4/6/2006 12:00:00 AM | 2000.0000 | 71.1744 | 142348.8000 |
| Common | S | 4/6/2006 12:00:00 AM | 2000.0000 | 71.2300 | 142460.0000 |
| Common | P | 4/6/2006 12:00:00 AM | 5000.0000 | 70.8775 | 354387.5000 |
| Common | S | 4/6/2006 12:00:00 AM | 5000.0000 | 70.9500 | 354750.0000 |
| Common | P | 4/7/2006 12:00:00 AM | 1000.0000 | 70.2550 | 70255.0000 |
| Common | P | 4/7/2006 12:00:00 AM | 1000.0000 | 70.2470 | 70247.0000 |
| Common | S | 4/7/2006 12:00:00 AM | 2000.0000 | 69.9000 | 139800.0000 |

| Common | P | 4/20/2006 12:00:00 AM | 1000.0000 | 68.0470 | 68047.0000 |
|--------|---|------------------------|-----------|---------|-------------|
| Common | S | 4/20/2006 12:00:00 AM | 1000.0000 | 68.1000 | 68100.0000 |
| Common | S | 7/13/2006 12:00:00 AM | 500.0000 | 52.6200 | 26310.0000 |
| Common | S | 7/13/2006 12:00:00 AM | 500.0000 | 53.1440 | 26572.0000 |
| Common | S | 7/13/2006 12:00:00 AM | 500.0000 | 53.2700 | 26635.0000 |
| Common | S | 8/7/2006 12:00:00 AM | 1000.0000 | 67.0000 | 67000.0000 |
| Common | S | 8/7/2006 12:00:00 AM | 1000.0000 | 67.0540 | 67054.0000 |
| Common | S | 8/7/2006 12:00:00 AM | 1000.0000 | 66.5210 | 66521.0000 |
| Common | S | 8/7/2006 12:00:00 AM | 1000.0000 | 66.9900 | 66990.0000 |
| Common | S | 8/7/2006 12:00:00 AM | 1000.0000 | 67.0000 | 67000.0000 |
| Common | S | 8/7/2006 12:00:00 AM | 1000.0000 | 66.9250 | 66925.0000 |
| Common | S | 8/7/2006 12:00:00 AM | 1800.0000 | 67.3000 | 121140.0000 |
| Common | S | 8/7/2006 12:00:00 AM | 1200.0000 | 67.3600 | 80832.0000 |
| Common | S | 8/7/2006 12:00:00 AM | 2000.0000 | 67.2900 | 134580.0000 |
| Common | S | 8/7/2006 12:00:00 AM | 1000.0000 | 66.4800 | 66480.0000 |
| Common | S | 8/8/2006 12:00:00 AM | 1000.0000 | 66.6000 | 66600.0000 |
| Common | S | 8/9/2006 12:00:00 AM | 1000.0000 | 65.3301 | 65330.1000 |
| Common | S | 8/9/2006 12:00:00 AM | 3000.0000 | 63.8000 | 191400.0000 |
| Common | S | 8/9/2006 12:00:00 AM | 1000.0000 | 63.5209 | 63520.9000 |
| Common | S | 8/9/2006 12:00:00 AM | 1000.0000 | 63.6709 | 63670.9000 |
| Common | S | 8/9/2006 12:00:00 AM | 1000.0000 | 63.7428 | 63742.8000 |
| Common | S | 8/9/2006 12:00:00 AM | 1000.0000 | 63.7000 | 63700.0000 |
| Common | S | 8/9/2006 12:00:00 AM | 2000.0000 | 63.5800 | 127160.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 400.0000 | 63.5300 | 25412.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 600.0000 | 63.5400 | 38124.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 63.6056 | 63605.6000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 63.9600 | 63960.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 63.9028 | 63902.8000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.1000 | 64100.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 63.9300 | 63930.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 200.0000 | 64.0400 | 12808.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 800.0000 | 64.0500 | 51240.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.0500 | 64050.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.0700 | 64070.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.2200 | 64220.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 400.0000 | 64.2500 | 25700.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1600.0000 | 64.2531 | 102804.9600 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.4000 | 64400.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.3009 | 64300.9000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.4800 | 64480.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.4850 | 64485.0000 |

| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.5000 | 64500.0000 |
|--------|---|-----------------------|-----------|---------|------------|
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.5009 | 64500.9000 |
| Common | S | 8/10/2006 12:00:00 AM | 2000.0000 | 64.6000 | 129200.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.4000 | 64400.0000 |
| Common | S | 8/10/2006 12:00:00 AM | 1000.0000 | 64.4009 | 64400.9000 |
| Common | S | 8/11/2006 12:00:00 AM | 1000.0000 | 64.0800 | 64080.0000 |
| Common | S | 8/14/2006 12:00:00 AM | 500.0000 | 64.3350 | 32167.5000 |
| Common | S | 8/14/2006 12:00:00 AM | 500.0000 | 64.2709 | 32135.4500 |
| Common | S | 8/14/2006 12:00:00 AM | 1000.0000 | 64.5409 | 64540.9000 |
| Common | S | 8/14/2006 12:00:00 AM | 1000.0000 | 64.6428 | 64642.8000 |
| Common | S | 8/14/2006 12:00:00 AM | 1000.0000 | 64.0628 | 64062.8000 |
| Common | S | 8/14/2006 12:00:00 AM | 1000.0000 | 63.8856 | 63885.6000 |
| Common | S | 8/24/2006 12:00:00 AM | 2000.0000 | 67.2300 | 134460.0000 |
| Common | S | 8/24/2006 12:00:00 AM | 1000.0000 | 67.2309 | 67230.9000 |
| Common | S | 8/25/2006 12:00:00 AM | 1000.0000 | 68.0209 | 68020.9000 |
| Common | S | 8/25/2006 12:00:00 AM | 1000.0000 | 67.9556 | 67955.6000 |
| Common | S | 8/25/2006 12:00:00 AM | 1000.0000 | 68.0300 | 68030.0000 |
| Common | S | 8/28/2006 12:00:00 AM | 1000.0000 | 67.1700 | 67170.0000 |
| Common | S | 8/29/2006 12:00:00 AM | 500.0000 | 66.1000 | 33050.0000 |
| Common | S | 8/29/2006 12:00:00 AM | 500.0000 | 66.1400 | 33070.0000 |
| Common | S | 8/29/2006 12:00:00 AM | 1000.0000 | 65.5100 | 65510.0000 |
| Common | S | 8/29/2006 12:00:00 AM | 1000.0000 | 65.4800 | 65480.0000 |
| Common | S | 8/29/2006 12:00:00 AM | 500.0000 | 65.3400 | 32670.0000 |
| Common | S | 8/29/2006 12:00:00 AM | 1000.0000 | 65.4209 | 65420.9000 |
| Common | S | 8/29/2006 12:00:00 AM | 1000.0000 | 65.4650 | 65465.0000 |
| Common | S | 8/29/2006 12:00:00 AM | 1000.0000 | 65.5009 | 65500.9000 |
| Common | S | 8/29/2006 12:00:00 AM | 1000.0000 | 65.4809 | 65480.9000 |
| Common | S | 8/29/2006 12:00:00 AM | 2000.0000 | 65.5600 | 131120.0000 |
| Common | S | 8/31/2006 12:00:00 AM | 1000.0000 | 67.0009 | 67000.9000 |
| Common | S | 8/31/2006 12:00:00 AM | 1000.0000 | 67.0809 | 67080.9000 |
| Common | S | 8/31/2006 12:00:00 AM | 1000.0000 | 67.1901 | 67190.1000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/10/2005 | 400.0000 | 34.7950 | S | 02/28/2005 | 44.0700 | | 0.0000 |
| Common | P | 04/13/2005 | 200.0000 | 41.4990 | S | 04/18/2005 | 36.0500 | | 0.0000 |
| Common | P | 04/18/2005 | 500.0000 | 35.7800 | S | 04/18/2005 | 36.0500 | | 0.0000 |
| Common | P | 04/18/2005 | 300.0000 | 35.7900 | S | 04/18/2005 | 36.0500 | | 0.0000 |
| Common | P | 04/18/2005 | 200.0000 | 35.7900 | S | 04/26/2005 | 36.3600 | | 0.0000 |
| Common | P | 04/26/2005 | 1800.0000 | 36.3100 | S | 04/26/2005 | 36.3600 | | 0.0000 |
| Common | P | 04/26/2005 | 200.0000 | 36.3100 | S | 04/26/2005 | 36.3700 | | 0.0000 |
| Common | P | 04/26/2005 | 1800.0000 | 36.1700 | S | 04/26/2005 | 36.3700 | | 0.0000 |
| Common | P | 04/26/2005 | 200.0000 | 36.1700 | S | 04/28/2005 | 35.6000 | | 0.0000 |
| Common | P | 04/28/2005 | 1800.0000 | 35.5600 | S | 04/28/2005 | 35.6000 | | 0.0000 |
| Common | P | 04/28/2005 | 200.0000 | 35.5600 | S | 05/11/2005 | 33.9700 | | 0.0000 |
| Common | P | 05/11/2005 | 1800.0000 | 33.8000 | S | 05/11/2005 | 33.9700 | | 0.0000 |
| Common | P | 05/11/2005 | 200.0000 | 33.8000 | S | 05/11/2005 | 33.6100 | | 0.0000 |
| Common | P | 05/11/2005 | 1800.0000 | 33.5300 | S | 05/11/2005 | 33.6100 | | 0.0000 |
| Common | P | 05/11/2005 | 200.0000 | 33.5300 | S | 05/11/2005 | 33.5500 | | 0.0000 |
| Common | P | 05/11/2005 | 1800.0000 | 33.6700 | S | 05/11/2005 | 33.5500 | | 0.0000 |
| Common | P | 05/11/2005 | 200.0000 | 33.6700 | S | 05/11/2005 | 34.0800 | | 0.0000 |
| Common | P | 05/11/2005 | 4800.0000 | 33.9900 | S | 05/11/2005 | 34.0800 | | 0.0000 |
| Common | P | 05/11/2005 | 200.0000 | 33.9900 | S | 06/01/2005 | 40.4501 | | 0.0000 |
| Common | P | 06/07/2005 | 1000.0000 | 36.6700 | S | 06/07/2005 | 36.7900 | | 0.0000 |
| Common | P | 06/10/2005 | 1300.0000 | 36.6899 | S | 06/10/2005 | 36.5500 | | 0.0000 |
| Common | P | 06/10/2005 | 700.0000 | 36.6900 | S | 06/10/2005 | 36.5500 | | 0.0000 |
| Common | P | 06/10/2005 | 2000.0000 | 36.5391 | S | 06/10/2005 | 36.4701 | | 0.0000 |
| Common | P | 06/10/2005 | 2000.0000 | 36.5400 | S | 06/10/2005 | 36.3600 | | 0.0000 |
| Common | P | 06/10/2005 | 100.0000 | 36.4299 | S | 06/10/2005 | 36.4000 | | 0.0000 |
| Common | P | 06/10/2005 | 1900.0000 | 36.4300 | S | 06/10/2005 | 36.4000 | | 0.0000 |
| Common | P | 06/10/2005 | 2000.0000 | 36.4900 | S | 06/10/2005 | 36.2701 | | 0.0000 |
| Common | P | 06/10/2005 | 2000.0000 | 36.5599 | S | 06/10/2005 | 36.2701 | | 0.0000 |
| Common | P | 06/10/2005 | 2000.0000 | 36.0400 | S | 06/10/2005 | 35.8901 | | 0.0000 |
| Common | P | 06/10/2005 | 2000.0000 | 35.6299 | S | 06/10/2005 | 35.7700 | | 0.0000 |
| Common | P | 06/10/2005 | 1200.0000 | 35.8199 | S | 06/10/2005 | 35.5500 | | 0.0000 |
| Common | P | 06/10/2005 | 800.0000 | 35.8200 | S | 06/10/2005 | 35.5500 | | 0.0000 |
| Common | P | 06/10/2005 | 2000.0000 | 35.6399 | S | 06/10/2005 | 35.8100 | | 0.0000 |
| Common | P | 06/10/2005 | 2000.0000 | 35.7299 | S | 06/10/2005 | 35.8100 | | 0.0000 |
| Common | P | 06/10/2005 | 5000.0000 | 35.8399 | S | 06/10/2005 | 35.9000 | | 0.0000 |
| Common | P | 06/10/2005 | 3300.0000 | 35.9399 | S | 06/10/2005 | 35.9000 | | 0.0000 |
| Common | P | 06/10/2005 | 1700.0000 | 35.9400 | S | 06/10/2005 | 35.9000 | | 0.0000 |
| Common | P | 06/13/2005 | 3000.0000 | 36.2400 | S | 06/13/2005 | 36.3200 | | 0.0000 |
| Common | P | 06/15/2005 | 1200.0000 | 37.1300 | S | 06/15/2005 | 37.0800 | | 0.0000 |
| Common | P | 06/15/2005 | 800.0000 | 37.1300 | S | 06/15/2005 | 37.0801 | | 0.0000 |
| Common | P | 06/15/2005 | 100.0000 | 37.1700 | S | 06/15/2005 | 37.0801 | | 0.0000 |
| Common | P | 06/15/2005 | 800.0000 | 37.1800 | S | 06/15/2005 | 37.0801 | | 0.0000 |
| Common | P | 06/15/2005 | 1100.0000 | 37.2000 | S | 06/15/2005 | 37.0801 | | 0.0000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Common | P | 06/15/2005 | 4000.0000 | 37.0500 | S | 06/15/2005 | 36.9701 | 0.0000 |
| Common | P | 06/15/2005 | 5000.0000 | 37.0199 | S | 06/15/2005 | 36.9000 | 0.0000 |
| Common | P | 06/15/2005 | 5000.0000 | 36.8500 | S | 06/15/2005 | 36.7900 | 0.0000 |
| Common | P | 06/15/2005 | 1800.0000 | 36.7600 | S | 06/15/2005 | 36.5700 | 0.0000 |
| Common | P | 06/15/2005 | 3200.0000 | 36.7700 | S | 06/15/2005 | 36.5700 | 0.0000 |
| Common | P | 06/15/2005 | 3000.0000 | 36.5799 | S | 06/15/2005 | 36.4800 | 0.0000 |
| Common | P | 06/15/2005 | 4000.0000 | 36.4599 | S | 06/15/2005 | 36.5900 | 0.0000 |
| Common | P | 06/15/2005 | 3500.0000 | 36.7500 | S | 06/15/2005 | 36.6500 | 0.0000 |
| Common | P | 06/15/2005 | 1500.0000 | 36.7599 | S | 06/15/2005 | 36.6500 | 0.0000 |
| Common | P | 06/15/2005 | 5000.0000 | 36.7300 | S | 06/15/2005 | 36.7300 | 0.0000 |
| Common | P | 06/23/2005 | 2000.0000 | 39.1500 | S | 06/23/2005 | 39.2300 | 0.0000 |
| Common | P | 06/23/2005 | 2000.0000 | 39.0799 | S | 06/23/2005 | 39.1400 | 0.0000 |
| Common | P | 06/23/2005 | 1000.0000 | 39.3000 | S | 06/23/2005 | 39.4800 | 0.0000 |
| Common | P | 06/24/2005 | 1300.0000 | 38.4591 | S | 06/24/2005 | 38.2701 | 0.0000 |
| Common | P | 06/24/2005 | 600.0000 | 38.4600 | S | 06/24/2005 | 38.2701 | 0.0000 |
| Common | P | 06/24/2005 | 100.0000 | 38.4600 | S | 06/24/2005 | 38.2800 | 0.0000 |
| Common | P | 08/12/2005 | 170.0000 | 44.6600 | S | 08/12/2005 | 44.8902 | 0.0000 |
| Common | P | 08/12/2005 | 1500.0000 | 44.6700 | S | 08/12/2005 | 44.8902 | 0.0000 |
| Common | P | 08/12/2005 | 330.0000 | 44.6800 | S | 08/12/2005 | 44.8902 | 0.0000 |
| Common | P | 08/15/2005 | 1100.0000 | 47.3699 | S | 08/15/2005 | 47.5000 | 0.0000 |
| Common | P | 08/15/2005 | 900.0000 | 47.3700 | S | 08/15/2005 | 47.5000 | 0.0000 |
| Common | P | 09/06/2005 | 2000.0000 | 48.5990 | S | 09/06/2005 | 48.4600 | 0.0000 |
| Common | P | 09/07/2005 | 2000.0000 | 48.1000 | S | 09/07/2005 | 48.2800 | 0.0000 |
| Common | P | 09/08/2005 | 1100.0000 | 49.7299 | S | 09/08/2005 | 49.5710 | 0.0000 |
| Common | P | 09/08/2005 | 1800.0000 | 49.7300 | S | 09/08/2005 | 49.5710 | 0.0000 |
| Common | P | 09/08/2005 | 2100.0000 | 49.7400 | S | 09/08/2005 | 49.5710 | 0.0000 |
| Common | P | 09/08/2005 | 1000.0000 | 49.6890 | S | 09/08/2005 | 49.5300 | 0.0000 |
| Common | P | 09/08/2005 | 2300.0000 | 49.6890 | S | 09/08/2005 | 49.5310 | 0.0000 |
| Common | P | 09/08/2005 | 1700.0000 | 49.6900 | S | 09/08/2005 | 49.5310 | 0.0000 |
| Common | P | 09/08/2005 | 5000.0000 | 49.8000 | S | 09/08/2005 | 49.8000 | 0.0000 |
| Common | P | 09/08/2005 | 1100.0000 | 49.7200 | S | 09/08/2005 | 49.8000 | 0.0000 |
| Common | P | 09/08/2005 | 900.0000 | 49.7200 | S | 09/08/2005 | 49.8010 | 0.0000 |
| Common | P | 09/08/2005 | 2576.0000 | 49.7200 | S | 09/08/2005 | 49.8100 | 0.0000 |
| Common | P | 09/08/2005 | 424.0000 | 49.7300 | S | 09/08/2005 | 49.8100 | 0.0000 |
| Common | P | 11/09/2005 | 960.0000 | 60.6800 | S | 11/09/2005 | 60.7601 | 0.0000 |
| Common | P | 11/09/2005 | 1040.0000 | 60.6900 | S | 11/09/2005 | 60.7601 | 0.0000 |
| Common | P | 11/10/2005 | 1000.0000 | 60.1390 | S | 11/10/2005 | 60.2100 | 0.0000 |
| Common | P | 11/10/2005 | 1000.0000 | 60.1400 | S | 11/10/2005 | 60.2200 | 0.0000 |
| Common | P | 11/10/2005 | 1000.0000 | 60.6890 | S | 11/10/2005 | 60.8805 | 0.0000 |
| Common | P | 11/17/2005 | 1000.0000 | 64.6590 | S | 11/17/2005 | 64.7900 | 0.0000 |
| Common | P | 11/17/2005 | 1000.0000 | 64.6600 | S | 11/17/2005 | 64.8905 | 0.0000 |
| Common | P | 11/17/2005 | 2000.0000 | 64.7885 | S | 11/17/2005 | 64.6615 | 0.0000 |
| Common | P | 11/29/2005 | 500.0000 | 68.0000 | S | 11/29/2005 | 68.0135 | 0.0000 |
| Common | P | 11/29/2005 | 1000.0000 | 68.0000 | S | 11/29/2005 | 68.3910 | 0.0000 |

| Common | P | 11/29/2005 | 1000.0000 | 68.0000 | S | 11/29/2005 | 68.4110 | 0.0000 |
|--------|---|------------|-----------|---------|---|------------|---------|--------|
| Common | P | 11/29/2005 | 800.0000 | 68.0000 | S | 11/29/2005 | 68.4800 | 0.0000 |
| Common | P | 11/29/2005 | 100.0000 | 67.9600 | S | 11/29/2005 | 68.4800 | 0.0000 |
| Common | P | 11/29/2005 | 1600.0000 | 67.9700 | S | 11/29/2005 | 68.4800 | 0.0000 |
| Common | P | 11/29/2005 | 500.0000 | 67.8390 | S | 11/29/2005 | 68.4800 | 0.0000 |
| Common | P | 11/29/2005 | 2000.0000 | 68.6680 | S | 11/29/2005 | 68.3300 | 0.0000 |
| Common | P | 12/02/2005 | 1000.0000 | 71.2500 | S | 12/02/2005 | 71.3000 | 0.0000 |
| Common | P | 12/02/2005 | 1000.0000 | 70.7890 | S | 12/02/2005 | 71.3000 | 0.0000 |
| Common | P | 12/02/2005 | 1000.0000 | 71.3890 | S | 12/02/2005 | 71.3000 | 0.0000 |
| Common | P | 12/02/2005 | 1000.0000 | 71.3690 | S | 12/02/2005 | 71.3000 | 0.0000 |
| Common | P | 12/02/2005 | 750.0000 | 71.1190 | S | 12/02/2005 | 71.3000 | 0.0000 |
| Common | P | 12/02/2005 | 250.0000 | 71.1300 | S | 12/02/2005 | 71.3000 | 0.0000 |
| Common | P | 12/06/2005 | 1000.0000 | 74.1900 | S | 12/06/2005 | 74.2200 | 0.0000 |
| Common | P | 12/06/2005 | 1000.0000 | 74.2000 | S | 12/06/2005 | 74.2200 | 0.0000 |
| Common | P | 12/06/2005 | 2000.0000 | 74.1899 | S | 12/06/2005 | 74.2200 | 0.0000 |
| Common | P | 12/08/2005 | 800.0000 | 73.8399 | S | 12/08/2005 | 73.3910 | 0.0000 |
| Common | P | 12/08/2005 | 200.0000 | 73.8399 | S | 12/08/2005 | 73.4000 | 0.0000 |
| Common | P | 12/08/2005 | 500.0000 | 73.7299 | S | 12/08/2005 | 73.4000 | 0.0000 |
| Common | P | 12/08/2005 | 500.0000 | 73.7399 | S | 12/08/2005 | 73.4000 | 0.0000 |
| Common | P | 12/08/2005 | 500.0000 | 73.5599 | S | 12/08/2005 | 73.4000 | 0.0000 |
| Common | P | 12/08/2005 | 500.0000 | 73.5574 | S | 12/08/2005 | 73.4500 | 0.0000 |
| Common | P | 12/08/2005 | 500.0000 | 73.5600 | S | 12/08/2005 | 73.4500 | 0.0000 |
| Common | P | 12/08/2005 | 500.0000 | 73.6299 | S | 12/08/2005 | 73.4500 | 0.0000 |
| Common | P | 12/12/2005 | 1000.0000 | 75.1700 | S | 12/12/2005 | 75.0850 | 0.0000 |
| Common | P | 12/12/2005 | 700.0000 | 75.1700 | S | 12/12/2005 | 74.9605 | 0.0000 |
| Common | P | 12/12/2005 | 300.0000 | 75.1800 | S | 12/12/2005 | 74.9605 | 0.0000 |
| Common | P | 12/12/2005 | 1000.0000 | 74.6700 | S | 12/12/2005 | 74.9900 | 0.0000 |
| Common | P | 12/12/2005 | 500.0000 | 74.8380 | S | 12/12/2005 | 74.9301 | 0.0000 |
| Common | P | 12/12/2005 | 500.0000 | 74.8400 | S | 12/12/2005 | 74.9301 | 0.0000 |
| Common | P | 12/12/2005 | 1000.0000 | 74.8695 | S | 12/12/2005 | 74.9301 | 0.0000 |
| Common | P | 12/14/2005 | 67.0000 | 72.3600 | S | 12/14/2005 | 73.1100 | 0.0000 |
| Common | P | 12/15/2005 | 500.0000 | 72.5300 | S | 12/15/2005 | 72.3000 | 0.0000 |
| Common | P | 12/15/2005 | 200.0000 | 72.5300 | S | 12/15/2005 | 72.3100 | 0.0000 |
| Common | P | 12/15/2005 | 300.0000 | 72.5300 | S | 12/15/2005 | 72.3200 | 0.0000 |
| Common | P | 12/15/2005 | 900.0000 | 72.1900 | S | 12/15/2005 | 72.4000 | 0.0000 |
| Common | P | 12/15/2005 | 100.0000 | 72.2000 | S | 12/15/2005 | 72.4000 | 0.0000 |
| Common | P | 12/15/2005 | 500.0000 | 72.3780 | S | 12/15/2005 | 72.0400 | 0.0000 |
| Common | P | 12/15/2005 | 500.0000 | 72.3800 | S | 12/15/2005 | 72.0405 | 0.0000 |
| Common | P | 12/15/2005 | 800.0000 | 72.0900 | S | 12/15/2005 | 72.0000 | 0.0000 |
| Common | P | 12/15/2005 | 200.0000 | 72.1000 | S | 12/15/2005 | 72.0000 | 0.0000 |
| Common | P | 12/15/2005 | 500.0000 | 72.0000 | S | 12/15/2005 | 71.9235 | 0.0000 |
| Common | P | 12/15/2005 | 500.0000 | 71.9980 | S | 12/15/2005 | 71.9235 | 0.0000 |
| Common | P | 12/15/2005 | 900.0000 | 71.8490 | S | 12/15/2005 | 72.0300 | 0.0000 |
| Common | P | 12/15/2005 | 100.0000 | 71.8490 | S | 12/15/2005 | 72.0305 | 0.0000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Common | P | 12/15/2005 | 400.0000 | 71.8900 | S | 12/15/2005 | 72.0305 | 0.0000 |
| Common | P | 12/15/2005 | 500.0000 | 71.8900 | S | 12/15/2005 | 72.1700 | 0.0000 |
| Common | P | 12/15/2005 | 100.0000 | 71.8900 | S | 12/15/2005 | 72.1705 | 0.0000 |
| Common | P | 12/15/2005 | 400.0000 | 71.8080 | S | 12/15/2005 | 72.1705 | 0.0000 |
| Common | P | 12/15/2005 | 100.0000 | 71.8080 | S | 12/15/2005 | 72.0200 | 0.0000 |
| Common | P | 12/15/2005 | 500.0000 | 71.8100 | S | 12/15/2005 | 72.0200 | 0.0000 |
| Common | P | 12/15/2005 | 300.0000 | 71.7100 | S | 12/15/2005 | 72.0200 | 0.0000 |
| Common | P | 12/15/2005 | 100.0000 | 71.7200 | S | 12/15/2005 | 72.0200 | 0.0000 |
| Common | P | 12/15/2005 | 1000.0000 | 71.8199 | S | 12/15/2005 | 72.1100 | 0.0000 |
| Common | P | 12/15/2005 | 500.0000 | 72.0280 | S | 12/15/2005 | 72.1100 | 0.0000 |
| Common | P | 12/15/2005 | 500.0000 | 72.0300 | S | 12/15/2005 | 72.1100 | 0.0000 |
| Common | P | 12/16/2005 | 2000.0000 | 71.5799 | S | 12/16/2005 | 71.5500 | 0.0000 |
| Common | P | 12/16/2005 | 1700.0000 | 71.3899 | S | 12/16/2005 | 71.5000 | 0.0000 |
| Common | P | 12/16/2005 | 300.0000 | 71.3900 | S | 12/16/2005 | 71.5000 | 0.0000 |
| Common | P | 12/16/2005 | 200.0000 | 71.4499 | S | 12/16/2005 | 72.0600 | 0.0000 |
| Common | P | 12/16/2005 | 200.0000 | 71.4499 | S | 12/16/2005 | 72.0601 | 0.0000 |
| Common | P | 12/16/2005 | 200.0000 | 71.4499 | S | 12/16/2005 | 72.0700 | 0.0000 |
| Common | P | 12/16/2005 | 1400.0000 | 71.4500 | S | 12/16/2005 | 72.0700 | 0.0000 |
| Common | P | 12/30/2005 | 300.0000 | 70.8500 | S | 12/30/2005 | 70.6700 | 0.0000 |
| Common | P | 12/30/2005 | 500.0000 | 70.8500 | S | 12/30/2005 | 70.9400 | 0.0000 |
| Common | P | 12/30/2005 | 200.0000 | 70.8500 | S | 12/30/2005 | 71.8601 | 0.0000 |
| Common | P | 12/30/2005 | 1000.0000 | 70.8700 | S | 12/30/2005 | 71.8601 | 0.0000 |
| Common | P | 12/30/2005 | 500.0000 | 70.7000 | S | 12/30/2005 | 71.8601 | 0.0000 |
| Common | P | 12/30/2005 | 300.0000 | 70.4700 | S | 12/30/2005 | 71.8601 | 0.0000 |
| Common | P | 01/10/2006 | 500.0000 | 80.6590 | S | 01/10/2006 | 80.4300 | 0.0000 |
| Common | P | 01/10/2006 | 1500.0000 | 80.6600 | S | 01/10/2006 | 80.4300 | 0.0000 |
| Common | P | 01/10/2006 | 2000.0000 | 78.9900 | S | 01/10/2006 | 79.3310 | 0.0000 |
| Common | P | 01/10/2006 | 680.0000 | 79.8500 | S | 01/10/2006 | 79.9000 | 0.0000 |
| Common | P | 01/10/2006 | 200.0000 | 79.8500 | S | 01/10/2006 | 79.9100 | 0.0000 |
| Common | P | 01/10/2006 | 120.0000 | 79.8500 | S | 01/10/2006 | 79.9200 | 0.0000 |
| Common | P | 01/11/2006 | 1000.0000 | 83.2590 | S | 01/11/2006 | 83.4515 | 0.0000 |
| Common | P | 01/11/2006 | 1000.0000 | 83.4385 | S | 01/11/2006 | 83.0400 | 0.0000 |
| Common | P | 01/11/2006 | 1000.0000 | 83.1490 | S | 01/11/2006 | 83.0400 | 0.0000 |
| Common | P | 01/11/2006 | 1200.0000 | 83.0300 | S | 01/11/2006 | 83.0400 | 0.0000 |
| Common | P | 01/11/2006 | 600.0000 | 83.0400 | S | 01/11/2006 | 83.0400 | 0.0000 |
| Common | P | 01/11/2006 | 100.0000 | 83.0500 | S | 01/11/2006 | 83.0400 | 0.0000 |
| Common | P | 01/11/2006 | 100.0000 | 83.0500 | S | 01/11/2006 | 83.0450 | 0.0000 |
| Common | P | 01/11/2006 | 1000.0000 | 82.8050 | S | 01/11/2006 | 83.2000 | 0.0000 |
| Common | P | 01/11/2006 | 1000.0000 | 82.8090 | S | 01/11/2006 | 83.2000 | 0.0000 |
| Common | P | 01/11/2006 | 2000.0000 | 82.8090 | S | 01/11/2006 | 83.2000 | 0.0000 |
| Common | P | 01/11/2006 | 1600.0000 | 84.2190 | S | 01/11/2006 | 84.2300 | 0.0000 |
| Common | P | 01/11/2006 | 400.0000 | 84.2200 | S | 01/11/2006 | 84.2400 | 0.0000 |
| Common | P | 01/12/2006 | 1400.0000 | 83.9400 | S | 01/12/2006 | 84.2000 | 0.0000 |
| Common | P | 01/12/2006 | 100.0000 | 83.9400 | S | 01/12/2006 | 84.2200 | 0.0000 |

| Common | P | 01/12/2006 | 500.0000 | 83.9500 | S | 01/12/2006 | 84.2200 | | 0.0000 |
|--------|---|------------|----------|---------|---|------------|---------|---|--------|
| Common | P | 01/12/2006 | 650.0000 | 84.2585 | S | 01/12/2006 | 84.0515 | | 0.0000 |
| Common | P | 01/12/2006 | 400.0000 | 84.2600 | S | 01/12/2006 | 84.0515 | | 0.0000 |
| Common | P | 01/12/2006 | 500.0000 | 84.2700 | S | 01/12/2006 | 84.0515 | | 0.0000 |
| Common | P | 01/12/2006 | 450.0000 | 84.2800 | S | 01/12/2006 | 84.0515 | | 0.0000 |
| Common | P | 01/12/2006 | 2000.0000 | 84.2900 | S | 01/12/2006 | 84.1415 | | 0.0000 |
| Common | P | 01/12/2006 | 1000.0000 | 84.2970 | S | 01/12/2006 | 84.6500 | | 0.0000 |
| Common | P | 01/12/2006 | 700.0000 | 84.3000 | S | 01/12/2006 | 84.6500 | | 0.0000 |
| Common | P | 01/12/2006 | 300.0000 | 84.3000 | S | 01/12/2006 | 84.6600 | | 0.0000 |
| Common | P | 01/13/2006 | 1000.0000 | 85.1099 | S | 01/13/2006 | 85.0000 | | 0.0000 |
| Common | P | 01/13/2006 | 2000.0000 | 85.2085 | S | 01/13/2006 | 85.4100 | | 0.0000 |
| Common | P | 01/13/2006 | 500.0000 | 85.2750 | S | 01/13/2006 | 85.4100 | | 0.0000 |
| Common | P | 01/13/2006 | 1500.0000 | 85.2785 | S | 01/13/2006 | 85.4100 | | 0.0000 |
| Common | P | 01/13/2006 | 2000.0000 | 85.3500 | S | 01/13/2006 | 85.4100 | | 0.0000 |
| Common | P | 01/13/2006 | 2000.0000 | 85.0700 | S | 01/13/2006 | 85.4100 | | 0.0000 |
| Common | P | 01/13/2006 | 1900.0000 | 85.5000 | S | 01/13/2006 | 85.4100 | | 0.0000 |
| Common | P | 01/13/2006 | 377.0000 | 85.5000 | S | 01/13/2006 | 85.4300 | | 0.0000 |
| Common | P | 01/13/2006 | 1108.0000 | 85.5000 | S | 01/13/2006 | 85.4500 | | 0.0000 |
| Common | P | 01/13/2006 | 615.0000 | 85.5000 | S | 01/13/2006 | 85.4600 | | 0.0000 |
| Common | P | 01/13/2006 | 300.0000 | 85.5000 | S | 01/13/2006 | 85.4700 | | 0.0000 |
| Common | P | 01/13/2006 | 700.0000 | 85.5000 | S | 01/13/2006 | 85.4701 | | 0.0000 |
| Common | P | 01/13/2006 | 1700.0000 | 85.6170 | S | 01/13/2006 | 85.2000 | | 0.0000 |
| Common | P | 01/13/2006 | 300.0000 | 85.6200 | S | 01/13/2006 | 85.2000 | | 0.0000 |
| Common | P | 01/13/2006 | 1028.0000 | 85.5500 | S | 01/13/2006 | 85.0100 | | 0.0000 |
| Common | P | 01/13/2006 | 972.0000 | 85.5600 | S | 01/13/2006 | 85.0100 | | 0.0000 |
| Common | P | 01/13/2006 | 2000.0000 | 85.3300 | S | 01/13/2006 | 85.0100 | | 0.0000 |
| Common | P | 01/13/2006 | 1300.0000 | 85.0600 | S | 01/13/2006 | 85.0100 | | 0.0000 |
| Common | P | 01/13/2006 | 700.0000 | 85.0600 | S | 01/13/2006 | 85.0700 | | 0.0000 |
| Common | P | 01/13/2006 | 1300.0000 | 84.9985 | S | 01/13/2006 | 85.0700 | | 0.0000 |
| Common | P | 01/13/2006 | 700.0000 | 84.9985 | S | 01/13/2006 | 85.1200 | | 0.0000 |
| Common | P | 01/13/2006 | 200.0000 | 84.8400 | S | 01/13/2006 | 85.1200 | | 0.0000 |
| Common | P | 01/13/2006 | 1100.0000 | 84.8500 | S | 01/13/2006 | 85.1200 | | 0.0000 |
| Common | P | 01/13/2006 | 700.0000 | 84.8500 | S | 01/13/2006 | 85.2000 | | 0.0000 |
| Common | P | 01/13/2006 | 200.0000 | 85.0300 | S | 01/13/2006 | 85.2000 | | 0.0000 |
| Common | P | 01/13/2006 | 1100.0000 | 85.0300 | S | 01/13/2006 | 85.2100 | | 0.0000 |
| Common | P | 01/13/2006 | 700.0000 | 85.0300 | S | 01/13/2006 | 85.1200 | | 0.0000 |
| Common | P | 01/13/2006 | 100.0000 | 85.0900 | S | 01/13/2006 | 85.1200 | | 0.0000 |
| Common | P | 01/13/2006 | 1013.0000 | 85.1000 | S | 01/13/2006 | 85.1200 | | 0.0000 |
| Common | P | 01/13/2006 | 187.0000 | 85.1100 | S | 01/13/2006 | 85.1200 | | 0.0000 |
| Common | P | 01/13/2006 | 700.0000 | 85.1100 | S | 01/13/2006 | 85.4400 | | 0.0000 |
| Common | P | 01/13/2006 | 1300.0000 | 85.2900 | S | 01/13/2006 | 85.4400 | | 0.0000 |
| Common | P | 01/13/2006 | 700.0000 | 85.2900 | S | 01/13/2006 | 85.5500 | | 0.0000 |
| Common | P | 01/23/2006 | 300.0000 | 76.2300 | S | 01/23/2006 | 76.2510 | | 0.0000 |
| Common | P | 01/23/2006 | 700.0000 | 76.2400 | S | 01/23/2006 | 76.2510 | | 0.0000 |

| Common | P | 01/23/2006 | 600.0000 | 76.2900 | S | 01/23/2006 | 77.1900 | 0.0000 |
|--------|---|------------|----------|---------|---|------------|---------|--------|
| Common | P | 01/23/2006 | 1400.0000 | 76.2900 | S | 01/23/2006 | 77.2000 | 0.0000 |
| Common | P | 01/23/2006 | 700.0000 | 77.7200 | S | 01/23/2006 | 77.5500 | 0.0000 |
| Common | P | 01/23/2006 | 180.0000 | 77.7200 | S | 01/23/2006 | 77.5550 | 0.0000 |
| Common | P | 01/23/2006 | 20.0000 | 77.7200 | S | 01/23/2006 | 77.5600 | 0.0000 |
| Common | P | 01/23/2006 | 100.0000 | 77.7300 | S | 01/23/2006 | 77.5600 | 0.0000 |
| Common | P | 01/23/2006 | 200.0000 | 77.5990 | S | 01/23/2006 | 77.5600 | 0.0000 |
| Common | P | 01/23/2006 | 800.0000 | 77.5990 | S | 01/23/2006 | 77.5650 | 0.0000 |
| Common | P | 01/23/2006 | 2000.0000 | 77.4180 | S | 01/23/2006 | 77.8600 | 0.0000 |
| Common | P | 01/25/2006 | 500.0000 | 74.5800 | S | 01/25/2006 | 74.7300 | 0.0000 |
| Common | P | 01/25/2006 | 300.0000 | 74.5900 | S | 01/25/2006 | 74.7300 | 0.0000 |
| Common | P | 01/25/2006 | 200.0000 | 74.6000 | S | 01/25/2006 | 74.7300 | 0.0000 |
| Common | P | 01/25/2006 | 600.0000 | 73.6500 | S | 01/25/2006 | 73.8000 | 0.0000 |
| Common | P | 01/25/2006 | 400.0000 | 73.6600 | S | 01/25/2006 | 73.8000 | 0.0000 |
| Common | P | 01/25/2006 | 1000.0000 | 73.6200 | S | 01/25/2006 | 73.8000 | 0.0000 |
| Common | P | 01/26/2006 | 800.0000 | 72.4550 | S | 01/26/2006 | 71.9950 | 0.0000 |
| Common | P | 01/26/2006 | 200.0000 | 72.4600 | S | 01/26/2006 | 71.9950 | 0.0000 |
| Common | P | 01/26/2006 | 1000.0000 | 72.2000 | S | 01/26/2006 | 72.8800 | 0.0000 |
| Common | P | 01/27/2006 | 100.0000 | 72.2500 | S | 01/27/2006 | 72.4000 | 0.0000 |
| Common | P | 01/27/2006 | 460.0000 | 72.2600 | S | 01/27/2006 | 72.4000 | 0.0000 |
| Common | P | 01/27/2006 | 440.0000 | 72.2700 | S | 01/27/2006 | 72.4000 | 0.0000 |
| Common | P | 01/27/2006 | 1000.0000 | 72.1500 | S | 01/27/2006 | 72.1100 | 0.0000 |
| Common | P | 01/27/2006 | 1000.0000 | 71.7980 | S | 01/27/2006 | 71.9000 | 0.0000 |
| Common | P | 01/27/2006 | 200.0000 | 71.8800 | S | 01/27/2006 | 71.8300 | 0.0000 |
| Common | P | 01/27/2006 | 300.0000 | 71.8900 | S | 01/27/2006 | 71.8300 | 0.0000 |
| Common | P | 01/27/2006 | 500.0000 | 71.9100 | S | 01/27/2006 | 71.8300 | 0.0000 |
| Common | P | 01/27/2006 | 1000.0000 | 72.0290 | S | 01/27/2006 | 71.7800 | 0.0000 |
| Common | P | 01/27/2006 | 300.0000 | 72.1000 | S | 01/27/2006 | 71.3400 | 0.0000 |
| Common | P | 01/27/2006 | 700.0000 | 72.1000 | S | 01/27/2006 | 71.3420 | 0.0000 |
| Common | P | 01/27/2006 | 300.0000 | 72.0200 | S | 01/27/2006 | 71.5200 | 0.0000 |
| Common | P | 01/27/2006 | 700.0000 | 72.0300 | S | 01/27/2006 | 71.5200 | 0.0000 |
| Common | P | 01/27/2006 | 1000.0000 | 71.7600 | S | 01/27/2006 | 71.5200 | 0.0000 |
| Common | P | 01/27/2006 | 1000.0000 | 71.6780 | S | 01/27/2006 | 71.6300 | 0.0000 |
| Common | P | 01/27/2006 | 700.0000 | 71.6400 | S | 01/27/2006 | 71.6300 | 0.0000 |
| Common | P | 01/27/2006 | 300.0000 | 71.6500 | S | 01/27/2006 | 71.6300 | 0.0000 |
| Common | P | 01/27/2006 | 1000.0000 | 71.7280 | S | 01/27/2006 | 71.9350 | 0.0000 |
| Common | P | 01/27/2006 | 1000.0000 | 71.5999 | S | 01/27/2006 | 71.9350 | 0.0000 |
| Common | P | 01/27/2006 | 600.0000 | 71.4600 | S | 01/27/2006 | 71.9500 | 0.0000 |
| Common | P | 01/27/2006 | 400.0000 | 71.4700 | S | 01/27/2006 | 71.9600 | 0.0000 |
| Common | P | 01/27/2006 | 1000.0000 | 71.4000 | S | 01/27/2006 | 71.9600 | 0.0000 |
| Common | P | 01/27/2006 | 2000.0000 | 71.3650 | S | 01/27/2006 | 71.9600 | 0.0000 |
| Common | P | 01/27/2006 | 900.0000 | 71.3400 | S | 01/27/2006 | 71.9600 | 0.0000 |
| Common | P | 01/27/2006 | 100.0000 | 71.3500 | S | 01/27/2006 | 71.9600 | 0.0000 |
| Common | P | 01/30/2006 | 300.0000 | 73.6500 | S | 01/30/2006 | 73.6000 | 0.0000 |

| Common | P | 01/30/2006 | 900.0000 | 73.6500 | S | 01/30/2006 | 73.6100 | | 0.0000 |
|--------|---|------------|----------|---------|---|------------|---------|--|--------|
| Common | P | 01/30/2006 | 1742.0000 | 73.6500 | S | 01/30/2006 | 73.6200 | | 0.0000 |
| Common | P | 01/30/2006 | 150.0000 | 73.6500 | S | 01/30/2006 | 73.6300 | | 0.0000 |
| Common | P | 01/30/2006 | 3600.0000 | 73.6500 | S | 01/30/2006 | 73.6400 | | 0.0000 |
| Common | P | 01/30/2006 | 3308.0000 | 73.6500 | S | 01/30/2006 | 74.7000 | | 0.0000 |
| Common | P | 01/30/2006 | 201.0000 | 74.2300 | S | 01/30/2006 | 74.7000 | | 0.0000 |
| Common | P | 01/30/2006 | 831.0000 | 74.2400 | S | 01/30/2006 | 74.7000 | | 0.0000 |
| Common | P | 01/30/2006 | 5200.0000 | 74.2500 | S | 01/30/2006 | 74.7000 | | 0.0000 |
| Common | P | 01/30/2006 | 731.0000 | 74.2600 | S | 01/30/2006 | 74.7000 | | 0.0000 |
| Common | P | 01/30/2006 | 75.0000 | 74.2700 | S | 01/30/2006 | 74.7000 | | 0.0000 |
| Common | P | 01/30/2006 | 1654.0000 | 74.2800 | S | 01/30/2006 | 74.7000 | | 0.0000 |
| Common | P | 01/30/2006 | 446.0000 | 74.2800 | S | 01/30/2006 | 74.7400 | | 0.0000 |
| Common | P | 01/30/2006 | 862.0000 | 74.2900 | S | 01/30/2006 | 74.7400 | | 0.0000 |
| Common | P | 01/30/2006 | 2000.0000 | 74.3750 | S | 01/30/2006 | 74.7400 | | 0.0000 |
| Common | P | 01/30/2006 | 1692.0000 | 74.8800 | S | 01/30/2006 | 74.7400 | | 0.0000 |
| Common | P | 01/30/2006 | 198.0000 | 74.8800 | S | 01/30/2006 | 74.9900 | | 0.0000 |
| Common | P | 01/30/2006 | 3110.0000 | 74.8900 | S | 01/30/2006 | 74.9900 | | 0.0000 |
| Common | P | 01/30/2006 | 1692.0000 | 74.6275 | S | 01/30/2006 | 74.9900 | | 0.0000 |
| Common | P | 01/30/2006 | 3308.0000 | 74.6275 | S | 01/30/2006 | 74.9000 | | 0.0000 |
| Common | P | 01/30/2006 | 3000.0000 | 75.0000 | S | 01/30/2006 | 74.9000 | | 0.0000 |
| Common | P | 01/30/2006 | 407.0000 | 74.8000 | S | 01/30/2006 | 74.9000 | | 0.0000 |
| Common | P | 01/30/2006 | 840.0000 | 74.8200 | S | 01/30/2006 | 74.9000 | | 0.0000 |
| Common | P | 01/30/2006 | 300.0000 | 74.8400 | S | 01/30/2006 | 74.9000 | | 0.0000 |
| Common | P | 01/30/2006 | 1145.0000 | 74.8500 | S | 01/30/2006 | 74.9000 | | 0.0000 |
| Common | P | 01/30/2006 | 308.0000 | 74.8500 | S | 01/30/2006 | 75.3500 | | 0.0000 |
| Common | P | 01/30/2006 | 3000.0000 | 74.7075 | S | 01/30/2006 | 75.3500 | | 0.0000 |
| Common | P | 01/30/2006 | 1692.0000 | 75.2300 | S | 01/30/2006 | 75.3500 | | 0.0000 |
| Common | P | 01/30/2006 | 1328.0000 | 75.2300 | S | 01/30/2006 | 75.4000 | | 0.0000 |
| Common | P | 01/30/2006 | 450.0000 | 75.2400 | S | 01/30/2006 | 75.4000 | | 0.0000 |
| Common | P | 01/30/2006 | 148.0000 | 75.2500 | S | 01/30/2006 | 75.4000 | | 0.0000 |
| Common | P | 01/30/2006 | 1382.0000 | 75.2600 | S | 01/30/2006 | 75.4000 | | 0.0000 |
| Common | P | 01/30/2006 | 1692.0000 | 75.1699 | S | 01/30/2006 | 75.4000 | | 0.0000 |
| Common | P | 01/30/2006 | 2180.0000 | 75.1699 | S | 01/30/2006 | 75.1000 | | 0.0000 |
| Common | P | 01/30/2006 | 600.0000 | 75.1699 | S | 01/30/2006 | 75.1300 | | 0.0000 |
| Common | P | 01/30/2006 | 528.0000 | 75.1699 | S | 01/30/2006 | 75.1400 | | 0.0000 |
| Common | P | 01/30/2006 | 1492.0000 | 75.0200 | S | 01/30/2006 | 75.1400 | | 0.0000 |
| Common | P | 01/30/2006 | 200.0000 | 75.0200 | S | 01/30/2006 | 75.1500 | | 0.0000 |
| Common | P | 01/30/2006 | 3308.0000 | 75.0200 | S | 01/30/2006 | 75.1100 | | 0.0000 |
| Common | P | 01/30/2006 | 1050.0000 | 75.1100 | S | 01/30/2006 | 75.1100 | | 0.0000 |
| Common | P | 01/30/2006 | 200.0000 | 75.1200 | S | 01/30/2006 | 75.1100 | | 0.0000 |
| Common | P | 01/30/2006 | 2300.0000 | 75.1400 | S | 01/30/2006 | 75.1100 | | 0.0000 |
| Common | P | 01/30/2006 | 142.0000 | 75.1500 | S | 01/30/2006 | 75.1100 | | 0.0000 |
| Common | P | 01/30/2006 | 100.0000 | 75.1500 | S | 01/30/2006 | 75.1000 | | 0.0000 |
| Common | P | 01/30/2006 | 658.0000 | 75.1500 | S | 01/30/2006 | 75.1100 | | 0.0000 |

| Common | P | 01/30/2006 | 550.0000 | 75.1600 | S | 01/30/2006 | 75.1100 | | 0.0000 |
|--------|---|-----------|----------|---------|---|-----------|---------|--|--------|
| Common | P | 01/30/2006 | 2000.0000 | 75.0399 | S | 01/30/2006 | 75.1100 | | 0.0000 |
| Common | P | 01/30/2006 | 300.0000 | 75.1800 | S | 01/30/2006 | 75.1100 | | 0.0000 |
| Common | P | 01/30/2006 | 1100.0000 | 75.1900 | S | 01/30/2006 | 75.1100 | | 0.0000 |
| Common | P | 01/30/2006 | 292.0000 | 75.2000 | S | 01/30/2006 | 75.1100 | | 0.0000 |
| Common | P | 01/30/2006 | 1774.0000 | 75.2000 | S | 01/30/2006 | 73.9000 | | 0.0000 |
| Common | P | 01/30/2006 | 100.0000 | 75.2100 | S | 01/30/2006 | 73.9000 | | 0.0000 |
| Common | P | 01/30/2006 | 1434.0000 | 75.2200 | S | 01/30/2006 | 73.9000 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 74.2400 | S | 01/31/2006 | 74.4405 | | 0.0000 |
| Common | P | 01/31/2006 | 100.0000 | 74.5700 | S | 01/31/2006 | 74.7800 | | 0.0000 |
| Common | P | 01/31/2006 | 750.0000 | 74.5800 | S | 01/31/2006 | 74.7800 | | 0.0000 |
| Common | P | 01/31/2006 | 150.0000 | 74.5900 | S | 01/31/2006 | 74.7800 | | 0.0000 |
| Common | P | 01/31/2006 | 300.0000 | 74.2600 | S | 01/31/2006 | 74.0000 | | 0.0000 |
| Common | P | 01/31/2006 | 293.0000 | 74.2600 | S | 01/31/2006 | 74.0400 | | 0.0000 |
| Common | P | 01/31/2006 | 407.0000 | 74.2700 | S | 01/31/2006 | 74.0400 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 74.1490 | S | 01/31/2006 | 74.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 74.0000 | S | 01/31/2006 | 74.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 73.7600 | S | 01/31/2006 | 74.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 500.0000 | 74.7800 | S | 01/31/2006 | 75.0500 | | 0.0000 |
| Common | P | 01/31/2006 | 500.0000 | 74.7900 | S | 01/31/2006 | 75.0500 | | 0.0000 |
| Common | P | 01/31/2006 | 200.0000 | 75.2700 | S | 01/31/2006 | 75.4000 | | 0.0000 |
| Common | P | 01/31/2006 | 500.0000 | 75.2700 | S | 01/31/2006 | 75.4100 | | 0.0000 |
| Common | P | 01/31/2006 | 200.0000 | 75.2800 | S | 01/31/2006 | 75.4100 | | 0.0000 |
| Common | P | 01/31/2006 | 100.0000 | 75.2800 | S | 01/31/2006 | 75.4200 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 75.4700 | S | 01/31/2006 | 75.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 75.1300 | S | 01/31/2006 | 75.3200 | | 0.0000 |
| Common | P | 01/31/2006 | 967.0000 | 75.2190 | S | 01/31/2006 | 75.3200 | | 0.0000 |
| Common | P | 01/31/2006 | 33.0000 | 75.2190 | S | 01/31/2006 | 75.3300 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 75.2480 | S | 01/31/2006 | 75.4100 | | 0.0000 |
| Common | P | 01/31/2006 | 500.0000 | 75.1900 | S | 01/31/2006 | 75.4100 | | 0.0000 |
| Common | P | 01/31/2006 | 500.0000 | 75.2100 | S | 01/31/2006 | 75.4100 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 75.6200 | S | 01/31/2006 | 75.9000 | | 0.0000 |
| Common | P | 01/31/2006 | 300.0000 | 75.7400 | S | 01/31/2006 | 75.9000 | | 0.0000 |
| Common | P | 01/31/2006 | 700.0000 | 75.7500 | S | 01/31/2006 | 75.9000 | | 0.0000 |
| Common | P | 01/31/2006 | 500.0000 | 75.6400 | S | 01/31/2006 | 75.5100 | | 0.0000 |
| Common | P | 01/31/2006 | 500.0000 | 75.6500 | S | 01/31/2006 | 75.5100 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 75.2590 | S | 01/31/2006 | 75.3100 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 75.5490 | S | 01/31/2006 | 75.6500 | | 0.0000 |
| Common | P | 01/31/2006 | 200.0000 | 75.4300 | S | 01/31/2006 | 75.6500 | | 0.0000 |
| Common | P | 01/31/2006 | 800.0000 | 75.4390 | S | 01/31/2006 | 75.6500 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 76.0350 | S | 01/31/2006 | 75.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 600.0000 | 75.7000 | S | 01/31/2006 | 75.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 100.0000 | 75.7300 | S | 01/31/2006 | 75.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 300.0000 | 75.7500 | S | 01/31/2006 | 75.6000 | | 0.0000 |

| Common | P | 01/31/2006 | 975.0000 | 75.3900 | S | 01/31/2006 | 75.6000 | | 0.0000 |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/31/2006 | 625.0000 | 75.4000 | S | 01/31/2006 | 75.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 200.0000 | 75.4100 | S | 01/31/2006 | 75.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 200.0000 | 75.4100 | S | 01/31/2006 | 75.6100 | | 0.0000 |
| Common | P | 01/31/2006 | 1295.0000 | 75.1600 | S | 01/31/2006 | 75.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 300.0000 | 75.1650 | S | 01/31/2006 | 75.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 905.0000 | 75.1675 | S | 01/31/2006 | 75.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 1500.0000 | 75.1700 | S | 01/31/2006 | 75.6000 | | 0.0000 |
| Common | P | 01/31/2006 | 600.0000 | 75.7300 | S | 01/31/2006 | 75.9500 | | 0.0000 |
| Common | P | 01/31/2006 | 400.0000 | 75.7500 | S | 01/31/2006 | 75.9500 | | 0.0000 |
| Common | P | 01/31/2006 | 1000.0000 | 75.9000 | S | 01/31/2006 | 76.2300 | | 0.0000 |
| Common | P | 01/31/2006 | 400.0000 | 76.1200 | S | 01/31/2006 | 76.2300 | | 0.0000 |
| Common | P | 01/31/2006 | 500.0000 | 76.1300 | S | 01/31/2006 | 76.2300 | | 0.0000 |
| Common | P | 01/31/2006 | 100.0000 | 76.1400 | S | 01/31/2006 | 76.2300 | | 0.0000 |
| Common | P | 01/31/2006 | 700.0000 | 75.5500 | S | 01/31/2006 | 75.7500 | | 0.0000 |
| Common | P | 01/31/2006 | 200.0000 | 75.5700 | S | 01/31/2006 | 75.7500 | | 0.0000 |
| Common | P | 01/31/2006 | 100.0000 | 75.5800 | S | 01/31/2006 | 75.7500 | | 0.0000 |
| Common | P | 02/01/2006 | 200.0000 | 75.1200 | S | 02/01/2006 | 75.4000 | | 0.0000 |
| Common | P | 02/01/2006 | 300.0000 | 75.1300 | S | 02/01/2006 | 75.4000 | | 0.0000 |
| Common | P | 02/01/2006 | 500.0000 | 75.1400 | S | 02/01/2006 | 75.4000 | | 0.0000 |
| Common | P | 02/01/2006 | 900.0000 | 75.6200 | S | 02/01/2006 | 75.8000 | | 0.0000 |
| Common | P | 02/01/2006 | 100.0000 | 75.6200 | S | 02/01/2006 | 75.8100 | | 0.0000 |
| Common | P | 02/01/2006 | 1000.0000 | 76.0680 | S | 02/01/2006 | 76.4100 | | 0.0000 |
| Common | P | 02/01/2006 | 500.0000 | 76.0000 | S | 02/01/2006 | 75.8900 | | 0.0000 |
| Common | P | 02/01/2006 | 500.0000 | 75.9900 | S | 02/01/2006 | 75.8900 | | 0.0000 |
| Common | P | 02/01/2006 | 600.0000 | 75.6400 | S | 02/01/2006 | 75.4110 | | 0.0000 |
| Common | P | 02/01/2006 | 400.0000 | 75.6500 | S | 02/01/2006 | 75.4110 | | 0.0000 |
| Common | P | 02/01/2006 | 1000.0000 | 75.4490 | S | 02/01/2006 | 75.4110 | | 0.0000 |
| Common | P | 02/01/2006 | 2200.0000 | 75.5099 | S | 02/01/2006 | 75.6100 | | 0.0000 |
| Common | P | 02/01/2006 | 300.0000 | 75.5099 | S | 02/01/2006 | 75.6200 | | 0.0000 |
| Common | P | 02/01/2006 | 100.0000 | 75.5099 | S | 02/01/2006 | 75.6300 | | 0.0000 |
| Common | P | 02/01/2006 | 100.0000 | 75.5099 | S | 02/01/2006 | 75.6500 | | 0.0000 |
| Common | P | 02/01/2006 | 800.0000 | 75.5099 | S | 02/01/2006 | 75.6700 | | 0.0000 |
| Common | P | 02/01/2006 | 1500.0000 | 75.5099 | S | 02/01/2006 | 75.6800 | | 0.0000 |
| Common | P | 02/02/2006 | 620.0000 | 74.2300 | S | 02/02/2006 | 74.0000 | | 0.0000 |
| Common | P | 02/02/2006 | 380.0000 | 74.2300 | S | 02/02/2006 | 74.0050 | | 0.0000 |
| Common | P | 02/02/2006 | 1000.0000 | 73.1680 | S | 02/02/2006 | 73.5000 | | 0.0000 |
| Common | P | 02/03/2006 | 1630.0000 | 72.4000 | S | 02/03/2006 | 72.3300 | | 0.0000 |
| Common | P | 02/03/2006 | 495.0000 | 72.4000 | S | 02/03/2006 | 71.7100 | | 0.0000 |
| Common | P | 02/03/2006 | 560.0000 | 72.4000 | S | 02/03/2006 | 71.7200 | | 0.0000 |
| Common | P | 02/03/2006 | 2207.0000 | 72.4000 | S | 02/03/2006 | 71.7300 | | 0.0000 |
| Common | P | 02/03/2006 | 108.0000 | 72.4000 | S | 02/03/2006 | 71.7400 | | 0.0000 |
| Common | P | 02/03/2006 | 90.0000 | 72.2200 | S | 02/03/2006 | 71.7400 | | 0.0000 |
| Common | P | 02/03/2006 | 200.0000 | 72.2299 | S | 02/03/2006 | 71.7400 | | 0.0000 |

| Common | P | 02/03/2006 | 1002.0000 | 72.2300 | S | 02/03/2006 | 71.7400 | | 0.0000 |
| Common | P | 02/03/2006 | 1198.0000 | 72.2300 | S | 02/03/2006 | 71.7500 | | 0.0000 |
| Common | P | 02/03/2006 | 1010.0000 | 72.2400 | S | 02/03/2006 | 71.7500 | | 0.0000 |
| Common | P | 02/03/2006 | 1500.0000 | 72.2500 | S | 02/03/2006 | 71.7500 | | 0.0000 |
| Common | P | 02/03/2006 | 2000.0000 | 72.1180 | S | 02/03/2006 | 71.7500 | | 0.0000 |
| Common | P | 02/03/2006 | 1000.0000 | 72.0480 | S | 02/03/2006 | 71.7500 | | 0.0000 |
| Common | P | 02/03/2006 | 200.0000 | 71.7700 | S | 02/03/2006 | 71.7500 | | 0.0000 |
| Common | P | 02/06/2006 | 2000.0000 | 72.3000 | S | 02/06/2006 | 72.4000 | | 0.0000 |
| Common | P | 02/06/2006 | 2000.0000 | 72.1499 | S | 02/06/2006 | 72.3000 | | 0.0000 |
| Common | P | 02/06/2006 | 2000.0000 | 72.0297 | S | 02/06/2006 | 71.8702 | | 0.0000 |
| Common | P | 02/06/2006 | 200.0000 | 71.6891 | S | 02/06/2006 | 71.1400 | | 0.0000 |
| Common | P | 02/06/2006 | 200.0000 | 71.6891 | S | 02/06/2006 | 71.1450 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 71.6891 | S | 02/06/2006 | 71.1600 | | 0.0000 |
| Common | P | 02/06/2006 | 1500.0000 | 71.6891 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 2000.0000 | 71.5599 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 72.2400 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 1900.0000 | 72.2500 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 2000.0000 | 71.8200 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 2000.0000 | 71.2591 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 350.0000 | 71.0050 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 650.0000 | 71.0100 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 90.0000 | 70.3500 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 300.0000 | 70.3600 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 10.0000 | 70.3700 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 70.3800 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 70.5000 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 200.0000 | 70.5100 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 70.5200 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 70.5400 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 25.0000 | 69.0400 | S | 02/06/2006 | 68.6000 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 68.6200 | S | 02/06/2006 | 67.2500 | | 0.0000 |
| Common | P | 02/06/2006 | 900.0000 | 68.6300 | S | 02/06/2006 | 67.2500 | | 0.0000 |
| Common | P | 02/06/2006 | 123.0000 | 68.6400 | S | 02/06/2006 | 67.2500 | | 0.0000 |
| Common | P | 02/06/2006 | 900.0000 | 68.6500 | S | 02/06/2006 | 67.2500 | | 0.0000 |
| Common | P | 02/06/2006 | 1200.0000 | 68.6600 | S | 02/06/2006 | 67.2500 | | 0.0000 |
| Common | P | 02/06/2006 | 300.0000 | 68.6800 | S | 02/06/2006 | 67.2500 | | 0.0000 |
| Common | P | 02/06/2006 | 5477.0000 | 68.7000 | S | 02/06/2006 | 67.2500 | | 0.0000 |
| Common | P | 02/06/2006 | 2005.0000 | 68.6200 | S | 02/06/2006 | 67.2500 | | 0.0000 |
| Common | P | 02/06/2006 | 495.0000 | 68.6300 | S | 02/06/2006 | 67.2500 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 67.5400 | S | 02/06/2006 | 66.7500 | | 0.0000 |
| Common | P | 02/06/2006 | 10050.0000 | 67.5500 | S | 02/06/2006 | 66.7500 | | 0.0000 |
| Common | P | 02/06/2006 | 850.0000 | 67.5500 | S | 02/06/2006 | 66.7600 | | 0.0000 |
| Common | P | 02/06/2006 | 1300.0000 | 67.0400 | S | 02/06/2006 | 67.0100 | | 0.0000 |
| Common | P | 02/06/2006 | 2300.0000 | 67.0400 | S | 02/06/2006 | 67.0200 | | 0.0000 |

| Common | P | 02/06/2006 | 1100.0000 | 67.0500 | S | 02/06/2006 | 67.0200 | | 0.0000 |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/06/2006 | 2200.0000 | 67.0500 | S | 02/06/2006 | 67.0300 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 67.0600 | S | 02/06/2006 | 67.0300 | | 0.0000 |
| Common | P | 02/06/2006 | 1775.0000 | 67.0700 | S | 02/06/2006 | 67.0300 | | 0.0000 |
| Common | P | 02/06/2006 | 625.0000 | 67.0800 | S | 02/06/2006 | 67.0300 | | 0.0000 |
| Common | P | 02/06/2006 | 400.0000 | 67.0800 | S | 02/06/2006 | 67.0400 | | 0.0000 |
| Common | P | 02/06/2006 | 1200.0000 | 67.0900 | S | 02/06/2006 | 67.0400 | | 0.0000 |
| Common | P | 02/06/2006 | 300.0000 | 67.1500 | S | 02/07/2006 | 67.8000 | | 0.0000 |
| Common | P | 02/07/2006 | 200.0000 | 68.2000 | S | 02/07/2006 | 67.8000 | | 0.0000 |
| Common | P | 02/07/2006 | 209.0000 | 68.2000 | S | 02/07/2006 | 66.8500 | | 0.0000 |
| Common | P | 02/07/2006 | 41.0000 | 68.2000 | S | 02/07/2006 | 66.8700 | | 0.0000 |
| Common | P | 02/07/2006 | 1089.0000 | 68.2100 | S | 02/07/2006 | 66.8700 | | 0.0000 |
| Common | P | 02/07/2006 | 400.0000 | 68.2100 | S | 02/07/2006 | 66.8800 | | 0.0000 |
| Common | P | 02/07/2006 | 74.0000 | 68.2100 | S | 02/07/2006 | 66.8900 | | 0.0000 |
| Common | P | 02/07/2006 | 987.0000 | 68.2100 | S | 02/07/2006 | 66.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 400.0000 | 69.0100 | S | 02/07/2006 | 66.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 2100.0000 | 69.0200 | S | 02/07/2006 | 66.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 1464.0000 | 69.0300 | S | 02/07/2006 | 66.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 1036.0000 | 69.0400 | S | 02/07/2006 | 66.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 200.0000 | 67.7900 | S | 02/07/2006 | 66.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 500.0000 | 67.7900 | S | 02/07/2006 | 66.9099 | | 0.0000 |
| Common | P | 02/07/2006 | 6400.0000 | 67.0200 | S | 02/07/2006 | 67.4000 | | 0.0000 |
| Common | P | 02/07/2006 | 261.0000 | 67.0500 | S | 02/07/2006 | 67.4000 | | 0.0000 |
| Common | P | 02/07/2006 | 39.0000 | 67.0500 | S | 02/07/2006 | 67.4400 | | 0.0000 |
| Common | P | 02/07/2006 | 400.0000 | 67.0600 | S | 02/07/2006 | 67.4400 | | 0.0000 |
| Common | P | 02/07/2006 | 900.0000 | 67.0700 | S | 02/07/2006 | 67.4400 | | 0.0000 |
| Common | P | 02/07/2006 | 4150.0000 | 67.5400 | S | 02/07/2006 | 67.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 700.0000 | 67.5500 | S | 02/07/2006 | 67.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 300.0000 | 67.5700 | S | 02/07/2006 | 67.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 1000.0000 | 67.5800 | S | 02/07/2006 | 67.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 1450.0000 | 67.6000 | S | 02/07/2006 | 67.9000 | | 0.0000 |
| Common | P | 02/07/2006 | 400.0000 | 67.6000 | S | 02/07/2006 | 67.9100 | | 0.0000 |
| Common | P | 02/07/2006 | 1173.0000 | 67.7300 | S | 02/07/2006 | 67.8000 | | 0.0000 |
| Common | P | 02/07/2006 | 1727.0000 | 67.7500 | S | 02/07/2006 | 67.8000 | | 0.0000 |
| Common | P | 02/07/2006 | 1100.0000 | 67.7700 | S | 02/07/2006 | 67.8000 | | 0.0000 |
| Common | P | 02/08/2006 | 300.0000 | 67.5700 | S | 02/08/2006 | 67.7600 | | 0.0000 |
| Common | P | 02/08/2006 | 100.0000 | 67.5760 | S | 02/08/2006 | 67.7600 | | 0.0000 |
| Common | P | 02/08/2006 | 900.0000 | 67.5760 | S | 02/08/2006 | 67.5000 | | 0.0000 |
| Common | P | 02/08/2006 | 700.0000 | 67.5760 | S | 02/08/2006 | 67.5400 | | 0.0000 |
| Common | P | 02/08/2006 | 400.0000 | 67.8500 | S | 02/08/2006 | 67.5400 | | 0.0000 |
| Common | P | 02/08/2006 | 335.0000 | 67.8500 | S | 02/08/2006 | 67.1000 | | 0.0000 |
| Common | P | 02/08/2006 | 100.0000 | 67.8800 | S | 02/08/2006 | 67.1000 | | 0.0000 |
| Common | P | 02/08/2006 | 100.0000 | 67.9000 | S | 02/08/2006 | 67.1000 | | 0.0000 |
| Common | P | 02/08/2006 | 465.0000 | 67.9100 | S | 02/08/2006 | 67.1000 | | 0.0000 |

| Common | P | 02/08/2006 | 600.0000 | 67.9100 | S | 02/08/2006 | 67.7500 | | 0.0000 |
|--------|---|------------|----------|---------|---|------------|---------|---|--------|
| Common | P | 02/08/2006 | 700.0000 | 67.3400 | S | 02/08/2006 | 67.7500 | | 0.0000 |
| Common | P | 02/08/2006 | 50.0000 | 67.3450 | S | 02/08/2006 | 67.7500 | | 0.0000 |
| Common | P | 02/08/2006 | 568.0000 | 67.3480 | S | 02/08/2006 | 67.7500 | | 0.0000 |
| Common | P | 02/08/2006 | 82.0000 | 67.3500 | S | 02/08/2006 | 67.7500 | | 0.0000 |
| Common | P | 02/08/2006 | 400.0000 | 67.3500 | S | 02/08/2006 | 68.0400 | | 0.0000 |
| Common | P | 02/08/2006 | 200.0000 | 67.3600 | S | 02/08/2006 | 68.0400 | | 0.0000 |
| Common | P | 02/08/2006 | 1400.0000 | 67.3780 | S | 02/08/2006 | 68.0400 | | 0.0000 |
| Common | P | 02/08/2006 | 600.0000 | 67.3780 | S | 02/08/2006 | 68.1200 | | 0.0000 |
| Common | P | 02/08/2006 | 1400.0000 | 67.1400 | S | 02/08/2006 | 68.1200 | | 0.0000 |
| Common | P | 02/08/2006 | 600.0000 | 67.1500 | S | 02/08/2006 | 68.1200 | | 0.0000 |
| Common | P | 02/08/2006 | 500.0000 | 66.6800 | S | 02/08/2006 | 68.1200 | | 0.0000 |
| Common | P | 02/08/2006 | 500.0000 | 66.6900 | S | 02/08/2006 | 68.1200 | | 0.0000 |
| Common | P | 02/08/2006 | 400.0000 | 67.8000 | S | 02/08/2006 | 68.1200 | | 0.0000 |
| Common | P | 02/08/2006 | 1100.0000 | 67.8000 | S | 02/08/2006 | 68.4380 | | 0.0000 |
| Common | P | 02/08/2006 | 500.0000 | 67.8100 | S | 02/08/2006 | 68.4380 | | 0.0000 |
| Common | P | 02/08/2006 | 400.0000 | 68.1500 | S | 02/08/2006 | 68.4380 | | 0.0000 |
| Common | P | 02/08/2006 | 682.0000 | 68.1500 | S | 02/08/2006 | 68.4700 | | 0.0000 |
| Common | P | 02/08/2006 | 918.0000 | 68.1600 | S | 02/08/2006 | 68.4700 | | 0.0000 |
| Common | P | 02/08/2006 | 400.0000 | 68.3000 | S | 02/08/2006 | 68.4700 | | 0.0000 |
| Common | P | 02/08/2006 | 1600.0000 | 68.3000 | S | 02/08/2006 | 68.5700 | | 0.0000 |
| Common | P | 02/08/2006 | 400.0000 | 68.3400 | S | 02/08/2006 | 68.5700 | | 0.0000 |
| Common | P | 02/08/2006 | 510.0000 | 68.3400 | S | 02/08/2006 | 67.7600 | | 0.0000 |
| Common | P | 02/08/2006 | 1090.0000 | 68.3500 | S | 02/08/2006 | 67.7600 | | 0.0000 |
| Common | P | 02/08/2006 | 1000.0000 | 68.1600 | S | 02/08/2006 | 68.3300 | | 0.0000 |
| Common | P | 02/08/2006 | 200.0000 | 68.1700 | S | 02/08/2006 | 68.3300 | | 0.0000 |
| Common | P | 02/08/2006 | 800.0000 | 68.1800 | S | 02/08/2006 | 68.3300 | | 0.0000 |
| Common | P | 02/08/2006 | 2000.0000 | 68.2500 | S | 02/08/2006 | 67.9220 | | 0.0000 |
| Common | P | 02/08/2006 | 100.0000 | 67.9300 | S | 02/08/2006 | 68.0100 | | 0.0000 |
| Common | P | 02/08/2006 | 200.0000 | 67.9400 | S | 02/08/2006 | 68.0100 | | 0.0000 |
| Common | P | 02/08/2006 | 1700.0000 | 67.9500 | S | 02/08/2006 | 68.0100 | | 0.0000 |
| Common | P | 02/08/2006 | 2000.0000 | 68.0100 | S | 02/08/2006 | 68.1200 | | 0.0000 |
| Common | P | 02/08/2006 | 2000.0000 | 68.3000 | S | 02/08/2006 | 68.5500 | | 0.0000 |
| Common | P | 02/08/2006 | 700.0000 | 68.8399 | S | 02/08/2006 | 68.8000 | | 0.0000 |
| Common | P | 02/08/2006 | 214.0000 | 68.8400 | S | 02/08/2006 | 68.8000 | | 0.0000 |
| Common | P | 02/08/2006 | 1086.0000 | 68.8500 | S | 02/08/2006 | 68.8000 | | 0.0000 |
| Common | P | 02/08/2006 | 2000.0000 | 68.7380 | S | 02/08/2006 | 68.9000 | | 0.0000 |
| Common | P | 02/08/2006 | 2000.0000 | 68.9100 | S | 02/08/2006 | 68.9800 | | 0.0000 |
| Common | P | 02/09/2006 | 2000.0000 | 68.7799 | S | 02/09/2006 | 68.7300 | | 0.0000 |
| Common | P | 02/09/2006 | 900.0000 | 68.5400 | S | 02/09/2006 | 68.9000 | | 0.0000 |
| Common | P | 02/09/2006 | 1100.0000 | 68.5500 | S | 02/09/2006 | 68.9000 | | 0.0000 |
| Common | P | 02/09/2006 | 1500.0000 | 69.1500 | S | 02/09/2006 | 68.8000 | | 0.0000 |
| Common | P | 02/09/2006 | 100.0000 | 69.1700 | S | 02/09/2006 | 68.8000 | | 0.0000 |
| Common | P | 02/09/2006 | 400.0000 | 69.1800 | S | 02/09/2006 | 68.8000 | | 0.0000 |

| Common | P | 02/09/2006 | 500.0000 | 69.0350 | S | 02/09/2006 | 67.0100 | | 0.0000 |
|--------|---|------------|----------|---------|---|------------|---------|---|--------|
| Common | P | 02/09/2006 | 400.0000 | 69.0700 | S | 02/09/2006 | 67.0100 | | 0.0000 |
| Common | P | 02/09/2006 | 300.0000 | 69.0800 | S | 02/09/2006 | 67.0100 | | 0.0000 |
| Common | P | 02/09/2006 | 800.0000 | 69.1000 | S | 02/09/2006 | 67.0100 | | 0.0000 |
| Common | P | 02/09/2006 | 900.0000 | 68.9300 | S | 02/09/2006 | 67.0100 | | 0.0000 |
| Common | P | 02/09/2006 | 500.0000 | 68.9300 | S | 02/09/2006 | 67.0199 | | 0.0000 |
| Common | P | 02/09/2006 | 600.0000 | 68.9300 | S | 02/09/2006 | 67.0300 | | 0.0000 |
| Common | P | 02/09/2006 | 1300.0000 | 68.8900 | S | 02/09/2006 | 67.0300 | | 0.0000 |
| Common | P | 02/09/2006 | 700.0000 | 68.9000 | S | 02/09/2006 | 67.0300 | | 0.0000 |
| Common | P | 02/09/2006 | 800.0000 | 68.5100 | S | 02/09/2006 | 67.0300 | | 0.0000 |
| Common | P | 02/09/2006 | 900.0000 | 68.5300 | S | 02/09/2006 | 67.0300 | | 0.0000 |
| Common | P | 02/09/2006 | 300.0000 | 68.5300 | S | 02/09/2006 | 67.0350 | | 0.0000 |
| Common | P | 02/09/2006 | 200.0000 | 67.6100 | S | 02/09/2006 | 67.0350 | | 0.0000 |
| Common | P | 02/09/2006 | 173.0000 | 66.9200 | S | 02/09/2006 | 66.0700 | | 0.0000 |
| Common | P | 02/09/2006 | 2827.0000 | 66.9200 | S | 02/09/2006 | 66.1000 | | 0.0000 |
| Common | P | 02/09/2006 | 1034.0000 | 66.8900 | S | 02/09/2006 | 66.1000 | | 0.0000 |
| Common | P | 02/09/2006 | 1804.0000 | 66.8900 | S | 02/09/2006 | 66.1100 | | 0.0000 |
| Common | P | 02/09/2006 | 1462.0000 | 66.9000 | S | 02/09/2006 | 66.1100 | | 0.0000 |
| Common | P | 02/09/2006 | 700.0000 | 66.9000 | S | 02/09/2006 | 66.1200 | | 0.0000 |
| Common | P | 02/09/2006 | 2300.0000 | 65.9000 | S | 02/09/2006 | 65.5600 | | 0.0000 |
| Common | P | 02/09/2006 | 1345.0000 | 65.9100 | S | 02/09/2006 | 65.5600 | | 0.0000 |
| Common | P | 02/09/2006 | 100.0000 | 65.9100 | S | 02/09/2006 | 65.5700 | | 0.0000 |
| Common | P | 02/09/2006 | 2573.0000 | 65.9100 | S | 02/09/2006 | 65.5800 | | 0.0000 |
| Common | P | 02/09/2006 | 900.0000 | 65.9200 | S | 02/09/2006 | 65.5800 | | 0.0000 |
| Common | P | 02/09/2006 | 582.0000 | 65.9300 | S | 02/09/2006 | 65.5800 | | 0.0000 |
| Common | P | 02/09/2006 | 200.0000 | 65.9400 | S | 02/09/2006 | 65.5800 | | 0.0000 |
| Common | P | 02/09/2006 | 1750.0000 | 65.7400 | S | 02/09/2006 | 65.3000 | | 0.0000 |
| Common | P | 02/09/2006 | 1550.0000 | 65.7500 | S | 02/09/2006 | 65.3000 | | 0.0000 |
| Common | P | 02/09/2006 | 300.0000 | 65.7500 | S | 02/09/2006 | 65.3100 | | 0.0000 |
| Common | P | 02/09/2006 | 3300.0000 | 65.7500 | S | 02/09/2006 | 65.3200 | | 0.0000 |
| Common | P | 02/09/2006 | 50.0000 | 65.7600 | S | 02/09/2006 | 65.3200 | | 0.0000 |
| Common | P | 02/09/2006 | 700.0000 | 65.7700 | S | 02/09/2006 | 65.3200 | | 0.0000 |
| Common | P | 02/09/2006 | 350.0000 | 65.7900 | S | 02/09/2006 | 65.3200 | | 0.0000 |
| Common | P | 02/10/2006 | 1000.0000 | 65.2200 | S | 02/10/2006 | 66.7000 | | 0.0000 |
| Common | P | 02/10/2006 | 1000.0000 | 65.2300 | S | 02/10/2006 | 66.7000 | | 0.0000 |
| Common | P | 02/10/2006 | 546.0000 | 64.7400 | S | 02/10/2006 | 67.3000 | | 0.0000 |
| Common | P | 02/10/2006 | 1254.0000 | 64.7500 | S | 02/10/2006 | 67.3000 | | 0.0000 |
| Common | P | 02/10/2006 | 200.0000 | 64.7600 | S | 02/10/2006 | 67.3000 | | 0.0000 |
| Common | P | 02/10/2006 | 2000.0000 | 63.7790 | S | 02/10/2006 | 67.3400 | | 0.0000 |
| Common | P | 02/10/2006 | 900.0000 | 63.5800 | S | 02/10/2006 | 67.3400 | | 0.0000 |
| Common | P | 02/10/2006 | 100.0000 | 63.6000 | S | 02/10/2006 | 67.3400 | | 0.0000 |
| Common | P | 02/10/2006 | 2000.0000 | 67.0900 | S | 02/10/2006 | 67.2800 | | 0.0000 |
| Common | P | 02/10/2006 | 1000.0000 | 67.1000 | S | 02/10/2006 | 67.2800 | | 0.0000 |
| Common | P | 02/10/2006 | 1300.0000 | 66.9600 | S | 02/10/2006 | 67.0400 | | 0.0000 |

| Common | P | 02/10/2006 | 700.0000 | 66.9700 | S | 02/10/2006 | 67.0400 | | 0.0000 |
|--------|---|------------|----------|---------|---|------------|---------|--|--------|
| Common | P | 02/13/2006 | 1000.0000 | 65.4100 | S | 02/13/2006 | 64.8000 | | 0.0000 |
| Common | P | 02/13/2006 | 1000.0000 | 64.8500 | S | 02/13/2006 | 64.8000 | | 0.0000 |
| Common | P | 02/13/2006 | 1000.0000 | 64.7500 | S | 02/13/2006 | 64.8000 | | 0.0000 |
| Common | P | 02/14/2006 | 1000.0000 | 66.0799 | S | 02/14/2006 | 66.3000 | | 0.0000 |
| Common | P | 02/14/2006 | 683.0000 | 66.6300 | S | 02/14/2006 | 66.6000 | | 0.0000 |
| Common | P | 02/14/2006 | 317.0000 | 66.6400 | S | 02/14/2006 | 66.6000 | | 0.0000 |
| Common | P | 02/14/2006 | 323.0000 | 66.4100 | S | 02/14/2006 | 66.6000 | | 0.0000 |
| Common | P | 02/14/2006 | 677.0000 | 66.4100 | S | 02/14/2006 | 66.6100 | | 0.0000 |
| Common | P | 02/14/2006 | 1000.0000 | 66.6500 | S | 02/14/2006 | 66.7500 | | 0.0000 |
| Common | P | 02/14/2006 | 700.0000 | 66.5600 | S | 02/14/2006 | 66.6500 | | 0.0000 |
| Common | P | 02/14/2006 | 300.0000 | 66.5700 | S | 02/14/2006 | 66.6500 | | 0.0000 |
| Common | P | 02/14/2006 | 1000.0000 | 66.6390 | S | 02/14/2006 | 66.5000 | | 0.0000 |
| Common | P | 02/14/2006 | 1000.0000 | 67.0400 | S | 02/14/2006 | 67.1000 | | 0.0000 |
| Common | P | 02/14/2006 | 1000.0000 | 66.8991 | S | 02/14/2006 | 67.0400 | | 0.0000 |
| Common | P | 02/15/2006 | 2000.0000 | 68.4980 | S | 02/15/2006 | 68.5900 | | 0.0000 |
| Common | P | 02/15/2006 | 2000.0000 | 68.7800 | S | 02/15/2006 | 68.8700 | | 0.0000 |
| Common | P | 02/15/2006 | 900.0000 | 69.1680 | S | 02/15/2006 | 68.9600 | | 0.0000 |
| Common | P | 02/15/2006 | 100.0000 | 69.1680 | S | 02/15/2006 | 68.9700 | | 0.0000 |
| Common | P | 02/15/2006 | 1000.0000 | 69.1680 | S | 02/15/2006 | 68.8200 | | 0.0000 |
| Common | P | 02/15/2006 | 1000.0000 | 69.0480 | S | 02/15/2006 | 68.8200 | | 0.0000 |
| Common | P | 02/15/2006 | 1000.0000 | 69.0480 | S | 02/15/2006 | 68.9000 | | 0.0000 |
| Common | P | 02/15/2006 | 150.0000 | 68.7900 | S | 02/15/2006 | 69.0000 | | 0.0000 |
| Common | P | 02/15/2006 | 250.0000 | 68.8000 | S | 02/15/2006 | 69.0000 | | 0.0000 |
| Common | P | 02/15/2006 | 600.0000 | 68.8000 | S | 02/15/2006 | 69.0100 | | 0.0000 |
| Common | P | 02/15/2006 | 330.0000 | 68.6800 | S | 02/15/2006 | 69.1500 | | 0.0000 |
| Common | P | 02/15/2006 | 900.0000 | 68.7000 | S | 02/15/2006 | 69.1500 | | 0.0000 |
| Common | P | 02/15/2006 | 100.0000 | 68.7100 | S | 02/15/2006 | 69.1500 | | 0.0000 |
| Common | P | 02/15/2006 | 600.0000 | 68.7200 | S | 02/15/2006 | 69.1500 | | 0.0000 |
| Common | P | 02/15/2006 | 70.0000 | 68.7300 | S | 02/15/2006 | 69.1500 | | 0.0000 |
| Common | P | 02/16/2006 | 1000.0000 | 70.2300 | S | 02/16/2006 | 70.2500 | | 0.0000 |
| Common | P | 02/21/2006 | 1000.0000 | 68.8000 | S | 02/21/2006 | 68.9200 | | 0.0000 |
| Common | P | 02/22/2006 | 1000.0000 | 68.3200 | S | 02/22/2006 | 68.5200 | | 0.0000 |
| Common | P | 02/22/2006 | 1200.0000 | 70.8517 | S | 02/22/2006 | 70.7200 | | 0.0000 |
| Common | P | 02/22/2006 | 800.0000 | 70.8600 | S | 02/22/2006 | 70.7200 | | 0.0000 |
| Common | P | 02/22/2006 | 2000.0000 | 70.6100 | S | 02/22/2006 | 70.6000 | | 0.0000 |
| Common | P | 02/22/2006 | 2000.0000 | 70.8300 | S | 02/22/2006 | 70.9000 | | 0.0000 |
| Common | P | 02/23/2006 | 834.0000 | 72.5000 | S | 02/23/2006 | 72.6300 | | 0.0000 |
| Common | P | 02/23/2006 | 166.0000 | 72.5000 | S | 02/23/2006 | 72.6310 | | 0.0000 |
| Common | P | 02/23/2006 | 300.0000 | 72.4100 | S | 02/23/2006 | 72.6310 | | 0.0000 |
| Common | P | 02/23/2006 | 700.0000 | 72.4200 | S | 02/23/2006 | 72.6310 | | 0.0000 |
| Common | P | 02/23/2006 | 200.0000 | 72.1399 | S | 02/23/2006 | 71.7137 | | 0.0000 |
| Common | P | 02/23/2006 | 100.0000 | 72.1400 | S | 02/23/2006 | 71.7137 | | 0.0000 |
| Common | P | 02/23/2006 | 700.0000 | 72.1500 | S | 02/23/2006 | 71.7137 | | 0.0000 |

| Common | P | 02/23/2006 | 200.0000 | 71.8080 | S | 02/23/2006 | 71.7137 | | 0.0000 |
|--------|---|------------|----------|---------|---|------------|---------|---|--------|
| Common | P | 02/23/2006 | 800.0000 | 71.8100 | S | 02/23/2006 | 71.7137 | | 0.0000 |
| Common | P | 02/23/2006 | 1000.0000 | 71.6880 | S | 02/23/2006 | 71.7137 | | 0.0000 |
| Common | P | 02/24/2006 | 1000.0000 | 71.8899 | S | 02/24/2006 | 71.9210 | | 0.0000 |
| Common | P | 02/27/2006 | 1000.0000 | 71.5398 | S | 02/27/2006 | 71.6500 | | 0.0000 |
| Common | P | 02/27/2006 | 1000.0000 | 71.1400 | S | 02/27/2006 | 71.7500 | | 0.0000 |
| Common | P | 02/27/2006 | 700.0000 | 71.5400 | S | 02/27/2006 | 70.9500 | | 0.0000 |
| Common | P | 02/27/2006 | 300.0000 | 71.5400 | S | 02/27/2006 | 70.9600 | | 0.0000 |
| Common | P | 02/27/2006 | 500.0000 | 71.2500 | S | 02/27/2006 | 70.9600 | | 0.0000 |
| Common | P | 02/27/2006 | 200.0000 | 71.2600 | S | 02/27/2006 | 70.9600 | | 0.0000 |
| Common | P | 02/27/2006 | 300.0000 | 71.2600 | S | 02/27/2006 | 70.9700 | | 0.0000 |
| Common | P | 02/27/2006 | 1000.0000 | 71.1099 | S | 02/27/2006 | 70.9700 | | 0.0000 |
| Common | P | 02/27/2006 | 1000.0000 | 70.8820 | S | 02/27/2006 | 70.9900 | | 0.0000 |
| Common | P | 02/27/2006 | 1000.0000 | 70.8900 | S | 02/27/2006 | 70.9900 | | 0.0000 |
| Common | P | 02/28/2006 | 300.0000 | 72.3700 | S | 02/28/2006 | 72.0000 | | 0.0000 |
| Common | P | 02/28/2006 | 700.0000 | 72.3700 | S | 02/28/2006 | 72.0100 | | 0.0000 |
| Common | P | 02/28/2006 | 1000.0000 | 72.1590 | S | 02/28/2006 | 71.4300 | | 0.0000 |
| Common | P | 02/28/2006 | 1000.0000 | 71.8500 | S | 02/28/2006 | 71.4300 | | 0.0000 |
| Common | P | 02/28/2006 | 50.0000 | 71.1050 | S | 02/28/2006 | 71.4010 | | 0.0000 |
| Common | P | 02/28/2006 | 1950.0000 | 71.1099 | S | 02/28/2006 | 71.4010 | | 0.0000 |
| Common | P | 02/28/2006 | 2000.0000 | 71.6000 | S | 02/28/2006 | 71.4000 | | 0.0000 |
| Common | P | 02/28/2006 | 1000.0000 | 71.0050 | S | 02/28/2006 | 71.1400 | | 0.0000 |
| Common | P | 02/28/2006 | 200.0000 | 71.0050 | S | 02/28/2006 | 71.0100 | | 0.0000 |
| Common | P | 02/28/2006 | 800.0000 | 71.0200 | S | 02/28/2006 | 71.0100 | | 0.0000 |
| Common | P | 02/28/2006 | 1200.0000 | 71.1570 | S | 02/28/2006 | 71.0800 | | 0.0000 |
| Common | P | 02/28/2006 | 800.0000 | 71.1570 | S | 02/28/2006 | 71.0900 | | 0.0000 |
| Common | P | 02/28/2006 | 2000.0000 | 71.1970 | S | 02/28/2006 | 70.9060 | | 0.0000 |
| Common | P | 02/28/2006 | 800.0000 | 71.3200 | S | 02/28/2006 | 71.0410 | | 0.0000 |
| Common | P | 02/28/2006 | 200.0000 | 71.3300 | S | 02/28/2006 | 71.0410 | | 0.0000 |
| Common | P | 02/28/2006 | 1000.0000 | 70.7599 | S | 02/28/2006 | 68.6300 | | 0.0000 |
| Common | P | 02/28/2006 | 1000.0000 | 70.9099 | S | 02/28/2006 | 68.6300 | | 0.0000 |
| Common | P | 02/28/2006 | 1000.0000 | 70.6999 | S | 02/28/2006 | 68.6300 | | 0.0000 |
| Common | P | 02/28/2006 | 600.0000 | 70.1199 | S | 02/28/2006 | 68.6300 | | 0.0000 |
| Common | P | 02/28/2006 | 400.0000 | 70.1200 | S | 02/28/2006 | 68.6300 | | 0.0000 |
| Common | P | 02/28/2006 | 1000.0000 | 69.3570 | S | 02/28/2006 | 68.6300 | | 0.0000 |
| Common | P | 02/28/2006 | 1000.0000 | 69.5300 | S | 02/28/2006 | 68.6300 | | 0.0000 |
| Common | P | 02/28/2006 | 1000.0000 | 68.9799 | S | 02/28/2006 | 68.6300 | | 0.0000 |
| Common | P | 02/28/2006 | 1000.0000 | 69.4100 | S | 02/28/2006 | 68.6300 | | 0.0000 |
| Common | P | 02/28/2006 | 200.0000 | 68.8100 | S | 02/28/2006 | 68.3800 | | 0.0000 |
| Common | P | 02/28/2006 | 7800.0000 | 68.8200 | S | 02/28/2006 | 68.3800 | | 0.0000 |
| Common | P | 02/28/2006 | 500.0000 | 68.9299 | S | 02/28/2006 | 68.3800 | | 0.0000 |
| Common | P | 02/28/2006 | 1050.0000 | 68.2962 | S | 02/28/2006 | 68.8200 | | 0.0000 |
| Common | P | 02/28/2006 | 3550.0000 | 68.2962 | S | 02/28/2006 | 68.8300 | | 0.0000 |
| Common | P | 02/28/2006 | 600.0000 | 68.3400 | S | 02/28/2006 | 68.8300 | | 0.0000 |

| Common | P | 02/28/2006 | 800.0000 | 68.3400 | S | 02/28/2006 | 68.8400 | | 0.0000 |
|--------|---|------------|----------|---------|---|------------|---------|---|--------|
| Common | P | 02/28/2006 | 2000.0000 | 68.3400 | S | 02/28/2006 | 68.8500 | | 0.0000 |
| Common | P | 03/01/2006 | 1000.0000 | 68.8299 | S | 03/01/2006 | 69.0800 | | 0.0000 |
| Common | P | 03/01/2006 | 1000.0000 | 69.2600 | S | 03/01/2006 | 68.9500 | | 0.0000 |
| Common | P | 03/01/2006 | 1000.0000 | 68.6500 | S | 03/01/2006 | 68.9500 | | 0.0000 |
| Common | P | 03/01/2006 | 1000.0000 | 68.7980 | S | 03/01/2006 | 69.3100 | | 0.0000 |
| Common | P | 03/01/2006 | 1000.0000 | 68.1200 | S | 03/01/2006 | 68.3000 | | 0.0000 |
| Common | P | 03/01/2006 | 700.0000 | 68.7800 | S | 03/01/2006 | 68.8300 | | 0.0000 |
| Common | P | 03/01/2006 | 300.0000 | 68.7900 | S | 03/01/2006 | 68.8300 | | 0.0000 |
| Common | P | 03/02/2006 | 1000.0000 | 69.4199 | S | 03/02/2006 | 69.6010 | | 0.0000 |
| Common | P | 03/03/2006 | 1000.0000 | 69.3300 | S | 03/03/2006 | 69.6200 | | 0.0000 |
| Common | P | 03/03/2006 | 1000.0000 | 68.3400 | S | 03/03/2006 | 68.0500 | | 0.0000 |
| Common | P | 03/03/2006 | 1000.0000 | 68.1900 | S | 03/03/2006 | 68.0500 | | 0.0000 |
| Common | P | 03/03/2006 | 2000.0000 | 67.7799 | S | 03/03/2006 | 68.0000 | | 0.0000 |
| Common | P | 03/06/2006 | 500.0000 | 67.0000 | S | 03/06/2006 | 67.0000 | | 0.0000 |
| Common | P | 03/06/2006 | 200.0000 | 66.9800 | S | 03/06/2006 | 67.0000 | | 0.0000 |
| Common | P | 03/06/2006 | 300.0000 | 66.9900 | S | 03/06/2006 | 67.0000 | | 0.0000 |
| Common | P | 03/06/2006 | 1000.0000 | 66.6500 | S | 03/06/2006 | 65.0210 | | 0.0000 |
| Common | P | 03/06/2006 | 1000.0000 | 66.7285 | S | 03/06/2006 | 65.0210 | | 0.0000 |
| Common | P | 03/06/2006 | 200.0000 | 65.0299 | S | 03/06/2006 | 65.1500 | | 0.0000 |
| Common | P | 03/06/2006 | 900.0000 | 65.0400 | S | 03/06/2006 | 65.1500 | | 0.0000 |
| Common | P | 03/06/2006 | 700.0000 | 65.0500 | S | 03/06/2006 | 65.1500 | | 0.0000 |
| Common | P | 03/06/2006 | 200.0000 | 65.1500 | S | 03/06/2006 | 65.1500 | | 0.0000 |
| Common | P | 03/06/2006 | 2000.0000 | 65.4591 | S | 03/06/2006 | 65.5000 | | 0.0000 |
| Common | P | 03/07/2006 | 1000.0000 | 65.6690 | S | 03/07/2006 | 65.7002 | | 0.0000 |
| Common | P | 03/07/2006 | 1000.0000 | 66.2789 | S | 03/07/2006 | 65.6410 | | 0.0000 |
| Common | P | 03/07/2006 | 1000.0000 | 65.9250 | S | 03/07/2006 | 65.6410 | | 0.0000 |
| Common | P | 03/07/2006 | 2000.0000 | 65.7400 | S | 03/07/2006 | 65.5000 | | 0.0000 |
| Common | P | 03/07/2006 | 1682.0000 | 65.3600 | S | 03/07/2006 | 65.6200 | | 0.0000 |
| Common | P | 03/07/2006 | 318.0000 | 65.3700 | S | 03/07/2006 | 65.6200 | | 0.0000 |
| Common | P | 03/07/2006 | 2000.0000 | 65.1990 | S | 03/07/2006 | 65.6500 | | 0.0000 |
| Common | P | 03/07/2006 | 1000.0000 | 66.0700 | S | 03/07/2006 | 66.0100 | | 0.0000 |
| Common | P | 03/08/2006 | 1000.0000 | 65.4400 | S | 03/08/2006 | 65.6000 | | 0.0000 |
| Common | P | 03/08/2006 | 500.0000 | 66.2000 | S | 03/08/2006 | 66.3300 | | 0.0000 |
| Common | P | 03/08/2006 | 200.0000 | 66.2100 | S | 03/08/2006 | 66.3300 | | 0.0000 |
| Common | P | 03/08/2006 | 300.0000 | 66.2200 | S | 03/08/2006 | 66.3300 | | 0.0000 |
| Common | P | 03/08/2006 | 1000.0000 | 66.0600 | S | 03/08/2006 | 66.2200 | | 0.0000 |
| Common | P | 03/09/2006 | 1000.0000 | 65.4460 | S | 03/09/2006 | 65.6400 | | 0.0000 |
| Common | P | 03/09/2006 | 500.0000 | 65.6700 | S | 03/09/2006 | 65.9500 | | 0.0000 |
| Common | P | 03/09/2006 | 500.0000 | 65.6800 | S | 03/09/2006 | 65.9500 | | 0.0000 |
| Common | P | 03/09/2006 | 1000.0000 | 64.9999 | S | 03/09/2006 | 64.7000 | | 0.0000 |
| Common | P | 03/09/2006 | 1000.0000 | 64.3980 | S | 03/09/2006 | 64.6600 | | 0.0000 |
| Common | P | 03/09/2006 | 1000.0000 | 64.5300 | S | 03/09/2006 | 64.3400 | | 0.0000 |
| Common | P | 03/09/2006 | 600.0000 | 64.6499 | S | 03/09/2006 | 63.8800 | | 0.0000 |

| Common | P | 03/09/2006 | 400.0000 | 64.6499 | S | 03/09/2006 | 63.8920 | | 0.0000 |
|--------|---|------------|----------|---------|---|------------|---------|---|--------|
| Common | P | 03/09/2006 | 125.0000 | 64.2050 | S | 03/09/2006 | 63.8920 | | 0.0000 |
| Common | P | 03/09/2006 | 175.0000 | 64.2080 | S | 03/09/2006 | 63.8920 | | 0.0000 |
| Common | P | 03/09/2006 | 700.0000 | 64.2100 | S | 03/09/2006 | 63.8920 | | 0.0000 |
| Common | P | 03/09/2006 | 2000.0000 | 64.2499 | S | 03/09/2006 | 63.8920 | | 0.0000 |
| Common | P | 03/09/2006 | 1000.0000 | 64.1600 | S | 03/09/2006 | 63.8920 | | 0.0000 |
| Common | P | 03/09/2006 | 1700.0000 | 63.8899 | S | 03/09/2006 | 63.8920 | | 0.0000 |
| Common | P | 03/09/2006 | 300.0000 | 63.8899 | S | 03/09/2006 | 63.9000 | | 0.0000 |
| Common | P | 03/10/2006 | 200.0000 | 63.7200 | S | 03/10/2006 | 63.5650 | | 0.0000 |
| Common | P | 03/10/2006 | 800.0000 | 63.7200 | S | 03/10/2006 | 63.5750 | | 0.0000 |
| Common | P | 03/10/2006 | 1000.0000 | 64.2289 | S | 03/10/2006 | 63.9800 | | 0.0000 |
| Common | P | 03/10/2006 | 400.0000 | 63.3800 | S | 03/10/2006 | 63.9800 | | 0.0000 |
| Common | P | 03/10/2006 | 600.0000 | 63.3900 | S | 03/10/2006 | 63.9800 | | 0.0000 |
| Common | P | 03/10/2006 | 600.0000 | 63.3900 | S | 03/10/2006 | 63.7000 | | 0.0000 |
| Common | P | 03/10/2006 | 400.0000 | 63.4000 | S | 03/10/2006 | 63.7000 | | 0.0000 |
| Common | P | 03/10/2006 | 1000.0000 | 63.1780 | S | 03/10/2006 | 63.7000 | | 0.0000 |
| Common | P | 03/10/2006 | 1000.0000 | 63.1780 | S | 03/10/2006 | 64.0600 | | 0.0000 |
| Common | P | 03/10/2006 | 180.0000 | 62.8200 | S | 03/10/2006 | 64.0600 | | 0.0000 |
| Common | P | 03/10/2006 | 320.0000 | 62.8300 | S | 03/10/2006 | 64.0600 | | 0.0000 |
| Common | P | 03/10/2006 | 500.0000 | 62.8300 | S | 03/10/2006 | 64.0700 | | 0.0000 |
| Common | P | 03/10/2006 | 100.0000 | 63.8700 | S | 03/10/2006 | 64.1700 | | 0.0000 |
| Common | P | 03/10/2006 | 1300.0000 | 63.8790 | S | 03/10/2006 | 64.1700 | | 0.0000 |
| Common | P | 03/10/2006 | 600.0000 | 63.8790 | S | 03/10/2006 | 64.1800 | | 0.0000 |
| Common | P | 03/10/2006 | 1000.0000 | 64.0000 | S | 03/10/2006 | 63.2200 | | 0.0000 |
| Common | P | 03/10/2006 | 1000.0000 | 64.0000 | S | 03/10/2006 | 63.3050 | | 0.0000 |
| Common | P | 03/10/2006 | 2000.0000 | 63.6990 | S | 03/10/2006 | 63.7000 | | 0.0000 |
| Common | P | 03/10/2006 | 300.0000 | 63.4500 | S | 03/10/2006 | 63.4400 | | 0.0000 |
| Common | P | 03/10/2006 | 700.0000 | 63.4500 | S | 03/10/2006 | 63.4500 | | 0.0000 |
| Common | P | 03/10/2006 | 200.0000 | 63.4500 | S | 03/10/2006 | 63.6500 | | 0.0000 |
| Common | P | 03/10/2006 | 800.0000 | 63.4590 | S | 03/10/2006 | 63.6500 | | 0.0000 |
| Common | P | 03/10/2006 | 800.0000 | 63.1100 | S | 03/10/2006 | 63.6000 | | 0.0000 |
| Common | P | 03/10/2006 | 200.0000 | 63.1100 | S | 03/10/2006 | 63.0100 | | 0.0000 |
| Common | P | 03/10/2006 | 1000.0000 | 63.1200 | S | 03/10/2006 | 63.0100 | | 0.0000 |
| Common | P | 03/10/2006 | 2000.0000 | 63.4900 | S | 03/10/2006 | 63.0100 | | 0.0000 |
| Common | P | 03/10/2006 | 2000.0000 | 63.1790 | S | 03/10/2006 | 63.0100 | | 0.0000 |
| Common | P | 03/10/2006 | 100.0000 | 63.0600 | S | 03/10/2006 | 62.9000 | | 0.0000 |
| Common | P | 03/10/2006 | 1900.0000 | 63.1200 | S | 03/10/2006 | 62.9000 | | 0.0000 |
| Common | P | 03/10/2006 | 2000.0000 | 62.8590 | S | 03/10/2006 | 63.0700 | | 0.0000 |
| Common | P | 03/10/2006 | 1300.0000 | 62.6300 | S | 03/10/2006 | 63.1000 | | 0.0000 |
| Common | P | 03/10/2006 | 700.0000 | 62.6300 | S | 03/10/2006 | 63.1200 | | 0.0000 |
| Common | P | 03/10/2006 | 2000.0000 | 63.2490 | S | 03/10/2006 | 63.2550 | | 0.0000 |
| Common | P | 03/10/2006 | 2000.0000 | 63.4390 | S | 03/10/2006 | 63.4000 | | 0.0000 |
| Common | P | 03/10/2006 | 2000.0000 | 63.5191 | S | 03/10/2006 | 63.2310 | | 0.0000 |
| Common | P | 03/15/2006 | 1000.0000 | 66.8600 | S | 03/15/2006 | 66.7500 | | 0.0000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Common | P | 03/15/2006 | 1000.0000 | 66.5500 | S | 03/15/2006 | 66.8000 | 0.0000 |
| Common | P | 03/15/2006 | 1000.0000 | 65.7800 | S | 03/15/2006 | 65.8400 | 0.0000 |
| Common | P | 03/17/2006 | 500.0000 | 64.6900 | S | 03/17/2006 | 64.7800 | 0.0000 |
| Common | P | 03/17/2006 | 500.0000 | 64.6900 | S | 03/17/2006 | 64.7900 | 0.0000 |
| Common | P | 03/17/2006 | 1000.0000 | 64.5478 | S | 03/17/2006 | 64.6400 | 0.0000 |
| Common | P | 03/17/2006 | 1000.0000 | 64.6578 | S | 03/17/2006 | 64.4300 | 0.0000 |
| Common | P | 03/20/2006 | 1000.0000 | 64.8440 | S | 03/20/2006 | 64.4400 | 0.0000 |
| Common | P | 03/20/2006 | 100.0000 | 64.2000 | S | 03/20/2006 | 64.4400 | 0.0000 |
| Common | P | 03/20/2006 | 900.0000 | 64.2100 | S | 03/20/2006 | 64.4400 | 0.0000 |
| Common | P | 03/20/2006 | 1000.0000 | 64.2160 | S | 03/20/2006 | 64.6000 | 0.0000 |
| Common | P | 03/20/2006 | 900.0000 | 64.6000 | S | 03/20/2006 | 64.5500 | 0.0000 |
| Common | P | 03/20/2006 | 100.0000 | 64.6000 | S | 03/20/2006 | 64.5600 | 0.0000 |
| Common | P | 03/20/2006 | 1000.0000 | 64.2600 | S | 03/20/2006 | 64.0000 | 0.0000 |
| Common | P | 03/21/2006 | 1000.0000 | 64.1000 | S | 03/21/2006 | 63.8705 | 0.0000 |
| Common | P | 03/21/2006 | 427.0000 | 62.6900 | S | 03/21/2006 | 62.8500 | 0.0000 |
| Common | P | 03/21/2006 | 573.0000 | 62.7000 | S | 03/21/2006 | 62.8500 | 0.0000 |
| Common | P | 03/21/2006 | 900.0000 | 62.3295 | S | 03/21/2006 | 61.7400 | 0.0000 |
| Common | P | 03/21/2006 | 100.0000 | 62.3300 | S | 03/21/2006 | 61.7400 | 0.0000 |
| Common | P | 03/21/2006 | 200.0000 | 62.2600 | S | 03/21/2006 | 61.6200 | 0.0000 |
| Common | P | 03/21/2006 | 800.0000 | 62.2700 | S | 03/21/2006 | 61.6200 | 0.0000 |
| Common | P | 03/21/2006 | 2000.0000 | 62.0582 | S | 03/21/2006 | 61.8600 | 0.0000 |
| Common | P | 03/21/2006 | 300.0000 | 61.9000 | S | 03/21/2006 | 61.9100 | 0.0000 |
| Common | P | 03/21/2006 | 1700.0000 | 61.9000 | S | 03/21/2006 | 61.9200 | 0.0000 |
| Common | P | 03/21/2006 | 2000.0000 | 61.7399 | S | 03/21/2006 | 61.8000 | 0.0000 |
| Common | P | 03/21/2006 | 1000.0000 | 61.4822 | S | 03/21/2006 | 61.8000 | 0.0000 |
| Common | P | 03/21/2006 | 100.0000 | 61.4700 | S | 03/21/2006 | 61.8000 | 0.0000 |
| Common | P | 03/21/2006 | 900.0000 | 61.4700 | S | 03/21/2006 | 61.8100 | 0.0000 |
| Common | P | 03/22/2006 | 1000.0000 | 62.2700 | S | 03/22/2006 | 62.2200 | 0.0000 |
| Common | P | 03/22/2006 | 1000.0000 | 62.1800 | S | 03/22/2006 | 62.4000 | 0.0000 |
| Common | P | 03/22/2006 | 1000.0000 | 62.2400 | S | 03/22/2006 | 62.5000 | 0.0000 |
| Common | P | 03/22/2006 | 100.0000 | 62.0800 | S | 03/22/2006 | 62.4000 | 0.0000 |
| Common | P | 03/22/2006 | 100.0000 | 62.0900 | S | 03/22/2006 | 62.4000 | 0.0000 |
| Common | P | 03/22/2006 | 800.0000 | 62.1000 | S | 03/22/2006 | 62.4000 | 0.0000 |
| Common | P | 03/22/2006 | 88.0000 | 61.8200 | S | 03/22/2006 | 62.3690 | 0.0000 |
| Common | P | 03/22/2006 | 912.0000 | 61.8300 | S | 03/22/2006 | 62.3690 | 0.0000 |
| Common | P | 03/22/2006 | 1200.0000 | 62.1690 | S | 03/22/2006 | 62.2400 | 0.0000 |
| Common | P | 03/22/2006 | 600.0000 | 62.1690 | S | 03/22/2006 | 62.2500 | 0.0000 |
| Common | P | 03/22/2006 | 200.0000 | 62.1690 | S | 03/22/2006 | 62.2600 | 0.0000 |
| Common | P | 03/22/2006 | 1000.0000 | 61.7600 | S | 03/22/2006 | 62.0600 | 0.0000 |
| Common | P | 03/22/2006 | 2000.0000 | 62.2390 | S | 03/22/2006 | 62.3300 | 0.0000 |
| Common | P | 03/22/2006 | 2000.0000 | 62.3390 | S | 03/22/2006 | 62.1410 | 0.0000 |
| Common | P | 03/22/2006 | 2000.0000 | 62.2790 | S | 03/22/2006 | 62.3900 | 0.0000 |
| Common | P | 03/22/2006 | 900.0000 | 62.5400 | S | 03/22/2006 | 62.3900 | 0.0000 |
| Common | P | 03/22/2006 | 1100.0000 | 62.5400 | S | 03/22/2006 | 62.4000 | 0.0000 |

| Common | P | 03/22/2006 | 2000.0000 | 62.3690 | S | 03/22/2006 | 62.3010 | | 0.0000 |
|--------|---|------------|-----------|---------|---|------------|---------|--|--------|
| Common | P | 03/22/2006 | 100.0000 | 62.4690 | S | 03/22/2006 | 62.6600 | | 0.0000 |
| Common | P | 03/22/2006 | 700.0000 | 62.4690 | S | 03/22/2006 | 62.6800 | | 0.0000 |
| Common | P | 03/22/2006 | 1200.0000 | 62.4690 | S | 03/22/2006 | 62.6900 | | 0.0000 |
| Common | P | 03/22/2006 | 1000.0000 | 62.6881 | S | 03/22/2006 | 62.8600 | | 0.0000 |
| Common | P | 03/22/2006 | 1000.0000 | 62.6881 | S | 03/22/2006 | 62.2200 | | 0.0000 |
| Common | P | 03/22/2006 | 1000.0000 | 62.8700 | S | 03/22/2006 | 62.2200 | | 0.0000 |
| Common | P | 03/22/2006 | 2000.0000 | 62.3400 | S | 03/22/2006 | 62.1100 | | 0.0000 |
| Common | P | 03/22/2006 | 1200.0000 | 62.1290 | S | 03/22/2006 | 61.9400 | | 0.0000 |
| Common | P | 03/22/2006 | 800.0000 | 62.1290 | S | 03/22/2006 | 61.9500 | | 0.0000 |
| Common | P | 03/22/2006 | 2000.0000 | 61.9990 | S | 03/22/2006 | 61.9000 | | 0.0000 |
| Common | P | 03/22/2006 | 2000.0000 | 61.8090 | S | 03/22/2006 | 61.5000 | | 0.0000 |
| Common | P | 03/22/2006 | 1700.0000 | 61.6090 | S | 03/22/2006 | 61.7000 | | 0.0000 |
| Common | P | 03/22/2006 | 300.0000 | 61.6090 | S | 03/22/2006 | 61.7100 | | 0.0000 |
| Common | P | 03/22/2006 | 125.0000 | 61.4990 | S | 03/22/2006 | 61.6700 | | 0.0000 |
| Common | P | 03/22/2006 | 1875.0000 | 61.5000 | S | 03/22/2006 | 61.6700 | | 0.0000 |
| Common | P | 03/22/2006 | 2000.0000 | 61.3590 | S | 03/22/2006 | 61.8000 | | 0.0000 |
| Common | P | 03/22/2006 | 2000.0000 | 61.6900 | S | 03/22/2006 | 62.3200 | | 0.0000 |
| Common | P | 03/22/2006 | 2000.0000 | 61.9000 | S | 03/22/2006 | 61.6857 | | 0.0000 |
| Common | P | 03/22/2006 | 2000.0000 | 61.6600 | S | 03/22/2006 | 61.6005 | | 0.0000 |
| Common | P | 03/22/2006 | 600.0000 | 61.5300 | S | 03/22/2006 | 61.6615 | | 0.0000 |
| Common | P | 03/22/2006 | 1400.0000 | 61.5400 | S | 03/22/2006 | 61.6615 | | 0.0000 |
| Common | P | 03/23/2006 | 1000.0000 | 61.5660 | S | 03/23/2006 | 60.9200 | | 0.0000 |
| Common | P | 03/23/2006 | 1000.0000 | 61.1650 | S | 03/23/2006 | 60.9200 | | 0.0000 |
| Common | P | 03/23/2006 | 1000.0000 | 61.1000 | S | 03/23/2006 | 60.8200 | | 0.0000 |
| Common | P | 03/23/2006 | 1000.0000 | 60.7830 | S | 03/23/2006 | 60.8200 | | 0.0000 |
| Common | P | 03/23/2006 | 1000.0000 | 60.7830 | S | 03/23/2006 | 60.9100 | | 0.0000 |
| Common | P | 03/23/2006 | 500.0000 | 60.7800 | S | 03/23/2006 | 60.9100 | | 0.0000 |
| Common | P | 03/23/2006 | 500.0000 | 60.7900 | S | 03/23/2006 | 60.9100 | | 0.0000 |
| Common | P | 03/23/2006 | 1000.0000 | 60.7900 | S | 03/23/2006 | 59.6300 | | 0.0000 |
| Common | P | 03/23/2006 | 1900.0000 | 60.7190 | S | 03/23/2006 | 59.6300 | | 0.0000 |
| Common | P | 03/23/2006 | 100.0000 | 60.7200 | S | 03/23/2006 | 59.6300 | | 0.0000 |
| Common | P | 03/23/2006 | 2000.0000 | 60.6790 | S | 03/23/2006 | 59.6300 | | 0.0000 |
| Common | P | 03/23/2006 | 1900.0000 | 60.8490 | S | 03/23/2006 | 59.6300 | | 0.0000 |
| Common | P | 03/23/2006 | 100.0000 | 60.8490 | S | 03/23/2006 | 59.6350 | | 0.0000 |
| Common | P | 03/23/2006 | 1000.0000 | 60.6900 | S | 03/23/2006 | 59.6350 | | 0.0000 |
| Common | P | 03/23/2006 | 1000.0000 | 60.4100 | S | 03/23/2006 | 59.6350 | | 0.0000 |
| Common | P | 03/23/2006 | 1000.0000 | 60.2250 | S | 03/23/2006 | 59.6350 | | 0.0000 |
| Common | P | 03/23/2006 | 500.0000 | 60.0190 | S | 03/23/2006 | 59.6350 | | 0.0000 |
| Common | P | 03/23/2006 | 10000.0000 | 59.6979 | S | 03/23/2006 | 59.8000 | | 0.0000 |
| Common | P | 03/23/2006 | 10000.0000 | 59.9000 | S | 03/23/2006 | 59.9100 | | 0.0000 |
| Common | P | 03/23/2006 | 8089.0000 | 60.0806 | S | 03/23/2006 | 60.1400 | | 0.0000 |
| Common | P | 03/23/2006 | 311.0000 | 60.0806 | S | 03/23/2006 | 60.1450 | | 0.0000 |
| Common | P | 03/23/2006 | 1600.0000 | 60.0900 | S | 03/23/2006 | 60.1450 | | 0.0000 |

| Common | P | 03/24/2006 | 2000.0000 | 60.8000 | S | 03/24/2006 | 60.8800 | | 0.0000 |
|--------|---|------------|-----------|---------|---|------------|---------|--|--------|
| Common | P | 03/24/2006 | 1990.0000 | 60.6700 | S | 03/24/2006 | 60.8800 | | 0.0000 |
| Common | P | 03/24/2006 | 10.0000 | 60.6800 | S | 03/24/2006 | 60.8800 | | 0.0000 |
| Common | P | 03/24/2006 | 2000.0000 | 60.8000 | S | 03/24/2006 | 60.8800 | | 0.0000 |
| Common | P | 03/24/2006 | 1400.0000 | 60.6400 | S | 03/24/2006 | 60.5500 | | 0.0000 |
| Common | P | 03/24/2006 | 600.0000 | 60.6400 | S | 03/24/2006 | 60.5600 | | 0.0000 |
| Common | P | 03/24/2006 | 2000.0000 | 60.0850 | S | 03/24/2006 | 59.9210 | | 0.0000 |
| Common | P | 03/24/2006 | 2000.0000 | 59.3100 | S | 03/24/2006 | 59.2900 | | 0.0000 |
| Common | P | 03/24/2006 | 25.0000 | 59.0850 | S | 03/24/2006 | 59.4000 | | 0.0000 |
| Common | P | 03/24/2006 | 1725.0000 | 59.0890 | S | 03/24/2006 | 59.4000 | | 0.0000 |
| Common | P | 03/24/2006 | 250.0000 | 59.0900 | S | 03/24/2006 | 59.4000 | | 0.0000 |
| Common | P | 03/28/2006 | 500.0000 | 58.9400 | S | 03/28/2006 | 58.9710 | | 0.0000 |
| Common | P | 03/28/2006 | 500.0000 | 58.9400 | S | 03/28/2006 | 58.9750 | | 0.0000 |
| Common | P | 03/28/2006 | 941.0000 | 59.0500 | S | 03/28/2006 | 59.0500 | | 0.0000 |
| Common | P | 03/28/2006 | 59.0000 | 59.0500 | S | 03/28/2006 | 59.0600 | | 0.0000 |
| Common | P | 03/28/2006 | 100.0000 | 59.0000 | S | 03/28/2006 | 58.9010 | | 0.0000 |
| Common | P | 03/28/2006 | 900.0000 | 58.9999 | S | 03/28/2006 | 58.9010 | | 0.0000 |
| Common | P | 03/28/2006 | 1000.0000 | 58.8900 | S | 03/28/2006 | 58.7400 | | 0.0000 |
| Common | P | 03/28/2006 | 1000.0000 | 58.7900 | S | 03/28/2006 | 58.7100 | | 0.0000 |
| Common | P | 03/28/2006 | 1000.0000 | 58.8000 | S | 03/28/2006 | 58.5800 | | 0.0000 |
| Common | P | 03/28/2006 | 100.0000 | 58.3800 | S | 03/28/2006 | 58.5000 | | 0.0000 |
| Common | P | 03/28/2006 | 800.0000 | 58.3980 | S | 03/28/2006 | 58.5000 | | 0.0000 |
| Common | P | 03/28/2006 | 100.0000 | 58.4000 | S | 03/28/2006 | 58.5000 | | 0.0000 |
| Common | P | 03/28/2006 | 1000.0000 | 58.3400 | S | 03/28/2006 | 58.5500 | | 0.0000 |
| Common | P | 03/29/2006 | 400.0000 | 62.2100 | S | 03/29/2006 | 62.3000 | | 0.0000 |
| Common | P | 03/29/2006 | 3954.0000 | 62.2200 | S | 03/29/2006 | 62.3000 | | 0.0000 |
| Common | P | 03/29/2006 | 7646.0000 | 62.2300 | S | 03/29/2006 | 62.3000 | | 0.0000 |
| Common | P | 04/05/2006 | 1000.0000 | 66.8590 | S | 04/05/2006 | 66.6940 | | 0.0000 |
| Common | P | 04/05/2006 | 8000.0000 | 66.8590 | S | 04/05/2006 | 66.6900 | | 0.0000 |
| Common | P | 04/06/2006 | 1000.0000 | 71.3079 | S | 04/06/2006 | 71.2000 | | 0.0000 |
| Common | P | 04/06/2006 | 7000.0000 | 71.3079 | S | 04/06/2006 | 71.2025 | | 0.0000 |
| Common | P | 04/06/2006 | 2000.0000 | 71.1744 | S | 04/06/2006 | 71.2300 | | 0.0000 |
| Common | P | 04/06/2006 | 5000.0000 | 70.8775 | S | 04/06/2006 | 70.9500 | | 0.0000 |
| Common | P | 04/07/2006 | 1000.0000 | 70.2550 | S | 04/07/2006 | 69.9000 | | 0.0000 |
| Common | P | 04/07/2006 | 1000.0000 | 70.2470 | S | 04/07/2006 | 69.9000 | | 0.0000 |
| Common | P | 04/20/2006 | 1000.0000 | 68.0470 | S | 04/20/2006 | 68.1000 | | 0.0000 |
| Common | | | 500.0000 | | U | 07/13/2006 | 52.6200 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 07/13/2006 | 53.1440 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 07/13/2006 | 53.2700 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/07/2006 | 67.0000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/07/2006 | 67.0540 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/07/2006 | 66.5210 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/07/2006 | 66.9900 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/07/2006 | 67.0000 | XU | 0.0000 |

| Common | | | 1000.0000 | | U | 08/07/2006 | 66.9250 | XU | 0.0000 |
|--------|--|--|-----------|--|---|------------|---------|----|--------|
| Common | | | 1800.0000 | | U | 08/07/2006 | 67.3000 | XU | 0.0000 |
| Common | | | 1200.0000 | | U | 08/07/2006 | 67.3600 | XU | 0.0000 |
| Common | | | 2000.0000 | | U | 08/07/2006 | 67.2900 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/07/2006 | 66.4800 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/08/2006 | 66.6000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/09/2006 | 65.3301 | XU | 0.0000 |
| Common | | | 3000.0000 | | U | 08/09/2006 | 63.8000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/09/2006 | 63.5209 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/09/2006 | 63.6709 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/09/2006 | 63.7428 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/09/2006 | 63.7000 | XU | 0.0000 |
| Common | | | 2000.0000 | | U | 08/09/2006 | 63.5800 | XU | 0.0000 |
| Common | | | 400.0000 | | U | 08/10/2006 | 63.5300 | XU | 0.0000 |
| Common | | | 600.0000 | | U | 08/10/2006 | 63.5400 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 63.6056 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 63.9600 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 63.9028 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.1000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 63.9300 | XU | 0.0000 |
| Common | | | 200.0000 | | U | 08/10/2006 | 64.0400 | XU | 0.0000 |
| Common | | | 800.0000 | | U | 08/10/2006 | 64.0500 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.0500 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.0700 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.2200 | XU | 0.0000 |
| Common | | | 400.0000 | | U | 08/10/2006 | 64.2500 | XU | 0.0000 |
| Common | | | 1600.0000 | | U | 08/10/2006 | 64.2531 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.4000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.3009 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.4800 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.4850 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.5000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.5009 | XU | 0.0000 |
| Common | | | 2000.0000 | | U | 08/10/2006 | 64.6000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.4000 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/10/2006 | 64.4009 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/11/2006 | 64.0800 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 08/14/2006 | 64.3350 | XU | 0.0000 |
| Common | | | 500.0000 | | U | 08/14/2006 | 64.2709 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/14/2006 | 64.5409 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/14/2006 | 64.6428 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/14/2006 | 64.0628 | XU | 0.0000 |
| Common | | | 1000.0000 | | U | 08/14/2006 | 63.8856 | XU | 0.0000 |
| Common | | | 2000.0000 | | U | 08/24/2006 | 67.2300 | XU | 0.0000 |

| Common | | | 1000.0000 | | U | 08/24/2006 | 67.2309 | XU | | 0.0000 |
|--------|--|--|-----------|--|---|------------|---------|-----|--|--------|
| Common | | | 1000.0000 | | U | 08/25/2006 | 68.0209 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/25/2006 | 67.9556 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/25/2006 | 68.0300 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/28/2006 | 67.1700 | XU | | 0.0000 |
| Common | | | 500.0000 | | U | 08/29/2006 | 66.1000 | XU | | 0.0000 |
| Common | | | 500.0000 | | U | 08/29/2006 | 66.1400 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/29/2006 | 65.5100 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/29/2006 | 65.4800 | XU | | 0.0000 |
| Common | | | 500.0000 | | U | 08/29/2006 | 65.3400 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/29/2006 | 65.4209 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/29/2006 | 65.4650 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/29/2006 | 65.5009 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/29/2006 | 65.4809 | XU | | 0.0000 |
| Common | | | 2000.0000 | | U | 08/29/2006 | 65.5600 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/31/2006 | 67.0009 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/31/2006 | 67.0809 | XU | | 0.0000 |
| Common | | | 1000.0000 | | U | 08/31/2006 | 67.1901 | XU | | 0.0000 |

| **Total Recognized Loss** | 0.0000 |
|---------------------------|--------|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 10/11/2005 12:00:00 AM | 100.0000 | 52.8800 | 5288.0000 |
| Common | P | 11/9/2005 12:00:00 AM | 200.0000 | 59.7500 | 11950.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 25.0000 | 67.2400 | 1681.0000 |
| Common | P | 2/9/2006 12:00:00 AM | 100.0000 | 69.2500 | 6925.0000 |
| Common | P | 5/23/2006 12:00:00 AM | 200.0000 | 64.5000 | 12900.0000 |
| Common | P | 6/21/2006 12:00:00 AM | 98.0000 | 58.9900 | 5781.0200 |
| Common | S | 10/25/2005 12:00:00 AM | 100.0000 | 56.0000 | 5600.0000 |
| Common | S | 11/14/2005 12:00:00 AM | 200.0000 | 60.2500 | 12050.0000 |
| Common | S | 4/6/2006 12:00:00 AM | 50.0000 | 64.0000 | 3200.0000 |
| Common | S | 5/9/2006 12:00:00 AM | 75.0000 | 72.0000 | 5400.0000 |
| Common | S | 6/14/2006 12:00:00 AM | 125.0000 | 61.1900 | 7648.7500 |
| Common | S | 6/20/2006 12:00:00 AM | 75.0000 | 59.0000 | 4425.0000 |
| Common | S | 8/3/2006 12:00:00 AM | 50.0000 | 66.8300 | 3341.5000 |
| Common | S | 8/10/2006 12:00:00 AM | 48.0000 | 68.0000 | 3264.0000 |
| Common | S | 9/8/2006 12:00:00 AM | 102.0000 | 69.2100 | 7059.4200 |
| Common | PC | 6/30/2006 12:00:00 AM | 313.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 211.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 10/11/2005 | 100.0000 | 52.8800 | S | 10/25/2005 | 56.0000 | | 0.0000 |
| Common | P | 11/09/2005 | 200.0000 | 59.7500 | S | 11/14/2005 | 60.2500 | | 0.0000 |
| Common | P | 02/09/2006 | 25.0000 | 67.2400 | S | 04/06/2006 | 64.0000 | | 0.0000 |
| Common | P | 02/09/2006 | 25.0000 | 69.2500 | S | 04/06/2006 | 64.0000 | | 0.0000 |
| Common | P | 02/09/2006 | 75.0000 | 69.2500 | S | 05/09/2006 | 72.0000 | | 0.0000 |
| Common | P | 05/23/2006 | 125.0000 | 64.5000 | S | 06/14/2006 | 61.1900 | | 0.0000 |
| Common | P | 05/23/2006 | 75.0000 | 64.5000 | S | 06/20/2006 | 59.0000 | | 0.0000 |
| Common | P | 06/21/2006 | 50.0000 | 58.9900 | S | 08/03/2006 | 66.8300 | | 0.0000 |
| Common | P | 06/21/2006 | 48.0000 | 58.9900 | S | 08/10/2006 | 68.0000 | | 0.0000 |
| Common | | | 102.0000 | | U | 09/08/2006 | 69.2100 | XU | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 3/3/2005 12:00:00 AM | 2400.0000 | 41.5500 | 99720.0000 |
| Common | S | 4/14/2005 12:00:00 AM | 2400.0000 | 37.3600 | 89664.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 03/03/2005 | 2400.0000 | 41.5500 | S | 04/14/2005 | 37.3600 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 11/16/2001 12:00:00 AM | 500.0000 | 18.6300 | 9315.0000 |
| Common | P | 11/16/2001 12:00:00 AM | 3500.0000 | 18.6300 | 65205.0000 |
| Common | P | 2/27/2002 12:00:00 AM | 1100.0000 | 22.3200 | 24552.0000 |
| Common | P | 2/27/2002 12:00:00 AM | 800.0000 | 22.3050 | 17844.0000 |
| Common | P | 2/27/2002 12:00:00 AM | 100.0000 | 22.3100 | 2231.0000 |
| Common | S | 5/5/2003 12:00:00 AM | 500.0000 | 14.9890 | 7494.5000 |
| Common | S | 5/5/2003 12:00:00 AM | 3500.0000 | 15.0190 | 52566.5000 |
| Common | S | 5/5/2003 12:00:00 AM | 1100.0000 | 15.0190 | 16520.9000 |
| Common | S | 5/5/2003 12:00:00 AM | 800.0000 | 15.0190 | 12015.2000 |
| Common | S | 5/5/2003 12:00:00 AM | 100.0000 | 15.0190 | 1501.9000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 11/16/2001 | 1000.0000 | 9.3150 | S | 05/05/2003 | 7.4945 | | 0.0000 |
| Common | P | 11/16/2001 | 7000.0000 | 9.3150 | S | 05/05/2003 | 7.5095 | | 0.0000 |
| Common | P | 02/27/2002 | 2200.0000 | 11.1600 | S | 05/05/2003 | 7.5095 | | 0.0000 |
| Common | P | 02/27/2002 | 1600.0000 | 11.1525 | S | 05/05/2003 | 7.5095 | | 0.0000 |
| Common | P | 02/27/2002 | 200.0000 | 11.1550 | S | 05/05/2003 | 7.5095 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 1330.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 330.0000 | | |
| Common | P | 4/28/2005 12:00:00 AM | 1000.0000 | 35.5200 | 35520.0000 |
| Common | P | 6/10/2005 12:00:00 AM | 1100.0000 | 35.6300 | 39193.0000 |
| Common | P | 7/21/2005 12:00:00 AM | 1100.0000 | 43.6700 | 48037.0000 |
| Common | P | 10/12/2005 12:00:00 AM | 1000.0000 | 48.8700 | 48870.0000 |
| Common | S | 10/12/2005 12:00:00 AM | 1000.0000 | 47.8800 | 47880.0000 |
| Common | S | 10/12/2005 12:00:00 AM | 100.0000 | 47.8900 | 4789.0000 |
| Common | P | 1/26/2006 12:00:00 AM | 1000.0000 | 73.3792 | 73379.2000 |
| Common | P | 2/9/2006 12:00:00 AM | 130.0000 | 65.5800 | 8525.4000 |
| Common | P | 2/9/2006 12:00:00 AM | 1000.0000 | 65.5792 | 65579.2000 |
| Common | P | 2/9/2006 12:00:00 AM | 170.0000 | 65.5700 | 11146.9000 |
| Common | P | 3/28/2006 12:00:00 AM | 1400.0000 | 58.5050 | 81907.0000 |
| Common | P | 5/18/2006 12:00:00 AM | 1450.0000 | 63.3691 | 91885.1950 |
| Common | P | 6/1/2006 12:00:00 AM | 1300.0000 | 61.8691 | 80429.8300 |
| Common | S | 4/15/2005 12:00:00 AM | 1000.0000 | 36.0500 | 36050.0000 |
| Common | S | 6/7/2005 12:00:00 AM | 1000.0000 | 36.9100 | 36910.0000 |
| Common | S | 7/7/2005 12:00:00 AM | 1100.0000 | 36.8100 | 40491.0000 |
| Common | S | 1/25/2006 12:00:00 AM | 1000.0000 | 74.0000 | 74000.0000 |
| Common | S | 2/6/2006 12:00:00 AM | 573.0000 | 66.9900 | 38385.2700 |
| Common | S | 2/6/2006 12:00:00 AM | 427.0000 | 66.9950 | 28606.8650 |
| Common | S | 3/23/2006 12:00:00 AM | 185.0000 | 59.9150 | 11084.2750 |
| Common | S | 3/23/2006 12:00:00 AM | 500.0000 | 59.9200 | 29960.0000 |
| Common | S | 3/23/2006 12:00:00 AM | 615.0000 | 59.8550 | 36810.8250 |
| Common | S | 5/17/2006 12:00:00 AM | 400.0000 | 64.4000 | 25760.0000 |
| Common | S | 5/17/2006 12:00:00 AM | 1000.0000 | 64.4300 | 64430.0000 |
| Common | S | 5/26/2006 12:00:00 AM | 1450.0000 | 63.4309 | 91974.8050 |
| Common | S | 6/28/2006 12:00:00 AM | 1300.0000 | 56.0000 | 72800.0000 |
| Common | P | 10/12/2005 12:00:00 AM | 1000.0000 | 47.8800 | 47880.0000 |
| Common | P | 10/12/2005 12:00:00 AM | 100.0000 | 47.8900 | 4789.0000 |
| Common | S | 10/12/2005 12:00:00 AM | 1000.0000 | 47.8700 | 47870.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 04/28/2005 | 1000.0000 | 35.5200 | S | 04/15/2005 | 36.0500 | XSS | |
| Common | P | 06/10/2005 | 1000.0000 | 35.6300 | S | 06/07/2005 | 36.9100 | XSS | |
| Common | P | 06/10/2005 | 100.0000 | 35.6300 | S | 07/07/2005 | 36.8100 | | 0.0000 |
| Common | P | 07/21/2005 | 1000.0000 | 43.6700 | S | 07/07/2005 | 36.8100 | XSS | |
| Common | P | 07/21/2005 | 100.0000 | 43.6700 | S | 10/12/2005 | 47.8800 | | 0.0000 |
| Common | P | 10/12/2005 | 900.0000 | 48.8700 | S | 10/12/2005 | 47.8800 | | 0.0000 |
| Common | P | 10/12/2005 | 100.0000 | 48.8700 | S | 10/12/2005 | 47.8900 | | 0.0000 |
| Common | P | 01/26/2006 | 1000.0000 | 73.3792 | S | 01/25/2006 | 74.0000 | XSS | |
| Common | P | 02/09/2006 | 130.0000 | 65.5800 | S | 02/06/2006 | 66.9900 | XSS | |
| Common | P | 02/09/2006 | 443.0000 | 65.5792 | S | 02/06/2006 | 66.9900 | XSS | |
| Common | P | 02/09/2006 | 427.0000 | 65.5792 | S | 02/06/2006 | 66.9950 | XSS | |
| Common | P | 02/09/2006 | 130.0000 | 65.5792 | S | 03/23/2006 | 59.9150 | | 0.0000 |
| Common | P | 02/09/2006 | 55.0000 | 65.5700 | S | 03/23/2006 | 59.9150 | | 0.0000 |
| Common | P | 02/09/2006 | 115.0000 | 65.5700 | S | 03/23/2006 | 59.9200 | | 0.0000 |
| Common | P | 03/28/2006 | 385.0000 | 58.5050 | S | 03/23/2006 | 59.9200 | XSS | |
| Common | P | 03/28/2006 | 615.0000 | 58.5050 | S | 03/23/2006 | 59.8550 | XSS | |
| Common | P | 03/28/2006 | 400.0000 | 58.5050 | S | 05/17/2006 | 64.4000 | | 0.0000 |
| Common | P | 05/18/2006 | 1000.0000 | 63.3691 | S | 05/17/2006 | 64.4300 | XSS | |
| Common | P | 05/18/2006 | 450.0000 | 63.3691 | S | 05/26/2006 | 63.4309 | | 0.0000 |
| Common | P | 06/01/2006 | 1000.0000 | 61.8691 | S | 05/26/2006 | 63.4309 | XSS | |
| Common | P | 06/01/2006 | 300.0000 | 61.8691 | S | 06/28/2006 | 56.0000 | | 0.0000 |
| Common | | | 1000.0000 | | U | 06/28/2006 | 56.0000 | XU | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 2/24/2005 12:00:00 AM | 500.0000 | 88.6000 | 44300.0000 |
| Common | S | 6/6/2005 12:00:00 AM | 1000.0000 | 38.4100 | 38410.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 500.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 500.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/24/2005 | 1000.0000 | 44.3000 | S | 06/06/2005 | 38.4100 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 6/25/2002 12:00:00 AM | 200.0000 | 17.1190 | 3423.8000 |
| Common | S | 9/24/2002 12:00:00 AM | 200.0000 | 14.5610 | 2912.2000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 06/25/2002 | 400.0000 | 8.5595 | S | 09/24/2002 | 7.2805 | | 0.0000 |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 1/15/2004 12:00:00 AM | 200.0000 | 22.5400 | 4508.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 100.0000 | 67.4300 | 6743.0000 |
| Common | P | 2/6/2006 12:00:00 AM | 100.0000 | 68.2200 | 6822.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 150.0000 | 66.8600 | 10029.0000 |
| Common | P | 3/6/2006 12:00:00 AM | 50.0000 | 66.8500 | 3342.5000 |
| Common | P | 3/22/2006 12:00:00 AM | 200.0000 | 62.2600 | 12452.0000 |
| Common | P | 4/3/2006 12:00:00 AM | 100.0000 | 63.0000 | 6300.0000 |
| Common | P | 4/3/2006 12:00:00 AM | 100.0000 | 63.0000 | 6300.0000 |
| Common | P | 5/24/2006 12:00:00 AM | 200.0000 | 62.1200 | 12424.0000 |
| Common | P | 6/12/2006 12:00:00 AM | 200.0000 | 57.3700 | 11474.0000 |
| Common | P | 6/12/2006 12:00:00 AM | 200.0000 | 59.4400 | 11888.0000 |
| Common | P | 6/14/2006 12:00:00 AM | 100.0000 | 57.5400 | 5754.0000 |
| Common | P | 6/28/2006 12:00:00 AM | 200.0000 | 55.9200 | 11184.0000 |
| Common | S | 1/16/2004 12:00:00 AM | 200.0000 | 22.8400 | 4568.0000 |
| Common | S | 2/15/2006 12:00:00 AM | 100.0000 | 69.2300 | 6923.0000 |
| Common | S | 2/15/2006 12:00:00 AM | 100.0000 | 69.2300 | 6923.0000 |
| Common | S | 3/8/2006 12:00:00 AM | 200.0000 | 66.8900 | 13378.0000 |
| Common | S | 3/22/2006 12:00:00 AM | 200.0000 | 62.9000 | 12580.0000 |
| Common | S | 4/5/2006 12:00:00 AM | 100.0000 | 65.1800 | 6518.0000 |
| Common | S | 4/5/2006 12:00:00 AM | 100.0000 | 65.1800 | 6518.0000 |
| Common | S | 5/25/2006 12:00:00 AM | 100.0000 | 63.9000 | 6390.0000 |
| Common | S | 5/25/2006 12:00:00 AM | 100.0000 | 63.9000 | 6390.0000 |
| Common | S | 6/13/2006 12:00:00 AM | 400.0000 | 58.7500 | 23500.0000 |
| Common | S | 6/15/2006 12:00:00 AM | 100.0000 | 59.3800 | 5938.0000 |
| Common | S | 6/29/2006 12:00:00 AM | 100.0000 | 57.7800 | 5778.0000 |
| Common | S | 6/29/2006 12:00:00 AM | 100.0000 | 57.7800 | 5778.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 400.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 400.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 01/15/2004 | 400.0000 | 11.2700 | S | 01/16/2004 | 11.4200 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 67.4300 | S | 02/15/2006 | 69.2300 | | 0.0000 |
| Common | P | 02/06/2006 | 100.0000 | 68.2200 | S | 02/15/2006 | 69.2300 | | 0.0000 |
| Common | P | 03/06/2006 | 150.0000 | 66.8600 | S | 03/08/2006 | 66.8900 | | 0.0000 |
| Common | P | 03/06/2006 | 50.0000 | 66.8500 | S | 03/08/2006 | 66.8900 | | 0.0000 |
| Common | P | 03/22/2006 | 200.0000 | 62.2600 | S | 03/22/2006 | 62.9000 | | 0.0000 |
| Common | P | 04/03/2006 | 100.0000 | 63.0000 | S | 04/05/2006 | 65.1800 | | 0.0000 |
| Common | P | 04/03/2006 | 100.0000 | 63.0000 | S | 04/05/2006 | 65.1800 | | 0.0000 |
| Common | P | 05/24/2006 | 100.0000 | 62.1200 | S | 05/25/2006 | 63.9000 | | 0.0000 |
| Common | P | 05/24/2006 | 100.0000 | 62.1200 | S | 05/25/2006 | 63.9000 | | 0.0000 |
| Common | P | 06/12/2006 | 200.0000 | 57.3700 | S | 06/13/2006 | 58.7500 | | 0.0000 |
| Common | P | 06/12/2006 | 200.0000 | 59.4400 | S | 06/13/2006 | 58.7500 | | 0.0000 |
| Common | P | 06/14/2006 | 100.0000 | 57.5400 | S | 06/15/2006 | 59.3800 | | 0.0000 |
| Common | P | 06/28/2006 | 100.0000 | 55.9200 | S | 06/29/2006 | 57.7800 | | 0.0000 |
| Common | P | 06/28/2006 | 100.0000 | 55.9200 | S | 06/29/2006 | 57.7800 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 2/22/2006 12:00:00 AM | 500.0000 | 68.1900 | 34095.0000 |
| Common | P | 2/24/2006 12:00:00 AM | 500.0000 | 71.6300 | 35815.0000 |
| Common | P | 3/9/2006 12:00:00 AM | 500.0000 | 63.9600 | 31980.0000 |
| Common | P | 3/20/2006 12:00:00 AM | 500.0000 | 64.0200 | 32010.0000 |
| Common | S | 2/22/2006 12:00:00 AM | 100.0000 | 71.1000 | 7110.0000 |
| Common | S | 2/22/2006 12:00:00 AM | 400.0000 | 71.2200 | 28488.0000 |
| Common | S | 3/13/2006 12:00:00 AM | 500.0000 | 65.1100 | 32555.0000 |
| Common | S | 4/5/2006 12:00:00 AM | 1000.0000 | 66.6100 | 66610.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/22/2006 | 100.0000 | 68.1900 | S | 02/22/2006 | 71.1000 | | 0.0000 |
| Common | P | 02/22/2006 | 400.0000 | 68.1900 | S | 02/22/2006 | 71.2200 | | 0.0000 |
| Common | P | 02/24/2006 | 500.0000 | 71.6300 | S | 03/13/2006 | 65.1100 | | 0.0000 |
| Common | P | 03/09/2006 | 500.0000 | 63.9600 | S | 04/05/2006 | 66.6100 | | 0.0000 |
| Common | P | 03/20/2006 | 500.0000 | 64.0200 | S | 04/05/2006 | 66.6100 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 10/11/2004 12:00:00 AM | 200.0000 | 38.6600 | 7732.0000 |
| Common | S | 3/9/2005 12:00:00 AM | 200.0000 | 39.3300 | 7866.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 200.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 200.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 02/22/2006 | 100.0000 | 68.1900 | S | 02/22/2006 | 71.1000 | | 0.0000 |
| Common | P | 02/22/2006 | 400.0000 | 68.1900 | S | 02/22/2006 | 71.2200 | | 0.0000 |
| Common | P | 02/24/2006 | 500.0000 | 71.6300 | S | 03/13/2006 | 65.1100 | | 0.0000 |
| Common | P | 03/09/2006 | 500.0000 | 63.9600 | S | 04/05/2006 | 66.6100 | | 0.0000 |
| Common | P | 03/20/2006 | 500.0000 | 64.0200 | S | 04/05/2006 | 66.6100 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | P | 2/22/2006 12:00:00 AM | 500.0000 | 68.1900 | 34095.0000 |
| Common | P | 2/24/2006 12:00:00 AM | 500.0000 | 71.6300 | 35815.0000 |
| Common | P | 3/9/2006 12:00:00 AM | 500.0000 | 63.9600 | 31980.0000 |
| Common | P | 3/20/2006 12:00:00 AM | 500.0000 | 64.0200 | 32010.0000 |
| Common | S | 2/22/2006 12:00:00 AM | 100.0000 | 71.1000 | 7110.0000 |
| Common | S | 2/22/2006 12:00:00 AM | 400.0000 | 71.2200 | 28488.0000 |
| Common | S | 3/13/2006 12:00:00 AM | 500.0000 | 65.1100 | 32555.0000 |
| Common | S | 4/5/2006 12:00:00 AM | 1000.0000 | 66.6100 | 66610.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 10/11/2004 | 200.0000 | 19.3300 | S | 03/09/2005 | 39.3300 | | 0.0000 |
| Common | P | 10/11/2004 | 200.0000 | 19.3300 | H | | | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | P | 11/28/2005 12:00:00 AM | 800.0000 | 70.6200 | 56496.0000 |
| Common | P | 12/12/2005 12:00:00 AM | 800.0000 | 74.7300 | 59784.0000 |
| Common | P | 1/12/2006 12:00:00 AM | 725.0000 | 84.2000 | 61045.0000 |
| Common | P | 2/2/2006 12:00:00 AM | 725.0000 | 72.9200 | 52867.0000 |
| Common | P | 3/15/2006 12:00:00 AM | 725.0000 | 67.1500 | 48683.7500 |
| Common | S | 12/6/2005 12:00:00 AM | 800.0000 | 74.7300 | 59784.0000 |
| Common | S | 1/6/2006 12:00:00 AM | 800.0000 | 76.5700 | 61256.0000 |
| Common | S | 1/30/2006 12:00:00 AM | 725.0000 | 75.2000 | 54520.0000 |
| Common | S | 2/13/2006 12:00:00 AM | 725.0000 | 66.5000 | 48212.5000 |
| Common | S | 3/14/2006 12:00:00 AM | 725.0000 | 67.0700 | 48625.7500 |
| Common | S | 3/29/2006 12:00:00 AM | 725.0000 | 61.2000 | 44370.0000 |
| Common | P | 2/28/2006 12:00:00 AM | 725.0000 | 68.5000 | 497173.0000 |
| Common | P | 4/3/2006 12:00:00 AM | 710.0000 | 62.7500 | 44552.5000 |
| Common | P | 4/12/2006 12:00:00 AM | 710.0000 | 66.5000 | 47215.0000 |
| Common | P | 6/16/2006 12:00:00 AM | 765.0000 | 57.6500 | 44102.2500 |
| Common | S | 4/5/2006 12:00:00 AM | 710.0000 | 66.5000 | 47215.0000 |
| Common | S | 4/26/2006 12:00:00 AM | 710.0000 | 68.0700 | 48329.7000 |
| Common | S | 6/21/2006 12:00:00 AM | 765.0000 | 58.3500 | 44637.7500 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | P | 11/28/2005 | 800.0000 | 70.6200 | S | 12/06/2005 | 74.7300 | | 0.0000 |
| Common | P | 12/12/2005 | 800.0000 | 74.7300 | S | 01/06/2006 | 76.5700 | | 0.0000 |
| Common | P | 01/12/2006 | 725.0000 | 84.2000 | S | 01/30/2006 | 75.2000 | | 0.0000 |
| Common | P | 02/02/2006 | 725.0000 | 72.9200 | S | 02/13/2006 | 66.5000 | | 0.0000 |
| Common | P | 02/28/2006 | 725.0000 | 68.5000 | S | 03/14/2006 | 67.0700 | | 0.0000 |
| Common | P | 03/15/2006 | 725.0000 | 67.1500 | S | 03/29/2006 | 61.2000 | | 0.0000 |
| Common | P | 04/03/2006 | 710.0000 | 62.7500 | S | 04/05/2006 | 66.5000 | | 0.0000 |
| Common | P | 04/12/2006 | 710.0000 | 66.5000 | S | 04/26/2006 | 68.0700 | | 0.0000 |
| Common | P | 06/16/2006 | 765.0000 | 57.6500 | S | 06/21/2006 | 58.3500 | | 0.0000 |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 70.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 70.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 100.0000 | | |
| Common | P | 6/23/2000 12:00:00 AM | 200.0000 | 53.0000 | 10600.0000 |
| Common | S | 10/14/2005 12:00:00 AM | 200.0000 | 53.6300 | 10726.0000 |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 100.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/25/2005 12:00:00 AM | 100.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 200.0000 | 0.0000 | S | 10/14/2005 | 53.6300 | XB1 | |

| | |
|---|---|
| Total Recognized Loss | 0.0000 |

Apple - Rejection Appeals for Court Review                                    Claim 800012237 - Claims Data

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 110.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 110.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 220.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 110.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

Apple - Rejection Appeals for Court Review

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 220.0000 | 0.0000 | H | | | XB1 | |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 400.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | SP | 2/28/2005 12:00:00 AM | 400.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 800.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 400.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 800.0000 | 0.0000 | H | | | XB1 | |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---------------|------------|------------|----------|-----------------|-------------|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 12:00:00 AM | 0.0000 | | |
| Common | PC | 6/30/2006 12:00:00 AM | 0.0000 | | |
| Common | U2 | 9/27/2006 12:00:00 AM | 0.0000 | | |
| Common | SP1 | 2/28/2005 12:00:00 AM | 0.0000 | | |
| Common | U2D | 9/27/2006 12:00:00 AM | 0.0000 | | |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 350.0000 | | |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | SP | 2/28/2005 | 350.0000 | | |
| Common | U2 | 9/27/2006 | 700.0000 | | |
| Common | SP1 | 2/28/2005 | 350.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 700.0000 | 0.0000 | H | | | XB1 | |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 400.0000 | | |
| Common | S | 8/26/2003 | 400.0000 | 20.4800 | 8192.0000 |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 0.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |
| Common | P | 10/21/2005 | 200.0000 | 56.5960 | 11319.2000 |
| Common | P | 2/6/2006 | 200.0000 | 67.4400 | 13488.0000 |
| Common | P | 2/10/2006 | 400.0000 | 64.5900 | 25836.0000 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 800.0000 | 0.0000 | S | 08/26/2003 | 10.2400 | XB1 | |

| Total Recognized Loss | 0.0000 |
|---|---|

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 64.0000 | | |
| Common | PC | 6/30/2006 | 0.0000 | | |
| Common | U2 | 9/27/2006 | 0.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |
| Common | S | 3/23/2004 | 64.0000 | 25.6410 | 1641.0240 |

| SecurityType | Type1 | PurchaseDate | Shares | SharePrice1 | Type2 | SaleDate | SharePrice2 | NoRecognizedLoss | RecognizedLoss |
|---|---|---|---|---|---|---|---|---|---|
| Common | B | 08/24/2001 | 800.0000 | 0.0000 | S | 08/26/2003 | 10.2400 | XB1 | |

| | |
|---|---|
| **Total Recognized Loss** | 0.0000 |

| Security Type | Trans Type | Trade Date | Quantity | Price Per Share | Total Price |
|---|---|---|---|---|---|
| Common | B | 8/24/2001 | 0.0000 | | |
| Common | PC | 6/30/2006 | 25.0000 | | |
| Common | U2 | 9/27/2006 | 25.0000 | | |
| Common | SP1 | 2/28/2005 | 0.0000 | | |
| Common | U2D | 9/27/2006 | 0.0000 | | |