# Exhibit E-1

# In re Apple, Inc. Securities Litigation
## Eligible Claims for Distribution
## Filed Timely

| Claim Number | Type of Claim | Status | Recognized Loss |
|---|---|---|---|
| 800001842 | Web Claim | Complete | $425.00 |
| 800000536 | Web Claim | Complete | $85.00 |
| 16538 | Claim Form | Complete | $170.00 |
| 19 | Claim Form | Complete | $170.00 |
| 30662 | Claim Form | Complete | $170.00 |
| 500186294 | Nominee Claim | Complete | $23,977.16 |
| 28102 | Claim Form | Complete | $69.70 |
| 500186295 | Nominee Claim | Complete | $1,700.00 |
| 500186297 | Nominee Claim | Complete | $29,386.30 |
| 500186296 | Nominee Claim | Complete | $0.00 |
| 500178155 | Nominee Claim | Complete | $36,982.97 |
| 800013836 | Web Claim | Complete | $170.00 |
| 800013059 | Web Claim | Complete | $17.00 |
| 20739 | Claim Form | Complete | $68.00 |
| 800013890 | Web Claim | Complete | $25.50 |
| 800001419 | Web Claim | Complete | $306.00 |
| 8091 | Claim Form | Complete | $44.20 |
| 800013846 | Web Claim | Complete | $25.50 |
| 28261 | Claim Form | Complete | $103.70 |
| 800000478 | Web Claim | Complete | $170.00 |
| 800011783 | Web Claim | Complete | $89.83 |
| 500022220 | Nominee Claim | Complete | $12,070.00 |
| 500022214 | Nominee Claim | Complete | $0.00 |
| 800011405 | Web Claim | Complete | $127.50 |
| 500043375 | Nominee Claim | Complete | $340.00 |
| 500184628 | Nominee Claim | Complete | $49,810.00 |
| 500184626 | Nominee Claim | Complete | $5,700.00 |
| 500184624 | Nominee Claim | Complete | $137,585.08 |
| 500184623 | Nominee Claim | Complete | $66,825.98 |
| 500184612 | Nominee Claim | Complete | $205,173.51 |
| 500184611 | Nominee Claim | Complete | $11,313.50 |
| 500184610 | Nominee Claim | Complete | $7,786.12 |
| 500184537 | Nominee Claim | Complete | $850.00 |
| 500184527 | Nominee Claim | Complete | $42.50 |
| 500184515 | Nominee Claim | Complete | $1,700.00 |
| 500184505 | Nominee Claim | Complete | $336,850.59 |
| 500184504 | Nominee Claim | Complete | $171,577.04 |
| 34431 | Claim Form | Complete | $40.80 |
| 500045090 | Nominee Claim | Complete | $6,899.70 |
| 500044162 | Nominee Claim | Complete | $8,438.54 |
| 500042885 | Nominee Claim | Complete | $340.00 |
| 500042882 | Nominee Claim | Complete | $918.00 |
| 500042237 | Nominee Claim | Complete | $21,080.00 |
| 500178169 | Nominee Claim | Complete | $1,516.40 |

| | | | |
|---|---|---|---|
| 500132018 | Nominee Claim | Complete | $144.50 |
| 500132017 | Nominee Claim | Complete | $47.60 |
| 500132016 | Nominee Claim | Complete | $59.50 |
| 500132015 | Nominee Claim | Complete | $85.00 |
| 500132014 | Nominee Claim | Complete | $76.50 |
| 9185 | Claim Form | Complete | $171.70 |
| 8171 | Claim Form | Complete | $74.80 |
| 500042520 | Nominee Claim | Complete | $2,329.00 |
| 500105570 | Nominee Claim | Complete | $124.50 |
| 500105567 | Nominee Claim | Complete | $510.00 |
| 500105563 | Nominee Claim | Complete | $85.00 |
| 500105562 | Nominee Claim | Complete | $68.00 |
| 500105558 | Nominee Claim | Complete | $697.00 |
| 500105553 | Nominee Claim | Complete | $137.70 |
| 500105487 | Nominee Claim | Complete | $850.00 |
| 800012001 | Web Claim | Complete | $27.20 |
| 800012003 | Web Claim | Complete | $15.30 |
| 500105274 | Nominee Claim | Complete | $3,230.00 |
| 500104717 | Nominee Claim | Complete | $3,570.00 |
| 500104168 | Nominee Claim | Complete | $382.50 |
| 500104167 | Nominee Claim | Complete | $892.50 |
| 500104166 | Nominee Claim | Complete | $850.00 |
| 500104165 | Nominee Claim | Complete | $13,770.00 |
| 500104164 | Nominee Claim | Complete | $2,550.00 |
| 500104163 | Nominee Claim | Complete | $2,380.00 |
| 500104162 | Nominee Claim | Complete | $1,700.00 |
| 500104161 | Nominee Claim | Complete | $4,760.00 |
| 500104160 | Nominee Claim | Complete | $4,250.00 |
| 24485 | Claim Form | Complete | $340.00 |
| 8185 | Claim Form | Complete | $4.40 |
| 10993 | Claim Form | Complete | $142.80 |
| 500009005 | Nominee Claim | Complete | $170,653.14 |
| 800014013 | Web Claim | Complete | $680.00 |
| 500126652 | Nominee Claim | Complete | $13.31 |
| 500022206 | Nominee Claim | Complete | $57,220.00 |
| 500104395 | Nominee Claim | Complete | $88,261.90 |
| 500029394 | Nominee Claim | Complete | $744.60 |
| 500029393 | Nominee Claim | Complete | $5,159.50 |
| 500029338 | Nominee Claim | Complete | $42.50 |
| 500029315 | Nominee Claim | Complete | $17.00 |
| 500029291 | Nominee Claim | Complete | $51.00 |
| 500029289 | Nominee Claim | Complete | $13.60 |
| 500029288 | Nominee Claim | Complete | $17.00 |
| 500029280 | Nominee Claim | Complete | $6.80 |
| 500029274 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500029242 | Nominee Claim | Complete | $34.00 |
| 500029231 | Nominee Claim | Complete | $11.90 |
| 500029228 | Nominee Claim | Complete | $85.00 |
| 500029158 | Nominee Claim | Complete | $42.50 |
| 500029152 | Nominee Claim | Complete | $49.35 |
| 500029144 | Nominee Claim | Complete | $44.20 |
| 500029143 | Nominee Claim | Complete | $39.10 |
| 500029110 | Nominee Claim | Complete | $59.50 |
| 500029099 | Nominee Claim | Complete | $10.20 |
| 500029080 | Nominee Claim | Complete | $42.50 |
| 500029048 | Nominee Claim | Complete | $1,229.10 |
| 500029017 | Nominee Claim | Complete | $170.00 |
| 500028981 | Nominee Claim | Complete | $76.50 |
| 500028974 | Nominee Claim | Complete | $42.50 |
| 500028973 | Nominee Claim | Complete | $85.00 |
| 500028972 | Nominee Claim | Complete | $76.50 |
| 500028971 | Nominee Claim | Complete | $51.00 |
| 500028965 | Nominee Claim | Complete | $11.90 |
| 500028931 | Nominee Claim | Complete | $10.20 |
| 500028923 | Nominee Claim | Complete | $348.50 |
| 500028916 | Nominee Claim | Complete | $10.20 |
| 500028881 | Nominee Claim | Complete | $15.30 |
| 500028797 | Nominee Claim | Complete | $103.70 |
| 500028785 | Nominee Claim | Complete | $8.50 |
| 500028760 | Nominee Claim | Complete | $25.50 |
| 500028759 | Nominee Claim | Complete | $25.50 |
| 500028758 | Nominee Claim | Complete | $18.20 |
| 500028756 | Nominee Claim | Complete | $6.80 |
| 500028753 | Nominee Claim | Complete | $71.40 |
| 500028752 | Nominee Claim | Complete | $141.10 |
| 500028751 | Nominee Claim | Complete | $20.40 |
| 500028747 | Nominee Claim | Complete | $42.50 |
| 500028742 | Nominee Claim | Complete | $11.90 |
| 500028740 | Nominee Claim | Complete | $37.40 |
| 500028739 | Nominee Claim | Complete | $35.70 |
| 500028729 | Nominee Claim | Complete | $17.00 |
| 500028721 | Nominee Claim | Complete | $102.00 |
| 500028716 | Nominee Claim | Complete | $68.00 |
| 500028713 | Nominee Claim | Complete | $8.50 |
| 500028709 | Nominee Claim | Complete | $34.00 |
| 500028705 | Nominee Claim | Complete | $136.00 |
| 500028686 | Nominee Claim | Complete | $25.50 |
| 500028676 | Nominee Claim | Complete | $102.00 |
| 500028672 | Nominee Claim | Complete | $51.00 |
| 500028668 | Nominee Claim | Complete | $23.80 |

| | | | |
|---|---|---|---|
| 500028658 | Nominee Claim | Complete | $6.80 |
| 500028642 | Nominee Claim | Complete | $49.30 |
| 500028634 | Nominee Claim | Complete | $10.20 |
| 500028614 | Nominee Claim | Complete | $42.50 |
| 500028597 | Nominee Claim | Complete | $19.50 |
| 500028588 | Nominee Claim | Complete | $39.10 |
| 500028559 | Nominee Claim | Complete | $39.10 |
| 500028542 | Nominee Claim | Complete | $15.30 |
| 500028536 | Nominee Claim | Complete | $6.80 |
| 500028509 | Nominee Claim | Complete | $8.50 |
| 500028421 | Nominee Claim | Complete | $5.10 |
| 500028414 | Nominee Claim | Complete | $30.60 |
| 500028409 | Nominee Claim | Complete | $221.00 |
| 500028356 | Nominee Claim | Complete | $10.20 |
| 500028300 | Nominee Claim | Complete | $24.68 |
| 500028253 | Nominee Claim | Complete | $6.80 |
| 500028250 | Nominee Claim | Complete | $8.50 |
| 500028242 | Nominee Claim | Complete | $102.00 |
| 500028221 | Nominee Claim | Complete | $59.50 |
| 500028210 | Nominee Claim | Complete | $170.00 |
| 500028166 | Nominee Claim | Complete | $17.00 |
| 500028150 | Nominee Claim | Complete | $34.00 |
| 500028149 | Nominee Claim | Complete | $30.60 |
| 500028069 | Nominee Claim | Complete | $164.90 |
| 500028053 | Nominee Claim | Complete | $18.70 |
| 500028038 | Nominee Claim | Complete | $30.60 |
| 500027991 | Nominee Claim | Complete | $107.10 |
| 500027955 | Nominee Claim | Complete | $59.50 |
| 500027931 | Nominee Claim | Complete | $25.50 |
| 500027930 | Nominee Claim | Complete | $28.90 |
| 500027917 | Nominee Claim | Complete | $6.80 |
| 500027906 | Nominee Claim | Complete | $124.10 |
| 500027894 | Nominee Claim | Complete | $15.30 |
| 500027861 | Nominee Claim | Complete | $23.80 |
| 500027848 | Nominee Claim | Complete | $425.00 |
| 500027815 | Nominee Claim | Complete | $8.50 |
| 500027777 | Nominee Claim | Complete | $13.60 |
| 500027710 | Nominee Claim | Complete | $30.60 |
| 500027677 | Nominee Claim | Complete | $42.50 |
| 500027674 | Nominee Claim | Complete | $15.30 |
| 500027654 | Nominee Claim | Complete | $15.30 |
| 500027559 | Nominee Claim | Complete | $413.10 |
| 500027535 | Nominee Claim | Complete | $20.40 |
| 500027521 | Nominee Claim | Complete | $20.40 |
| 500027471 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500027463 | Nominee Claim | Complete | $18.70 |
| 500027421 | Nominee Claim | Complete | $15.30 |
| 500027381 | Nominee Claim | Complete | $90.10 |
| 500027376 | Nominee Claim | Complete | $6.80 |
| 500027373 | Nominee Claim | Complete | $40.80 |
| 500027358 | Nominee Claim | Complete | $18.70 |
| 500027339 | Nominee Claim | Complete | $44.20 |
| 500027322 | Nominee Claim | Complete | $20.40 |
| 500027303 | Nominee Claim | Complete | $8.50 |
| 500027287 | Nominee Claim | Complete | $153.00 |
| 500027267 | Nominee Claim | Complete | $605.20 |
| 500027262 | Nominee Claim | Complete | $26.62 |
| 500027250 | Nominee Claim | Complete | $81.60 |
| 500027214 | Nominee Claim | Complete | $40.80 |
| 500027204 | Nominee Claim | Complete | $5.10 |
| 500027160 | Nominee Claim | Complete | $68.00 |
| 500027145 | Nominee Claim | Complete | $17.00 |
| 500027103 | Nominee Claim | Complete | $8.50 |
| 500027095 | Nominee Claim | Complete | $96.90 |
| 500027094 | Nominee Claim | Complete | $96.90 |
| 500027088 | Nominee Claim | Complete | $212.50 |
| 500027060 | Nominee Claim | Complete | $13.60 |
| 500027029 | Nominee Claim | Complete | $27.20 |
| 500027018 | Nominee Claim | Complete | $90.10 |
| 500027017 | Nominee Claim | Complete | $76.50 |
| 500027013 | Nominee Claim | Complete | $17.00 |
| 500027003 | Nominee Claim | Complete | $10.20 |
| 500026992 | Nominee Claim | Complete | $18.70 |
| 500026971 | Nominee Claim | Complete | $81.60 |
| 500026941 | Nominee Claim | Complete | $18.70 |
| 500026922 | Nominee Claim | Complete | $6.80 |
| 500026905 | Nominee Claim | Complete | $11.90 |
| 500026882 | Nominee Claim | Complete | $10.20 |
| 500026869 | Nominee Claim | Complete | $11.90 |
| 500026840 | Nominee Claim | Complete | $23.80 |
| 500026821 | Nominee Claim | Complete | $119.00 |
| 500026819 | Nominee Claim | Complete | $2.35 |
| 500026817 | Nominee Claim | Complete | $66.30 |
| 500026816 | Nominee Claim | Complete | $15.30 |
| 500026815 | Nominee Claim | Complete | $13.60 |
| 500026800 | Nominee Claim | Complete | $124.10 |
| 500026783 | Nominee Claim | Complete | $5.10 |
| 500026757 | Nominee Claim | Complete | $243.10 |
| 500026714 | Nominee Claim | Complete | $105.40 |
| 500026711 | Nominee Claim | Complete | $62.75 |

| | | | |
|---|---|---|---|
| 500026698 | Nominee Claim | Complete | $15.30 |
| 500026696 | Nominee Claim | Complete | $5.10 |
| 500026690 | Nominee Claim | Complete | $13.60 |
| 500026683 | Nominee Claim | Complete | $5.10 |
| 500026676 | Nominee Claim | Complete | $83.30 |
| 500026666 | Nominee Claim | Complete | $42.50 |
| 500026640 | Nominee Claim | Complete | $45.90 |
| 500026638 | Nominee Claim | Complete | $586.50 |
| 500026623 | Nominee Claim | Complete | $64.60 |
| 500026603 | Nominee Claim | Complete | $4.18 |
| 500026602 | Nominee Claim | Complete | $39.10 |
| 500026599 | Nominee Claim | Complete | $42.50 |
| 500026576 | Nominee Claim | Complete | $22.32 |
| 500026568 | Nominee Claim | Complete | $18.70 |
| 500026554 | Nominee Claim | Complete | $192.10 |
| 500026552 | Nominee Claim | Complete | $76.50 |
| 500026532 | Nominee Claim | Complete | $34.00 |
| 500026508 | Nominee Claim | Complete | $93.50 |
| 500026503 | Nominee Claim | Complete | $30.60 |
| 500026487 | Nominee Claim | Complete | $85.00 |
| 500026486 | Nominee Claim | Complete | $17.00 |
| 500026475 | Nominee Claim | Complete | $23.80 |
| 500026437 | Nominee Claim | Complete | $530.40 |
| 500026436 | Nominee Claim | Complete | $181.90 |
| 500026391 | Nominee Claim | Complete | $20.40 |
| 500026385 | Nominee Claim | Complete | $27.20 |
| 500026365 | Nominee Claim | Complete | $47.60 |
| 500026361 | Nominee Claim | Complete | $59.50 |
| 500026360 | Nominee Claim | Complete | $85.00 |
| 500026356 | Nominee Claim | Complete | $11.90 |
| 500026350 | Nominee Claim | Complete | $20.40 |
| 500026348 | Nominee Claim | Complete | $6.80 |
| 500026344 | Nominee Claim | Complete | $5.10 |
| 500026325 | Nominee Claim | Complete | $6.80 |
| 500026309 | Nominee Claim | Complete | $822.80 |
| 500026268 | Nominee Claim | Complete | $8.50 |
| 500026247 | Nominee Claim | Complete | $20.40 |
| 500026233 | Nominee Claim | Complete | $110.50 |
| 500026227 | Nominee Claim | Complete | $141.10 |
| 500026202 | Nominee Claim | Complete | $666.40 |
| 500026200 | Nominee Claim | Complete | $170.00 |
| 500026198 | Nominee Claim | Complete | $187.00 |
| 500026175 | Nominee Claim | Complete | $187.00 |
| 500026165 | Nominee Claim | Complete | $1.68 |
| 500026164 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---:|
| 500026149 | Nominee Claim | Complete | $8.50 |
| 500026147 | Nominee Claim | Complete | $93.50 |
| 500026146 | Nominee Claim | Complete | $93.50 |
| 500026144 | Nominee Claim | Complete | $1,300.50 |
| 500026126 | Nominee Claim | Complete | $102.00 |
| 500026119 | Nominee Claim | Complete | $6.80 |
| 500026115 | Nominee Claim | Complete | $85.00 |
| 500026103 | Nominee Claim | Complete | $11.90 |
| 500026102 | Nominee Claim | Complete | $13.60 |
| 500026101 | Nominee Claim | Complete | $13.60 |
| 500026094 | Nominee Claim | Complete | $13.60 |
| 500026082 | Nominee Claim | Complete | $212.50 |
| 500026069 | Nominee Claim | Complete | $11.90 |
| 500026046 | Nominee Claim | Complete | $17.00 |
| 500026038 | Nominee Claim | Complete | $8.50 |
| 500026015 | Nominee Claim | Complete | $20.40 |
| 500025989 | Nominee Claim | Complete | $34.00 |
| 500025988 | Nominee Claim | Complete | $25.50 |
| 500025981 | Nominee Claim | Complete | $10.20 |
| 500025968 | Nominee Claim | Complete | $163.20 |
| 500025966 | Nominee Claim | Complete | $68.00 |
| 500025955 | Nominee Claim | Complete | $28.90 |
| 500025947 | Nominee Claim | Complete | $42.50 |
| 500025939 | Nominee Claim | Complete | $18.70 |
| 500025937 | Nominee Claim | Complete | $13.60 |
| 500025922 | Nominee Claim | Complete | $255.00 |
| 500025919 | Nominee Claim | Complete | $11.90 |
| 500025881 | Nominee Claim | Complete | $17.00 |
| 500025878 | Nominee Claim | Complete | $297.50 |
| 500025867 | Nominee Claim | Complete | $280.50 |
| 500025866 | Nominee Claim | Complete | $22.10 |
| 500025844 | Nominee Claim | Complete | $18.70 |
| 500025838 | Nominee Claim | Complete | $212.50 |
| 500025813 | Nominee Claim | Complete | $943.50 |
| 500025812 | Nominee Claim | Complete | $3,366.00 |
| 500025809 | Nominee Claim | Complete | $37.40 |
| 500025808 | Nominee Claim | Complete | $40.80 |
| 500025776 | Nominee Claim | Complete | $34.00 |
| 500025752 | Nominee Claim | Complete | $126.50 |
| 500025732 | Nominee Claim | Complete | $5.10 |
| 500025671 | Nominee Claim | Complete | $25.50 |
| 500025663 | Nominee Claim | Complete | $44.20 |
| 500025652 | Nominee Claim | Complete | $227.80 |
| 500025632 | Nominee Claim | Complete | $340.00 |
| 500025591 | Nominee Claim | Complete | $19.60 |

| | | | |
|---|---|---|---|
| 500025562 | Nominee Claim | Complete | $42.50 |
| 500025504 | Nominee Claim | Complete | $6.80 |
| 500025443 | Nominee Claim | Complete | $15.30 |
| 500025422 | Nominee Claim | Complete | $387.60 |
| 500025375 | Nominee Claim | Complete | $90.10 |
| 500025360 | Nominee Claim | Complete | $32.30 |
| 500025326 | Nominee Claim | Complete | $47.60 |
| 500025323 | Nominee Claim | Complete | $113.90 |
| 500025316 | Nominee Claim | Complete | $178.50 |
| 500025314 | Nominee Claim | Complete | $113.90 |
| 500025280 | Nominee Claim | Complete | $42.50 |
| 500025250 | Nominee Claim | Complete | $106.50 |
| 500025223 | Nominee Claim | Complete | $17.00 |
| 500025198 | Nominee Claim | Complete | $17.00 |
| 500025151 | Nominee Claim | Complete | $18.70 |
| 500025150 | Nominee Claim | Complete | $23.80 |
| 500025149 | Nominee Claim | Complete | $44.20 |
| 500025148 | Nominee Claim | Complete | $15.30 |
| 500025141 | Nominee Claim | Complete | $11.90 |
| 500025127 | Nominee Claim | Complete | $17.00 |
| 500025126 | Nominee Claim | Complete | $13.60 |
| 500025111 | Nominee Claim | Complete | $15.30 |
| 500025086 | Nominee Claim | Complete | $17.00 |
| 500025070 | Nominee Claim | Complete | $119.00 |
| 500025050 | Nominee Claim | Complete | $6.80 |
| 500025029 | Nominee Claim | Complete | $18.70 |
| 500025014 | Nominee Claim | Complete | $130.50 |
| 500025006 | Nominee Claim | Complete | $18.70 |
| 500024977 | Nominee Claim | Complete | $20.40 |
| 500024944 | Nominee Claim | Complete | $5.10 |
| 500024922 | Nominee Claim | Complete | $37.40 |
| 500024896 | Nominee Claim | Complete | $462.40 |
| 500024879 | Nominee Claim | Complete | $68.00 |
| 500024860 | Nominee Claim | Complete | $6.80 |
| 500024850 | Nominee Claim | Complete | $15.30 |
| 500024843 | Nominee Claim | Complete | $16.00 |
| 500024832 | Nominee Claim | Complete | $197.20 |
| 500024825 | Nominee Claim | Complete | $129.20 |
| 500024777 | Nominee Claim | Complete | $8.50 |
| 500024774 | Nominee Claim | Complete | $5.10 |
| 500024765 | Nominee Claim | Complete | $91.80 |
| 500024762 | Nominee Claim | Complete | $22.10 |
| 500024754 | Nominee Claim | Complete | $20.40 |
| 500024750 | Nominee Claim | Complete | $8.50 |
| 500024749 | Nominee Claim | Complete | $282.20 |

| | | | |
|---|---|---|---|
| 500024723 | Nominee Claim | Complete | $127.50 |
| 500024676 | Nominee Claim | Complete | $5.10 |
| 500024665 | Nominee Claim | Complete | $6.80 |
| 500024661 | Nominee Claim | Complete | $110.50 |
| 500024640 | Nominee Claim | Complete | $8.50 |
| 500024639 | Nominee Claim | Complete | $51.00 |
| 500024627 | Nominee Claim | Complete | $18.70 |
| 500024622 | Nominee Claim | Complete | $156.40 |
| 500024609 | Nominee Claim | Complete | $10.20 |
| 500024603 | Nominee Claim | Complete | $0.25 |
| 500024557 | Nominee Claim | Complete | $22.82 |
| 500024552 | Nominee Claim | Complete | $30.60 |
| 500024512 | Nominee Claim | Complete | $85.00 |
| 500024511 | Nominee Claim | Complete | $22.10 |
| 500024498 | Nominee Claim | Complete | $11.90 |
| 500024478 | Nominee Claim | Complete | $248.20 |
| 500024458 | Nominee Claim | Complete | $22.10 |
| 500024443 | Nominee Claim | Complete | $32.30 |
| 500024420 | Nominee Claim | Complete | $280.50 |
| 500024418 | Nominee Claim | Complete | $17.00 |
| 500024417 | Nominee Claim | Complete | $39.10 |
| 500024405 | Nominee Claim | Complete | $73.10 |
| 500024399 | Nominee Claim | Complete | $10.20 |
| 500024393 | Nominee Claim | Complete | $6.40 |
| 500024387 | Nominee Claim | Complete | $23.80 |
| 500024370 | Nominee Claim | Complete | $10.20 |
| 500024367 | Nominee Claim | Complete | $93.50 |
| 500024363 | Nominee Claim | Complete | $6.80 |
| 500041496 | Nominee Claim | Complete | $238.00 |
| 500092610 | Nominee Claim | Complete | $170.00 |
| 13783 | Claim Form | Complete | $42.50 |
| 2838 | Claim Form | Complete | $30.60 |
| 800012420 | Web Claim | Complete | $170.00 |
| 800012568 | Web Claim | Complete | $8.50 |
| 500088546 | Nominee Claim | Complete | $3,322,208.70 |
| 500096982 | Nominee Claim | Complete | $6,024,453.64 |
| 500042492 | Nominee Claim | Complete | $75,329.20 |
| 800011936 | Web Claim | Complete | $1,700.00 |
| 32017 | Claim Form | Complete | $1,020.00 |
| 800013341 | Web Claim | Complete | $2,143.43 |
| 500089641 | Nominee Claim | Complete | $1,765.00 |
| 30458 | Claim Form | Complete | $166.00 |
| 500042434 | Nominee Claim | Complete | $36,550.00 |
| 500044910 | Nominee Claim | Complete | $31,821.80 |
| 500042748 | Nominee Claim | Complete | $5,836.24 |

| | | | |
|---|---|---|---|
| 500042745 | Nominee Claim | Complete | $50,925.62 |
| 500042742 | Nominee Claim | Complete | $222,896.90 |
| 500042397 | Nominee Claim | Complete | $765.00 |
| 526 | Claim Form | Complete | $3,060.00 |
| 500042440 | Nominee Claim | Complete | $7,990.00 |
| 500042435 | Nominee Claim | Complete | $3,400.00 |
| 500042442 | Nominee Claim | Complete | $156,518.80 |
| 500042441 | Nominee Claim | Complete | $10,363.84 |
| 500042589 | Nominee Claim | Complete | $2,210.00 |
| 500042431 | Nominee Claim | Complete | $162,883.20 |
| 500044924 | Nominee Claim | Complete | $6,043.60 |
| 500044923 | Nominee Claim | Complete | $19,390.00 |
| 500042438 | Nominee Claim | Complete | $159,630.00 |
| 500042437 | Nominee Claim | Complete | $47,485.44 |
| 500044925 | Nominee Claim | Complete | $189,768.20 |
| 800013686 | Web Claim | Complete | $411.50 |
| 500045078 | Nominee Claim | Complete | $4,590.00 |
| 500044532 | Nominee Claim | Complete | $7,290.12 |
| 500044505 | Nominee Claim | Complete | $4,250.00 |
| 500044257 | Nominee Claim | Complete | $850.00 |
| 2934 | Claim Form | Complete | $170.00 |
| 800013499 | Web Claim | Complete | $3,654.10 |
| 24922 | Claim Form | Complete | $127.50 |
| 500042523 | Nominee Claim | Complete | $2,762.50 |
| 500042522 | Nominee Claim | Complete | $1,938.00 |
| 500042519 | Nominee Claim | Complete | $8,463.22 |
| 500042518 | Nominee Claim | Complete | $280,585.00 |
| 500044841 | Nominee Claim | Complete | $15,011.30 |
| 500042843 | Nominee Claim | Complete | $5,344.00 |
| 500042866 | Nominee Claim | Complete | $715,360.00 |
| 500045165 | Nominee Claim | Complete | $1,190.00 |
| 500044965 | Nominee Claim | Complete | $1,530.00 |
| 500044937 | Nominee Claim | Complete | $111,957.24 |
| 500044402 | Nominee Claim | Complete | $686.06 |
| 500042865 | Nominee Claim | Complete | $3,910.00 |
| 500042863 | Nominee Claim | Complete | $8,160.00 |
| 500042409 | Nominee Claim | Complete | $14,450.00 |
| 500042234 | Nominee Claim | Complete | $7,140.00 |
| 500042231 | Nominee Claim | Complete | $1,360.00 |
| 500042230 | Nominee Claim | Complete | $3,060.00 |
| 500042229 | Nominee Claim | Complete | $2,550.00 |
| 500042227 | Nominee Claim | Complete | $11,900.00 |
| 500041706 | Nominee Claim | Complete | $2,380.00 |
| 500041694 | Nominee Claim | Complete | $2,102.90 |
| 500041652 | Nominee Claim | Complete | $42,670.00 |

| | | | |
|---|---|---|---|
| 500041646 | Nominee Claim | Complete | $28,730.00 |
| 500043331 | Nominee Claim | Complete | $77,943.30 |
| 500043318 | Nominee Claim | Complete | $16,150.00 |
| 500042886 | Nominee Claim | Complete | $170.00 |
| 500042880 | Nominee Claim | Complete | $2,244.00 |
| 500042878 | Nominee Claim | Complete | $340.00 |
| 500042868 | Nominee Claim | Complete | $2,958.00 |
| 29776 | Claim Form | Complete | $391.00 |
| 24579 | Claim Form | Complete | $1,020.00 |
| 7956 | Claim Form | Complete | $141.60 |
| 28185 | Claim Form | Complete | $850.00 |
| 26826 | Claim Form | Complete | $272.00 |
| 500042721 | Nominee Claim | Complete | $11,220.00 |
| 500179586 | Nominee Claim | Complete | $510.00 |
| 500179315 | Nominee Claim | Complete | $59.50 |
| 500178941 | Nominee Claim | Complete | $165.00 |
| 500177972 | Nominee Claim | Complete | $273.00 |
| 500177795 | Nominee Claim | Complete | $54.80 |
| 500177794 | Nominee Claim | Complete | $1,058.00 |
| 500177793 | Nominee Claim | Complete | $170.00 |
| 500177792 | Nominee Claim | Complete | $1,562.30 |
| 500177576 | Nominee Claim | Complete | $59.50 |
| 500177574 | Nominee Claim | Complete | $39.10 |
| 500177407 | Nominee Claim | Complete | $86.70 |
| 500177403 | Nominee Claim | Complete | $1,763.68 |
| 500177382 | Nominee Claim | Complete | $3,527.36 |
| 500177380 | Nominee Claim | Complete | $5,875.38 |
| 500177365 | Nominee Claim | Complete | $2,585.70 |
| 500177363 | Nominee Claim | Complete | $32,293.20 |
| 500177343 | Nominee Claim | Complete | $2,040.00 |
| 500177321 | Nominee Claim | Complete | $2,947.80 |
| 500177220 | Nominee Claim | Complete | $1,433.26 |
| 500177208 | Nominee Claim | Complete | $2,890.00 |
| 500177191 | Nominee Claim | Complete | $17.00 |
| 500177166 | Nominee Claim | Complete | $227.80 |
| 500177154 | Nominee Claim | Complete | $73.10 |
| 500176911 | Nominee Claim | Complete | $56.11 |
| 500176909 | Nominee Claim | Complete | $429.60 |
| 500176908 | Nominee Claim | Complete | $128.56 |
| 500176897 | Nominee Claim | Complete | $884.00 |
| 500176895 | Nominee Claim | Complete | $1,574.15 |
| 500176893 | Nominee Claim | Complete | $4,314.60 |
| 500176891 | Nominee Claim | Complete | $4,857.02 |
| 500176888 | Nominee Claim | Complete | $92.51 |
| 500176887 | Nominee Claim | Complete | $253.96 |

| | | | |
|---|---|---|---|
| 500176881 | Nominee Claim | Complete | $1,947.10 |
| 500176851 | Nominee Claim | Complete | $70,040.00 |
| 500176846 | Nominee Claim | Complete | $111,010.00 |
| 500175915 | Nominee Claim | Complete | $510.00 |
| 500175905 | Nominee Claim | Complete | $1,686.40 |
| 500175884 | Nominee Claim | Complete | $2,890.00 |
| 500175439 | Nominee Claim | Complete | $3,185.80 |
| 500175383 | Nominee Claim | Complete | $170.00 |
| 500175005 | Nominee Claim | Complete | $205.70 |
| 500174720 | Nominee Claim | Complete | $935.00 |
| 500174670 | Nominee Claim | Complete | $2,210.00 |
| 500174629 | Nominee Claim | Complete | $9,690.00 |
| 500174491 | Nominee Claim | Complete | $2,040.00 |
| 500159002 | Nominee Claim | Complete | $139.40 |
| 500136134 | Nominee Claim | Complete | $1,700.00 |
| 500136110 | Nominee Claim | Complete | $25.50 |
| 500136079 | Nominee Claim | Complete | $791,649.20 |
| 500136045 | Nominee Claim | Complete | $27.20 |
| 500136043 | Nominee Claim | Complete | $25.50 |
| 500136041 | Nominee Claim | Complete | $34.00 |
| 500136040 | Nominee Claim | Complete | $10.20 |
| 500136037 | Nominee Claim | Complete | $51.00 |
| 500136034 | Nominee Claim | Complete | $25.50 |
| 500136030 | Nominee Claim | Complete | $23.80 |
| 500136029 | Nominee Claim | Complete | $79.90 |
| 500136023 | Nominee Claim | Complete | $68.00 |
| 500136022 | Nominee Claim | Complete | $11.04 |
| 500136015 | Nominee Claim | Complete | $110.50 |
| 500136014 | Nominee Claim | Complete | $68.00 |
| 500136009 | Nominee Claim | Complete | $17.00 |
| 500136005 | Nominee Claim | Complete | $68.00 |
| 500136004 | Nominee Claim | Complete | $10.20 |
| 500135998 | Nominee Claim | Complete | $178.50 |
| 500135997 | Nominee Claim | Complete | $15.30 |
| 500135996 | Nominee Claim | Complete | $25.50 |
| 500135995 | Nominee Claim | Complete | $8.50 |
| 500135992 | Nominee Claim | Complete | $722.50 |
| 500135989 | Nominee Claim | Complete | $81.60 |
| 500135987 | Nominee Claim | Complete | $102.00 |
| 500135986 | Nominee Claim | Complete | $93.50 |
| 500135984 | Nominee Claim | Complete | $15.30 |
| 500135982 | Nominee Claim | Complete | $53.40 |
| 500135981 | Nominee Claim | Complete | $76.50 |
| 500135980 | Nominee Claim | Complete | $18.70 |
| 500135978 | Nominee Claim | Complete | $44.90 |

| | | | |
|---|---|---|---|
| 500135977 | Nominee Claim | Complete | $35.70 |
| 500135975 | Nominee Claim | Complete | $22.10 |
| 500135972 | Nominee Claim | Complete | $28.90 |
| 500135971 | Nominee Claim | Complete | $76.50 |
| 500135968 | Nominee Claim | Complete | $22.10 |
| 500135966 | Nominee Claim | Complete | $649.49 |
| 500135964 | Nominee Claim | Complete | $93.50 |
| 500135963 | Nominee Claim | Complete | $110.50 |
| 500135962 | Nominee Claim | Complete | $11.90 |
| 500135961 | Nominee Claim | Complete | $144.50 |
| 500135956 | Nominee Claim | Complete | $85.00 |
| 500135953 | Nominee Claim | Complete | $5.45 |
| 500135952 | Nominee Claim | Complete | $78.20 |
| 500135944 | Nominee Claim | Complete | $30.80 |
| 500135942 | Nominee Claim | Complete | $40.80 |
| 500135937 | Nominee Claim | Complete | $1.90 |
| 500135930 | Nominee Claim | Complete | $25.50 |
| 500135929 | Nominee Claim | Complete | $22.10 |
| 500135924 | Nominee Claim | Complete | $164.75 |
| 500135923 | Nominee Claim | Complete | $32.30 |
| 500135922 | Nominee Claim | Complete | $15.30 |
| 500135919 | Nominee Claim | Complete | $8.50 |
| 500135918 | Nominee Claim | Complete | $110.50 |
| 500135917 | Nominee Claim | Complete | $23.80 |
| 500135911 | Nominee Claim | Complete | $30.60 |
| 500135910 | Nominee Claim | Complete | $13.60 |
| 500135908 | Nominee Claim | Complete | $23.80 |
| 500135907 | Nominee Claim | Complete | $51.00 |
| 500135905 | Nominee Claim | Complete | $30.60 |
| 500135902 | Nominee Claim | Complete | $27.20 |
| 500135900 | Nominee Claim | Complete | $3.51 |
| 500135898 | Nominee Claim | Complete | $35.70 |
| 500135896 | Nominee Claim | Complete | $20.40 |
| 500135893 | Nominee Claim | Complete | $41.39 |
| 500135886 | Nominee Claim | Complete | $59.50 |
| 500135884 | Nominee Claim | Complete | $11.90 |
| 500135881 | Nominee Claim | Complete | $119.00 |
| 500135880 | Nominee Claim | Complete | $255.00 |
| 500135879 | Nominee Claim | Complete | $1,020.00 |
| 500135878 | Nominee Claim | Complete | $68.00 |
| 500135875 | Nominee Claim | Complete | $40.80 |
| 500135873 | Nominee Claim | Complete | $20.40 |
| 500135871 | Nominee Claim | Complete | $552.50 |
| 500135865 | Nominee Claim | Complete | $51.00 |
| 500135863 | Nominee Claim | Complete | $20.40 |

| | | | |
|---|---|---|---|
| 500135862 | Nominee Claim | Complete | $119.00 |
| 500135860 | Nominee Claim | Complete | $30.60 |
| 500135859 | Nominee Claim | Complete | $23.80 |
| 500135855 | Nominee Claim | Complete | $459.00 |
| 500135853 | Nominee Claim | Complete | $110.50 |
| 500135849 | Nominee Claim | Complete | $3.79 |
| 500135847 | Nominee Claim | Complete | $27.20 |
| 500135842 | Nominee Claim | Complete | $59.50 |
| 500135841 | Nominee Claim | Complete | $15.17 |
| 500135839 | Nominee Claim | Complete | $68.00 |
| 500135838 | Nominee Claim | Complete | $25.50 |
| 500135835 | Nominee Claim | Complete | $20.40 |
| 500135834 | Nominee Claim | Complete | $34.00 |
| 500135833 | Nominee Claim | Complete | $11.90 |
| 500135832 | Nominee Claim | Complete | $51.00 |
| 500135831 | Nominee Claim | Complete | $42.50 |
| 500135828 | Nominee Claim | Complete | $170.00 |
| 500135826 | Nominee Claim | Complete | $18.70 |
| 500135820 | Nominee Claim | Complete | $68.00 |
| 500135818 | Nominee Claim | Complete | $161.50 |
| 500135816 | Nominee Claim | Complete | $25.50 |
| 500135812 | Nominee Claim | Complete | $6.14 |
| 500135811 | Nominee Claim | Complete | $18.70 |
| 500135808 | Nominee Claim | Complete | $20.40 |
| 500135806 | Nominee Claim | Complete | $20.40 |
| 500135805 | Nominee Claim | Complete | $102.00 |
| 500135802 | Nominee Claim | Complete | $34.00 |
| 500135796 | Nominee Claim | Complete | $59.50 |
| 500135794 | Nominee Claim | Complete | $82.34 |
| 500135791 | Nominee Claim | Complete | $68.00 |
| 500135789 | Nominee Claim | Complete | $5.45 |
| 500135786 | Nominee Claim | Complete | $552.50 |
| 500135785 | Nominee Claim | Complete | $51.00 |
| 500135782 | Nominee Claim | Complete | $170.00 |
| 500135777 | Nominee Claim | Complete | $13.60 |
| 500135773 | Nominee Claim | Complete | $22.10 |
| 500135772 | Nominee Claim | Complete | $76.50 |
| 500135771 | Nominee Claim | Complete | $1.42 |
| 500135770 | Nominee Claim | Complete | $15.30 |
| 500135769 | Nominee Claim | Complete | $42.50 |
| 500135765 | Nominee Claim | Complete | $71.81 |
| 500135764 | Nominee Claim | Complete | $40.80 |
| 500135763 | Nominee Claim | Complete | $44.38 |
| 500135762 | Nominee Claim | Complete | $23.80 |
| 500135759 | Nominee Claim | Complete | $102.00 |

| | | | |
|---|---|---|---|
| 500135755 | Nominee Claim | Complete | $22.10 |
| 500135754 | Nominee Claim | Complete | $22.10 |
| 500135753 | Nominee Claim | Complete | $42.50 |
| 500135752 | Nominee Claim | Complete | $4.09 |
| 500135749 | Nominee Claim | Complete | $25.50 |
| 500135748 | Nominee Claim | Complete | $32.30 |
| 500135747 | Nominee Claim | Complete | $30.60 |
| 500135745 | Nominee Claim | Complete | $5.69 |
| 500135744 | Nominee Claim | Complete | $2.84 |
| 500135739 | Nominee Claim | Complete | $109.39 |
| 500135736 | Nominee Claim | Complete | $68.00 |
| 500135735 | Nominee Claim | Complete | $59.50 |
| 500135734 | Nominee Claim | Complete | $76.50 |
| 500135730 | Nominee Claim | Complete | $11.90 |
| 500135729 | Nominee Claim | Complete | $49.30 |
| 500135728 | Nominee Claim | Complete | $37.40 |
| 500135725 | Nominee Claim | Complete | $23.80 |
| 500135724 | Nominee Claim | Complete | $20.40 |
| 500135722 | Nominee Claim | Complete | $124.16 |
| 500135721 | Nominee Claim | Complete | $42.50 |
| 500135717 | Nominee Claim | Complete | $28.90 |
| 500135716 | Nominee Claim | Complete | $30.60 |
| 500135715 | Nominee Claim | Complete | $408.00 |
| 500135709 | Nominee Claim | Complete | $30.60 |
| 500135708 | Nominee Claim | Complete | $20.40 |
| 500135706 | Nominee Claim | Complete | $10.20 |
| 500135705 | Nominee Claim | Complete | $15.30 |
| 500135704 | Nominee Claim | Complete | $11.90 |
| 500135701 | Nominee Claim | Complete | $42.50 |
| 500135700 | Nominee Claim | Complete | $64.96 |
| 500135693 | Nominee Claim | Complete | $20.40 |
| 500135686 | Nominee Claim | Complete | $10.20 |
| 500135683 | Nominee Claim | Complete | $68.00 |
| 500135679 | Nominee Claim | Complete | $30.60 |
| 500135678 | Nominee Claim | Complete | $93.50 |
| 500135674 | Nominee Claim | Complete | $22.10 |
| 500135673 | Nominee Claim | Complete | $6.80 |
| 500135671 | Nominee Claim | Complete | $69.88 |
| 500135669 | Nominee Claim | Complete | $10.20 |
| 500135667 | Nominee Claim | Complete | $10.20 |
| 500135665 | Nominee Claim | Complete | $18.70 |
| 500135661 | Nominee Claim | Complete | $22.10 |
| 500135659 | Nominee Claim | Complete | $59.50 |
| 500135655 | Nominee Claim | Complete | $34.00 |
| 500135652 | Nominee Claim | Complete | $71.40 |

| | | | |
|---|---|---|---|
| 500135647 | Nominee Claim | Complete | $76.50 |
| 500135644 | Nominee Claim | Complete | $76.50 |
| 500135643 | Nominee Claim | Complete | $20.40 |
| 500135641 | Nominee Claim | Complete | $3.08 |
| 500135637 | Nominee Claim | Complete | $68.00 |
| 500135635 | Nominee Claim | Complete | $37.40 |
| 500135634 | Nominee Claim | Complete | $42.50 |
| 500135633 | Nominee Claim | Complete | $6.80 |
| 500135627 | Nominee Claim | Complete | $11.90 |
| 500135622 | Nominee Claim | Complete | $71.40 |
| 500135619 | Nominee Claim | Complete | $28.90 |
| 500135615 | Nominee Claim | Complete | $10.20 |
| 500135612 | Nominee Claim | Complete | $17.00 |
| 500135607 | Nominee Claim | Complete | $76.50 |
| 500135606 | Nominee Claim | Complete | $72.94 |
| 500135605 | Nominee Claim | Complete | $314.50 |
| 500135604 | Nominee Claim | Complete | $35.70 |
| 500135601 | Nominee Claim | Complete | $189.52 |
| 500135600 | Nominee Claim | Complete | $51.00 |
| 500135599 | Nominee Claim | Complete | $30.60 |
| 500135598 | Nominee Claim | Complete | $10.20 |
| 500135590 | Nominee Claim | Complete | $42.50 |
| 500135589 | Nominee Claim | Complete | $22.10 |
| 500135587 | Nominee Claim | Complete | $32.30 |
| 500135583 | Nominee Claim | Complete | $5.45 |
| 500135579 | Nominee Claim | Complete | $30.60 |
| 500135578 | Nominee Claim | Complete | $187.00 |
| 500135571 | Nominee Claim | Complete | $22.10 |
| 500135568 | Nominee Claim | Complete | $59.50 |
| 500135567 | Nominee Claim | Complete | $13.60 |
| 500135566 | Nominee Claim | Complete | $59.50 |
| 500135564 | Nominee Claim | Complete | $229.50 |
| 500135563 | Nominee Claim | Complete | $22.10 |
| 500135562 | Nominee Claim | Complete | $144.50 |
| 500135561 | Nominee Claim | Complete | $59.50 |
| 500135554 | Nominee Claim | Complete | $93.50 |
| 500135553 | Nominee Claim | Complete | $59.50 |
| 500135551 | Nominee Claim | Complete | $13.60 |
| 500135549 | Nominee Claim | Complete | $51.00 |
| 500135545 | Nominee Claim | Complete | $22.10 |
| 500135542 | Nominee Claim | Complete | $85.00 |
| 500135541 | Nominee Claim | Complete | $39.10 |
| 500135540 | Nominee Claim | Complete | $51.00 |
| 500135534 | Nominee Claim | Complete | $27.20 |
| 500135529 | Nominee Claim | Complete | $23.80 |

| | | | |
|---|---|---|---|
| 500135528 | Nominee Claim | Complete | $119.04 |
| 500135525 | Nominee Claim | Complete | $59.50 |
| 500135524 | Nominee Claim | Complete | $64.71 |
| 500135523 | Nominee Claim | Complete | $102.00 |
| 500135520 | Nominee Claim | Complete | $1.90 |
| 500135518 | Nominee Claim | Complete | $1,275.00 |
| 500135516 | Nominee Claim | Complete | $18.70 |
| 500135509 | Nominee Claim | Complete | $16.17 |
| 500135507 | Nominee Claim | Complete | $93.50 |
| 500135506 | Nominee Claim | Complete | $68.00 |
| 500135505 | Nominee Claim | Complete | $76.50 |
| 500135502 | Nominee Claim | Complete | $277.35 |
| 500135501 | Nominee Claim | Complete | $127.50 |
| 500135499 | Nominee Claim | Complete | $13.60 |
| 500135496 | Nominee Claim | Complete | $8.50 |
| 500135495 | Nominee Claim | Complete | $34.00 |
| 500135493 | Nominee Claim | Complete | $76.50 |
| 500135492 | Nominee Claim | Complete | $28.97 |
| 500135483 | Nominee Claim | Complete | $10.66 |
| 500135480 | Nominee Claim | Complete | $42.50 |
| 500135479 | Nominee Claim | Complete | $28.90 |
| 500135478 | Nominee Claim | Complete | $28.90 |
| 500135474 | Nominee Claim | Complete | $11.90 |
| 500135471 | Nominee Claim | Complete | $136.00 |
| 500135467 | Nominee Claim | Complete | $22.10 |
| 500135465 | Nominee Claim | Complete | $30.60 |
| 500135463 | Nominee Claim | Complete | $4.97 |
| 500135461 | Nominee Claim | Complete | $5.21 |
| 500135451 | Nominee Claim | Complete | $425.00 |
| 500135450 | Nominee Claim | Complete | $30.60 |
| 500135448 | Nominee Claim | Complete | $10.20 |
| 500135447 | Nominee Claim | Complete | $26.21 |
| 500135443 | Nominee Claim | Complete | $15.30 |
| 500135442 | Nominee Claim | Complete | $1,912.50 |
| 500135440 | Nominee Claim | Complete | $13.60 |
| 500135437 | Nominee Claim | Complete | $110.50 |
| 500135436 | Nominee Claim | Complete | $68.00 |
| 500135435 | Nominee Claim | Complete | $221.00 |
| 500135434 | Nominee Claim | Complete | $51.00 |
| 500135433 | Nominee Claim | Complete | $11.90 |
| 500135432 | Nominee Claim | Complete | $59.50 |
| 500135430 | Nominee Claim | Complete | $27.20 |
| 500135427 | Nominee Claim | Complete | $31.73 |
| 500135425 | Nominee Claim | Complete | $18.70 |
| 500135424 | Nominee Claim | Complete | $40.24 |

| | | | |
|---|---|---|---|
| 500135422 | Nominee Claim | Complete | $93.50 |
| 500135419 | Nominee Claim | Complete | $37.40 |
| 500135417 | Nominee Claim | Complete | $144.50 |
| 500135411 | Nominee Claim | Complete | $18.70 |
| 500135410 | Nominee Claim | Complete | $27.20 |
| 500135408 | Nominee Claim | Complete | $40.80 |
| 500135406 | Nominee Claim | Complete | $34.00 |
| 500135401 | Nominee Claim | Complete | $25.50 |
| 500135399 | Nominee Claim | Complete | $110.50 |
| 500135387 | Nominee Claim | Complete | $68.00 |
| 500135386 | Nominee Claim | Complete | $51.00 |
| 500135385 | Nominee Claim | Complete | $42.50 |
| 500135384 | Nominee Claim | Complete | $11.90 |
| 500135383 | Nominee Claim | Complete | $13.60 |
| 500135378 | Nominee Claim | Complete | $42.50 |
| 500135376 | Nominee Claim | Complete | $697.00 |
| 500135374 | Nominee Claim | Complete | $18.95 |
| 500135373 | Nominee Claim | Complete | $7.11 |
| 500135370 | Nominee Claim | Complete | $59.50 |
| 500135368 | Nominee Claim | Complete | $28.90 |
| 500135365 | Nominee Claim | Complete | $39.10 |
| 500135356 | Nominee Claim | Complete | $34.49 |
| 500135354 | Nominee Claim | Complete | $51.00 |
| 500135352 | Nominee Claim | Complete | $22.10 |
| 500135351 | Nominee Claim | Complete | $15.30 |
| 500135350 | Nominee Claim | Complete | $25.50 |
| 500135348 | Nominee Claim | Complete | $204.00 |
| 500135341 | Nominee Claim | Complete | $85.00 |
| 500135340 | Nominee Claim | Complete | $20.40 |
| 500135339 | Nominee Claim | Complete | $25.50 |
| 500135335 | Nominee Claim | Complete | $544.00 |
| 500135333 | Nominee Claim | Complete | $57.80 |
| 500135332 | Nominee Claim | Complete | $13.60 |
| 500135330 | Nominee Claim | Complete | $8.50 |
| 500135329 | Nominee Claim | Complete | $8.50 |
| 500135328 | Nominee Claim | Complete | $39.10 |
| 500135327 | Nominee Claim | Complete | $59.50 |
| 500135326 | Nominee Claim | Complete | $27.36 |
| 500135320 | Nominee Claim | Complete | $51.00 |
| 500135319 | Nominee Claim | Complete | $11.90 |
| 500135318 | Nominee Claim | Complete | $35.70 |
| 500135312 | Nominee Claim | Complete | $17.00 |
| 500135310 | Nominee Claim | Complete | $59.50 |
| 500135307 | Nominee Claim | Complete | $42.50 |
| 500135306 | Nominee Claim | Complete | $93.50 |

| | | | |
|---|---|---|---|
| 500135305 | Nominee Claim | Complete | $11.90 |
| 500135304 | Nominee Claim | Complete | $100.61 |
| 500135302 | Nominee Claim | Complete | $144.50 |
| 500135301 | Nominee Claim | Complete | $102.00 |
| 500135300 | Nominee Claim | Complete | $11.90 |
| 500135296 | Nominee Claim | Complete | $42.50 |
| 500135294 | Nominee Claim | Complete | $557.17 |
| 500135289 | Nominee Claim | Complete | $51.00 |
| 500135287 | Nominee Claim | Complete | $28.90 |
| 500135285 | Nominee Claim | Complete | $10.20 |
| 500135279 | Nominee Claim | Complete | $39.10 |
| 500135278 | Nominee Claim | Complete | $11.90 |
| 500135277 | Nominee Claim | Complete | $108.38 |
| 500135275 | Nominee Claim | Complete | $3.08 |
| 500135274 | Nominee Claim | Complete | $64.30 |
| 500135271 | Nominee Claim | Complete | $569.50 |
| 500135270 | Nominee Claim | Complete | $27.20 |
| 500135269 | Nominee Claim | Complete | $39.10 |
| 500135268 | Nominee Claim | Complete | $39.10 |
| 500135267 | Nominee Claim | Complete | $59.50 |
| 500135254 | Nominee Claim | Complete | $27.20 |
| 500135246 | Nominee Claim | Complete | $55.18 |
| 500135245 | Nominee Claim | Complete | $26.21 |
| 500135242 | Nominee Claim | Complete | $110.50 |
| 500135240 | Nominee Claim | Complete | $13.60 |
| 500135234 | Nominee Claim | Complete | $68.00 |
| 500135227 | Nominee Claim | Complete | $18.70 |
| 500135224 | Nominee Claim | Complete | $85.00 |
| 500135220 | Nominee Claim | Complete | $10.20 |
| 500135218 | Nominee Claim | Complete | $39.10 |
| 500135216 | Nominee Claim | Complete | $68.00 |
| 500135215 | Nominee Claim | Complete | $23.80 |
| 500135213 | Nominee Claim | Complete | $200.03 |
| 500135212 | Nominee Claim | Complete | $76.50 |
| 500135211 | Nominee Claim | Complete | $51.00 |
| 500135210 | Nominee Claim | Complete | $66.30 |
| 500135206 | Nominee Claim | Complete | $170.00 |
| 500135205 | Nominee Claim | Complete | $212.50 |
| 500135201 | Nominee Claim | Complete | $15.30 |
| 500135200 | Nominee Claim | Complete | $27.20 |
| 500135199 | Nominee Claim | Complete | $51.00 |
| 500135197 | Nominee Claim | Complete | $17.00 |
| 500135196 | Nominee Claim | Complete | $25.50 |
| 500135195 | Nominee Claim | Complete | $15.30 |
| 500135192 | Nominee Claim | Complete | $22.10 |

| | | | |
|---|---|---|---|
| 500135188 | Nominee Claim | Complete | $34.00 |
| 500135187 | Nominee Claim | Complete | $48.28 |
| 500135184 | Nominee Claim | Complete | $19.31 |
| 500135179 | Nominee Claim | Complete | $110.50 |
| 500135178 | Nominee Claim | Complete | $255.00 |
| 500135176 | Nominee Claim | Complete | $15.30 |
| 500135175 | Nominee Claim | Complete | $11.90 |
| 500135172 | Nominee Claim | Complete | $20.40 |
| 500135162 | Nominee Claim | Complete | $59.50 |
| 500135159 | Nominee Claim | Complete | $10.20 |
| 500135158 | Nominee Claim | Complete | $40.80 |
| 500135155 | Nominee Claim | Complete | $76.50 |
| 500135151 | Nominee Claim | Complete | $153.00 |
| 500135149 | Nominee Claim | Complete | $17.00 |
| 500135143 | Nominee Claim | Complete | $49.68 |
| 500135137 | Nominee Claim | Complete | $20.40 |
| 500135136 | Nominee Claim | Complete | $96.90 |
| 500135134 | Nominee Claim | Complete | $23.80 |
| 500135133 | Nominee Claim | Complete | $195.50 |
| 500135127 | Nominee Claim | Complete | $28.40 |
| 500135125 | Nominee Claim | Complete | $37.40 |
| 500135124 | Nominee Claim | Complete | $22.10 |
| 500135123 | Nominee Claim | Complete | $11.90 |
| 500135118 | Nominee Claim | Complete | $212.50 |
| 500135114 | Nominee Claim | Complete | $23.80 |
| 500135113 | Nominee Claim | Complete | $56.69 |
| 500135112 | Nominee Claim | Complete | $66.30 |
| 500135110 | Nominee Claim | Complete | $68.00 |
| 500135108 | Nominee Claim | Complete | $59.50 |
| 500135107 | Nominee Claim | Complete | $39.10 |
| 500135104 | Nominee Claim | Complete | $59.50 |
| 500135098 | Nominee Claim | Complete | $10.20 |
| 500135097 | Nominee Claim | Complete | $76.50 |
| 500135093 | Nominee Claim | Complete | $136.00 |
| 500135092 | Nominee Claim | Complete | $42.50 |
| 500135090 | Nominee Claim | Complete | $10.20 |
| 500135087 | Nominee Claim | Complete | $24.87 |
| 500135086 | Nominee Claim | Complete | $23.80 |
| 500135085 | Nominee Claim | Complete | $20.14 |
| 500135081 | Nominee Claim | Complete | $17.00 |
| 500135079 | Nominee Claim | Complete | $34.00 |
| 500135078 | Nominee Claim | Complete | $42.50 |
| 500135076 | Nominee Claim | Complete | $127.50 |
| 500135074 | Nominee Claim | Complete | $34.49 |
| 500135063 | Nominee Claim | Complete | $59.50 |

| | | | |
|---|---|---|---|
| 500135060 | Nominee Claim | Complete | $153.00 |
| 500135058 | Nominee Claim | Complete | $32.30 |
| 500135056 | Nominee Claim | Complete | $35.70 |
| 500135055 | Nominee Claim | Complete | $15.30 |
| 500135052 | Nominee Claim | Complete | $20.40 |
| 500135050 | Nominee Claim | Complete | $18.70 |
| 500135046 | Nominee Claim | Complete | $18.70 |
| 500135044 | Nominee Claim | Complete | $42.50 |
| 500135043 | Nominee Claim | Complete | $42.50 |
| 500135042 | Nominee Claim | Complete | $442.00 |
| 500135040 | Nominee Claim | Complete | $32.30 |
| 500135037 | Nominee Claim | Complete | $93.50 |
| 500135029 | Nominee Claim | Complete | $68.00 |
| 500135028 | Nominee Claim | Complete | $28.90 |
| 500135027 | Nominee Claim | Complete | $23.80 |
| 500135025 | Nominee Claim | Complete | $27.20 |
| 500135024 | Nominee Claim | Complete | $30.60 |
| 500135023 | Nominee Claim | Complete | $27.20 |
| 500135021 | Nominee Claim | Complete | $11.90 |
| 500135020 | Nominee Claim | Complete | $10.20 |
| 500135016 | Nominee Claim | Complete | $40.80 |
| 500135015 | Nominee Claim | Complete | $35.70 |
| 500135012 | Nominee Claim | Complete | $340.00 |
| 500135011 | Nominee Claim | Complete | $18.70 |
| 500135008 | Nominee Claim | Complete | $81.60 |
| 500135003 | Nominee Claim | Complete | $30.60 |
| 500135002 | Nominee Claim | Complete | $23.01 |
| 500135000 | Nominee Claim | Complete | $85.00 |
| 500134999 | Nominee Claim | Complete | $51.00 |
| 500134997 | Nominee Claim | Complete | $178.50 |
| 500134996 | Nominee Claim | Complete | $25.50 |
| 500134994 | Nominee Claim | Complete | $59.50 |
| 500134992 | Nominee Claim | Complete | $37.40 |
| 500134991 | Nominee Claim | Complete | $17.00 |
| 500134979 | Nominee Claim | Complete | $40.80 |
| 500134977 | Nominee Claim | Complete | $11.90 |
| 500134975 | Nominee Claim | Complete | $14.21 |
| 500134972 | Nominee Claim | Complete | $15.30 |
| 500134966 | Nominee Claim | Complete | $10.20 |
| 500134965 | Nominee Claim | Complete | $10.20 |
| 500134964 | Nominee Claim | Complete | $51.00 |
| 500134963 | Nominee Claim | Complete | $42.50 |
| 500134962 | Nominee Claim | Complete | $11.85 |
| 500134961 | Nominee Claim | Complete | $1.62 |
| 500134960 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500134959 | Nominee Claim | Complete | $27.20 |
| 500134957 | Nominee Claim | Complete | $195.50 |
| 500134956 | Nominee Claim | Complete | $6.80 |
| 500134954 | Nominee Claim | Complete | $15.30 |
| 500134953 | Nominee Claim | Complete | $22.10 |
| 500134951 | Nominee Claim | Complete | $23.80 |
| 500134950 | Nominee Claim | Complete | $8.29 |
| 500134944 | Nominee Claim | Complete | $51.00 |
| 500134939 | Nominee Claim | Complete | $35.70 |
| 500134938 | Nominee Claim | Complete | $10.20 |
| 500134937 | Nominee Claim | Complete | $221.00 |
| 500134936 | Nominee Claim | Complete | $22.10 |
| 500134935 | Nominee Claim | Complete | $28.90 |
| 500134933 | Nominee Claim | Complete | $637.50 |
| 500134929 | Nominee Claim | Complete | $34.00 |
| 500134925 | Nominee Claim | Complete | $17.00 |
| 500134924 | Nominee Claim | Complete | $23.80 |
| 500134922 | Nominee Claim | Complete | $17.00 |
| 500134920 | Nominee Claim | Complete | $25.50 |
| 500134919 | Nominee Claim | Complete | $68.00 |
| 500134917 | Nominee Claim | Complete | $68.00 |
| 500134910 | Nominee Claim | Complete | $51.00 |
| 500134909 | Nominee Claim | Complete | $23.80 |
| 500134906 | Nominee Claim | Complete | $59.50 |
| 500134903 | Nominee Claim | Complete | $40.80 |
| 500134900 | Nominee Claim | Complete | $51.00 |
| 500134899 | Nominee Claim | Complete | $83.30 |
| 500134897 | Nominee Claim | Complete | $42.50 |
| 500134893 | Nominee Claim | Complete | $20.40 |
| 500134892 | Nominee Claim | Complete | $59.50 |
| 500134891 | Nominee Claim | Complete | $110.50 |
| 500134890 | Nominee Claim | Complete | $37.40 |
| 500134889 | Nominee Claim | Complete | $10.66 |
| 500134886 | Nominee Claim | Complete | $11.90 |
| 500134884 | Nominee Claim | Complete | $15.30 |
| 500134881 | Nominee Claim | Complete | $12.42 |
| 500134880 | Nominee Claim | Complete | $59.50 |
| 500134879 | Nominee Claim | Complete | $23.38 |
| 500134878 | Nominee Claim | Complete | $12.86 |
| 500134876 | Nominee Claim | Complete | $13.60 |
| 500134871 | Nominee Claim | Complete | $10.20 |
| 500134869 | Nominee Claim | Complete | $35.70 |
| 500134866 | Nominee Claim | Complete | $42.50 |
| 500134865 | Nominee Claim | Complete | $76.50 |
| 500134862 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500134859 | Nominee Claim | Complete | $102.00 |
| 500134858 | Nominee Claim | Complete | $40.80 |
| 500134857 | Nominee Claim | Complete | $13.60 |
| 500134855 | Nominee Claim | Complete | $10.20 |
| 500134853 | Nominee Claim | Complete | $27.20 |
| 500134848 | Nominee Claim | Complete | $51.00 |
| 500134843 | Nominee Claim | Complete | $27.20 |
| 500134842 | Nominee Claim | Complete | $51.00 |
| 500134839 | Nominee Claim | Complete | $27.20 |
| 500134836 | Nominee Claim | Complete | $30.60 |
| 500134835 | Nominee Claim | Complete | $22.10 |
| 500134834 | Nominee Claim | Complete | $40.80 |
| 500134833 | Nominee Claim | Complete | $42.50 |
| 500134832 | Nominee Claim | Complete | $28.90 |
| 500134826 | Nominee Claim | Complete | $11.85 |
| 500134825 | Nominee Claim | Complete | $105.40 |
| 500134824 | Nominee Claim | Complete | $22.07 |
| 500134822 | Nominee Claim | Complete | $17.00 |
| 500134820 | Nominee Claim | Complete | $11.90 |
| 500134819 | Nominee Claim | Complete | $51.00 |
| 500134818 | Nominee Claim | Complete | $138.31 |
| 500134816 | Nominee Claim | Complete | $139.60 |
| 500134814 | Nominee Claim | Complete | $22.10 |
| 500134813 | Nominee Claim | Complete | $17.00 |
| 500134811 | Nominee Claim | Complete | $59.50 |
| 500134807 | Nominee Claim | Complete | $59.50 |
| 500134806 | Nominee Claim | Complete | $17.77 |
| 500134805 | Nominee Claim | Complete | $51.00 |
| 500134803 | Nominee Claim | Complete | $22.10 |
| 500134802 | Nominee Claim | Complete | $20.40 |
| 500134800 | Nominee Claim | Complete | $66.30 |
| 500134798 | Nominee Claim | Complete | $27.74 |
| 500134793 | Nominee Claim | Complete | $51.00 |
| 500134789 | Nominee Claim | Complete | $22.07 |
| 500134785 | Nominee Claim | Complete | $102.00 |
| 500134784 | Nominee Claim | Complete | $34.00 |
| 500134783 | Nominee Claim | Complete | $8.50 |
| 500134782 | Nominee Claim | Complete | $42.50 |
| 500134780 | Nominee Claim | Complete | $10.20 |
| 500134779 | Nominee Claim | Complete | $85.00 |
| 500134778 | Nominee Claim | Complete | $51.00 |
| 500134776 | Nominee Claim | Complete | $35.70 |
| 500134774 | Nominee Claim | Complete | $85.00 |
| 500134773 | Nominee Claim | Complete | $22.10 |
| 500134771 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500134770 | Nominee Claim | Complete | $18.70 |
| 500134769 | Nominee Claim | Complete | $20.40 |
| 500134767 | Nominee Claim | Complete | $71.40 |
| 500134762 | Nominee Claim | Complete | $30.60 |
| 500134761 | Nominee Claim | Complete | $23.30 |
| 500134755 | Nominee Claim | Complete | $28.65 |
| 500134752 | Nominee Claim | Complete | $37.40 |
| 500134750 | Nominee Claim | Complete | $28.90 |
| 500134749 | Nominee Claim | Complete | $30.60 |
| 500134747 | Nominee Claim | Complete | $32.30 |
| 500134746 | Nominee Claim | Complete | $170.00 |
| 500134745 | Nominee Claim | Complete | $23.80 |
| 500134741 | Nominee Claim | Complete | $42.50 |
| 500134739 | Nominee Claim | Complete | $10.20 |
| 500134737 | Nominee Claim | Complete | $42.50 |
| 500134736 | Nominee Claim | Complete | $30.60 |
| 500134735 | Nominee Claim | Complete | $27.35 |
| 500134734 | Nominee Claim | Complete | $30.60 |
| 500134732 | Nominee Claim | Complete | $8.50 |
| 500134731 | Nominee Claim | Complete | $93.50 |
| 500134722 | Nominee Claim | Complete | $51.00 |
| 500134719 | Nominee Claim | Complete | $28.90 |
| 500134715 | Nominee Claim | Complete | $23.80 |
| 500134713 | Nominee Claim | Complete | $59.50 |
| 500134711 | Nominee Claim | Complete | $59.50 |
| 500134710 | Nominee Claim | Complete | $85.00 |
| 500134705 | Nominee Claim | Complete | $13.60 |
| 500134703 | Nominee Claim | Complete | $22.10 |
| 500134698 | Nominee Claim | Complete | $5.92 |
| 500134697 | Nominee Claim | Complete | $13.60 |
| 500134696 | Nominee Claim | Complete | $23.80 |
| 500134693 | Nominee Claim | Complete | $25.50 |
| 500134690 | Nominee Claim | Complete | $93.50 |
| 500134684 | Nominee Claim | Complete | $11.90 |
| 500134679 | Nominee Claim | Complete | $11.90 |
| 500134676 | Nominee Claim | Complete | $27.74 |
| 500134675 | Nominee Claim | Complete | $23.80 |
| 500134674 | Nominee Claim | Complete | $18.70 |
| 500134673 | Nominee Claim | Complete | $37.40 |
| 500134672 | Nominee Claim | Complete | $18.70 |
| 500134670 | Nominee Claim | Complete | $28.90 |
| 500134666 | Nominee Claim | Complete | $19.31 |
| 500134665 | Nominee Claim | Complete | $119.00 |
| 500134664 | Nominee Claim | Complete | $20.40 |
| 500134661 | Nominee Claim | Complete | $23.80 |

| | | | |
|---|---|---|---|
| 500134660 | Nominee Claim | Complete | $136.00 |
| 500134657 | Nominee Claim | Complete | $25.50 |
| 500134656 | Nominee Claim | Complete | $10.20 |
| 500134654 | Nominee Claim | Complete | $10.20 |
| 500134653 | Nominee Claim | Complete | $119.00 |
| 500134652 | Nominee Claim | Complete | $22.10 |
| 500134651 | Nominee Claim | Complete | $23.80 |
| 500134645 | Nominee Claim | Complete | $2.91 |
| 500134644 | Nominee Claim | Complete | $382.50 |
| 500134643 | Nominee Claim | Complete | $51.00 |
| 500134639 | Nominee Claim | Complete | $18.70 |
| 500134638 | Nominee Claim | Complete | $27.20 |
| 500134636 | Nominee Claim | Complete | $28.90 |
| 500134635 | Nominee Claim | Complete | $30.60 |
| 500134633 | Nominee Claim | Complete | $17.00 |
| 500134632 | Nominee Claim | Complete | $25.50 |
| 500134631 | Nominee Claim | Complete | $18.70 |
| 500134630 | Nominee Claim | Complete | $20.40 |
| 500134629 | Nominee Claim | Complete | $2.84 |
| 500134628 | Nominee Claim | Complete | $27.20 |
| 500134623 | Nominee Claim | Complete | $82.92 |
| 500134621 | Nominee Claim | Complete | $34.00 |
| 500134618 | Nominee Claim | Complete | $76.50 |
| 500134617 | Nominee Claim | Complete | $51.00 |
| 500134615 | Nominee Claim | Complete | $68.00 |
| 500134613 | Nominee Claim | Complete | $37.40 |
| 500134610 | Nominee Claim | Complete | $37.40 |
| 500134606 | Nominee Claim | Complete | $59.50 |
| 500134605 | Nominee Claim | Complete | $19.44 |
| 500134603 | Nominee Claim | Complete | $68.00 |
| 500134602 | Nominee Claim | Complete | $178.50 |
| 500134601 | Nominee Claim | Complete | $28.90 |
| 500134600 | Nominee Claim | Complete | $59.50 |
| 500134598 | Nominee Claim | Complete | $20.40 |
| 500134594 | Nominee Claim | Complete | $18.70 |
| 500134593 | Nominee Claim | Complete | $28.90 |
| 500134587 | Nominee Claim | Complete | $15.30 |
| 500134585 | Nominee Claim | Complete | $17.00 |
| 500134584 | Nominee Claim | Complete | $59.50 |
| 500134581 | Nominee Claim | Complete | $93.50 |
| 500134578 | Nominee Claim | Complete | $102.00 |
| 500134576 | Nominee Claim | Complete | $136.00 |
| 500134573 | Nominee Claim | Complete | $76.50 |
| 500134571 | Nominee Claim | Complete | $102.00 |
| 500134569 | Nominee Claim | Complete | $10.20 |

| | | | |
|---|---|---|---|
| 500134568 | Nominee Claim | Complete | $23.80 |
| 500134567 | Nominee Claim | Complete | $18.70 |
| 500134566 | Nominee Claim | Complete | $51.00 |
| 500134563 | Nominee Claim | Complete | $40.80 |
| 500134561 | Nominee Claim | Complete | $0.59 |
| 500134560 | Nominee Claim | Complete | $10.20 |
| 500134559 | Nominee Claim | Complete | $37.40 |
| 500134558 | Nominee Claim | Complete | $10.20 |
| 500134555 | Nominee Claim | Complete | $13.60 |
| 500134554 | Nominee Claim | Complete | $34.00 |
| 500134551 | Nominee Claim | Complete | $30.60 |
| 500134550 | Nominee Claim | Complete | $22.10 |
| 500134548 | Nominee Claim | Complete | $63.88 |
| 500134547 | Nominee Claim | Complete | $22.10 |
| 500134544 | Nominee Claim | Complete | $161.50 |
| 500134543 | Nominee Claim | Complete | $28.90 |
| 500134542 | Nominee Claim | Complete | $17.00 |
| 500134540 | Nominee Claim | Complete | $85.00 |
| 500134538 | Nominee Claim | Complete | $15.30 |
| 500134535 | Nominee Claim | Complete | $18.70 |
| 500134534 | Nominee Claim | Complete | $136.00 |
| 500134533 | Nominee Claim | Complete | $29.61 |
| 500134531 | Nominee Claim | Complete | $161.50 |
| 500134529 | Nominee Claim | Complete | $58.11 |
| 500134528 | Nominee Claim | Complete | $9.48 |
| 500134527 | Nominee Claim | Complete | $25.50 |
| 500134525 | Nominee Claim | Complete | $18.70 |
| 500134522 | Nominee Claim | Complete | $170.00 |
| 500134520 | Nominee Claim | Complete | $25.50 |
| 500134519 | Nominee Claim | Complete | $28.90 |
| 500134517 | Nominee Claim | Complete | $20.40 |
| 500134513 | Nominee Claim | Complete | $59.50 |
| 500134512 | Nominee Claim | Complete | $187.00 |
| 500134510 | Nominee Claim | Complete | $22.51 |
| 500134509 | Nominee Claim | Complete | $18.70 |
| 500134504 | Nominee Claim | Complete | $42.50 |
| 500134502 | Nominee Claim | Complete | $39.09 |
| 500134498 | Nominee Claim | Complete | $807.50 |
| 500134495 | Nominee Claim | Complete | $11.90 |
| 500134491 | Nominee Claim | Complete | $22.10 |
| 500134490 | Nominee Claim | Complete | $85.00 |
| 500134487 | Nominee Claim | Complete | $28.90 |
| 500134486 | Nominee Claim | Complete | $10.20 |
| 500134485 | Nominee Claim | Complete | $136.77 |
| 500134481 | Nominee Claim | Complete | $263.50 |

| | | | |
|---|---|---|---|
| 500134480 | Nominee Claim | Complete | $13.60 |
| 500134479 | Nominee Claim | Complete | $12.20 |
| 500134478 | Nominee Claim | Complete | $170.00 |
| 500134472 | Nominee Claim | Complete | $34.00 |
| 500134468 | Nominee Claim | Complete | $15.30 |
| 500134467 | Nominee Claim | Complete | $20.40 |
| 500134461 | Nominee Claim | Complete | $10.20 |
| 500134457 | Nominee Claim | Complete | $76.50 |
| 500134456 | Nominee Claim | Complete | $11.90 |
| 500134455 | Nominee Claim | Complete | $20.40 |
| 500134453 | Nominee Claim | Complete | $51.00 |
| 500134451 | Nominee Claim | Complete | $110.50 |
| 500134446 | Nominee Claim | Complete | $12.42 |
| 500134444 | Nominee Claim | Complete | $68.00 |
| 500134442 | Nominee Claim | Complete | $35.70 |
| 500134437 | Nominee Claim | Complete | $51.00 |
| 500134436 | Nominee Claim | Complete | $59.50 |
| 500134431 | Nominee Claim | Complete | $35.70 |
| 500134430 | Nominee Claim | Complete | $297.50 |
| 500134429 | Nominee Claim | Complete | $10.20 |
| 500134425 | Nominee Claim | Complete | $15.30 |
| 500134424 | Nominee Claim | Complete | $52.70 |
| 500134416 | Nominee Claim | Complete | $297.50 |
| 500134414 | Nominee Claim | Complete | $76.50 |
| 500134413 | Nominee Claim | Complete | $51.00 |
| 500134412 | Nominee Claim | Complete | $13.60 |
| 500134411 | Nominee Claim | Complete | $10.66 |
| 500134410 | Nominee Claim | Complete | $42.50 |
| 500134409 | Nominee Claim | Complete | $102.00 |
| 500134406 | Nominee Claim | Complete | $61.20 |
| 500134402 | Nominee Claim | Complete | $136.00 |
| 500134400 | Nominee Claim | Complete | $18.70 |
| 500134399 | Nominee Claim | Complete | $47.60 |
| 500134393 | Nominee Claim | Complete | $40.80 |
| 500134392 | Nominee Claim | Complete | $6.79 |
| 500134389 | Nominee Claim | Complete | $25.50 |
| 500134387 | Nominee Claim | Complete | $32.30 |
| 500134386 | Nominee Claim | Complete | $117.74 |
| 500134385 | Nominee Claim | Complete | $93.50 |
| 500134384 | Nominee Claim | Complete | $40.80 |
| 500134382 | Nominee Claim | Complete | $2.38 |
| 500134375 | Nominee Claim | Complete | $37.40 |
| 500134374 | Nominee Claim | Complete | $20.14 |
| 500134373 | Nominee Claim | Complete | $18.70 |
| 500134371 | Nominee Claim | Complete | $280.50 |

| | | | |
|---|---|---|---|
| 500134370 | Nominee Claim | Complete | $66.30 |
| 500134367 | Nominee Claim | Complete | $39.10 |
| 500134366 | Nominee Claim | Complete | $35.70 |
| 500134365 | Nominee Claim | Complete | $13.60 |
| 500134364 | Nominee Claim | Complete | $27.20 |
| 500134363 | Nominee Claim | Complete | $37.40 |
| 500134362 | Nominee Claim | Complete | $59.50 |
| 500134361 | Nominee Claim | Complete | $34.00 |
| 500134358 | Nominee Claim | Complete | $18.70 |
| 500134356 | Nominee Claim | Complete | $68.38 |
| 500134355 | Nominee Claim | Complete | $127.50 |
| 500134352 | Nominee Claim | Complete | $127.50 |
| 500134342 | Nominee Claim | Complete | $25.50 |
| 500134340 | Nominee Claim | Complete | $17.00 |
| 500134338 | Nominee Claim | Complete | $133.42 |
| 500134336 | Nominee Claim | Complete | $10.20 |
| 500134335 | Nominee Claim | Complete | $51.00 |
| 500134334 | Nominee Claim | Complete | $26.70 |
| 500134333 | Nominee Claim | Complete | $6.90 |
| 500134331 | Nominee Claim | Complete | $11.90 |
| 500134327 | Nominee Claim | Complete | $54.40 |
| 500134322 | Nominee Claim | Complete | $23.80 |
| 500134316 | Nominee Claim | Complete | $178.50 |
| 500134315 | Nominee Claim | Complete | $34.00 |
| 500134314 | Nominee Claim | Complete | $1.42 |
| 500134311 | Nominee Claim | Complete | $85.00 |
| 500134307 | Nominee Claim | Complete | $51.00 |
| 500134297 | Nominee Claim | Complete | $15.30 |
| 500134296 | Nominee Claim | Complete | $136.00 |
| 500134282 | Nominee Claim | Complete | $23.80 |
| 500134281 | Nominee Claim | Complete | $51.00 |
| 500134279 | Nominee Claim | Complete | $10.20 |
| 500134278 | Nominee Claim | Complete | $3,740.00 |
| 500134276 | Nominee Claim | Complete | $22.10 |
| 500134274 | Nominee Claim | Complete | $37.40 |
| 500134273 | Nominee Claim | Complete | $23.80 |
| 500134272 | Nominee Claim | Complete | $76.50 |
| 500134271 | Nominee Claim | Complete | $39.10 |
| 500134270 | Nominee Claim | Complete | $127.50 |
| 500134267 | Nominee Claim | Complete | $17.00 |
| 500134266 | Nominee Claim | Complete | $467.50 |
| 500134261 | Nominee Claim | Complete | $10.20 |
| 500134256 | Nominee Claim | Complete | $32.30 |
| 500134254 | Nominee Claim | Complete | $81.60 |
| 500134251 | Nominee Claim | Complete | $59.50 |

| | | | |
|---|---|---|---|
| 500134249 | Nominee Claim | Complete | $68.00 |
| 500134248 | Nominee Claim | Complete | $17.00 |
| 500134246 | Nominee Claim | Complete | $10.66 |
| 500134245 | Nominee Claim | Complete | $30.60 |
| 500134243 | Nominee Claim | Complete | $23.93 |
| 500134242 | Nominee Claim | Complete | $96.27 |
| 500134240 | Nominee Claim | Complete | $27.20 |
| 500134238 | Nominee Claim | Complete | $77.48 |
| 500134236 | Nominee Claim | Complete | $20.40 |
| 500134235 | Nominee Claim | Complete | $27.20 |
| 500134233 | Nominee Claim | Complete | $23.80 |
| 500134232 | Nominee Claim | Complete | $18.70 |
| 500134230 | Nominee Claim | Complete | $85.00 |
| 500134229 | Nominee Claim | Complete | $102.00 |
| 500134224 | Nominee Claim | Complete | $6.80 |
| 500134223 | Nominee Claim | Complete | $13.60 |
| 500134219 | Nominee Claim | Complete | $76.50 |
| 500134217 | Nominee Claim | Complete | $68.00 |
| 500134214 | Nominee Claim | Complete | $193.90 |
| 500134209 | Nominee Claim | Complete | $110.50 |
| 500134207 | Nominee Claim | Complete | $10.20 |
| 500134206 | Nominee Claim | Complete | $15.30 |
| 500134205 | Nominee Claim | Complete | $48.28 |
| 500134204 | Nominee Claim | Complete | $17.00 |
| 500134203 | Nominee Claim | Complete | $15.30 |
| 500134202 | Nominee Claim | Complete | $76.50 |
| 500134198 | Nominee Claim | Complete | $68.00 |
| 500134192 | Nominee Claim | Complete | $170.00 |
| 500134191 | Nominee Claim | Complete | $23.80 |
| 500134189 | Nominee Claim | Complete | $13.60 |
| 500134186 | Nominee Claim | Complete | $20.40 |
| 500134184 | Nominee Claim | Complete | $170.00 |
| 500134183 | Nominee Claim | Complete | $27.20 |
| 500134182 | Nominee Claim | Complete | $10.20 |
| 500134181 | Nominee Claim | Complete | $255.00 |
| 500134180 | Nominee Claim | Complete | $47.60 |
| 500134170 | Nominee Claim | Complete | $68.00 |
| 500134169 | Nominee Claim | Complete | $59.50 |
| 500134168 | Nominee Claim | Complete | $59.50 |
| 500134165 | Nominee Claim | Complete | $98.60 |
| 500134164 | Nominee Claim | Complete | $153.00 |
| 500134163 | Nominee Claim | Complete | $51.00 |
| 500134155 | Nominee Claim | Complete | $34.00 |
| 500134153 | Nominee Claim | Complete | $41.39 |
| 500134148 | Nominee Claim | Complete | $59.50 |

| | | | |
|---|---|---|---|
| 500134147 | Nominee Claim | Complete | $13.31 |
| 500134144 | Nominee Claim | Complete | $59.50 |
| 500134143 | Nominee Claim | Complete | $68.00 |
| 500134142 | Nominee Claim | Complete | $59.50 |
| 500134141 | Nominee Claim | Complete | $45.90 |
| 500134140 | Nominee Claim | Complete | $13.60 |
| 500134139 | Nominee Claim | Complete | $93.50 |
| 500134136 | Nominee Claim | Complete | $6.80 |
| 500134133 | Nominee Claim | Complete | $17.98 |
| 500134132 | Nominee Claim | Complete | $204.00 |
| 500134127 | Nominee Claim | Complete | $59.50 |
| 500134125 | Nominee Claim | Complete | $20.40 |
| 500134123 | Nominee Claim | Complete | $51.00 |
| 500134121 | Nominee Claim | Complete | $71.40 |
| 500134118 | Nominee Claim | Complete | $10.20 |
| 500134117 | Nominee Claim | Complete | $32.30 |
| 500134115 | Nominee Claim | Complete | $170.00 |
| 500134111 | Nominee Claim | Complete | $43.04 |
| 500134107 | Nominee Claim | Complete | $15.30 |
| 500134106 | Nominee Claim | Complete | $127.50 |
| 500134105 | Nominee Claim | Complete | $17.00 |
| 500134101 | Nominee Claim | Complete | $66.30 |
| 500134098 | Nominee Claim | Complete | $35.70 |
| 500134097 | Nominee Claim | Complete | $18.70 |
| 500134096 | Nominee Claim | Complete | $20.40 |
| 500134095 | Nominee Claim | Complete | $17.00 |
| 500134090 | Nominee Claim | Complete | $59.50 |
| 500134088 | Nominee Claim | Complete | $28.90 |
| 500134087 | Nominee Claim | Complete | $13.60 |
| 500134085 | Nominee Claim | Complete | $119.00 |
| 500134083 | Nominee Claim | Complete | $93.50 |
| 500134079 | Nominee Claim | Complete | $11.90 |
| 500134076 | Nominee Claim | Complete | $40.80 |
| 500134067 | Nominee Claim | Complete | $680.00 |
| 500134065 | Nominee Claim | Complete | $16.55 |
| 500134064 | Nominee Claim | Complete | $37.40 |
| 500134061 | Nominee Claim | Complete | $20.40 |
| 500134060 | Nominee Claim | Complete | $10.20 |
| 500134059 | Nominee Claim | Complete | $42.50 |
| 500134056 | Nominee Claim | Complete | $34.00 |
| 500134055 | Nominee Claim | Complete | $34.66 |
| 500134047 | Nominee Claim | Complete | $22.10 |
| 500134046 | Nominee Claim | Complete | $10.20 |
| 500134045 | Nominee Claim | Complete | $85.00 |
| 500134044 | Nominee Claim | Complete | $1.90 |

| | | | |
|---|---|---|---|
| 500134035 | Nominee Claim | Complete | $54.40 |
| 500134034 | Nominee Claim | Complete | $61.20 |
| 500134033 | Nominee Claim | Complete | $25.50 |
| 500134032 | Nominee Claim | Complete | $15.30 |
| 500134031 | Nominee Claim | Complete | $10.20 |
| 500134028 | Nominee Claim | Complete | $28.90 |
| 500134026 | Nominee Claim | Complete | $30.60 |
| 500134024 | Nominee Claim | Complete | $18.70 |
| 500134021 | Nominee Claim | Complete | $263.50 |
| 500134019 | Nominee Claim | Complete | $22.10 |
| 500134018 | Nominee Claim | Complete | $2.13 |
| 500134017 | Nominee Claim | Complete | $1.90 |
| 500134014 | Nominee Claim | Complete | $27.20 |
| 500134012 | Nominee Claim | Complete | $68.98 |
| 500134011 | Nominee Claim | Complete | $68.00 |
| 500134010 | Nominee Claim | Complete | $28.90 |
| 500134009 | Nominee Claim | Complete | $5.91 |
| 500134008 | Nominee Claim | Complete | $11.90 |
| 500134007 | Nominee Claim | Complete | $10.20 |
| 500134005 | Nominee Claim | Complete | $8.50 |
| 500134003 | Nominee Claim | Complete | $85.00 |
| 500133999 | Nominee Claim | Complete | $76.50 |
| 500133997 | Nominee Claim | Complete | $2.84 |
| 500133995 | Nominee Claim | Complete | $27.20 |
| 500133994 | Nominee Claim | Complete | $22.10 |
| 500133993 | Nominee Claim | Complete | $30.60 |
| 500133989 | Nominee Claim | Complete | $32.30 |
| 500133986 | Nominee Claim | Complete | $51.00 |
| 500133985 | Nominee Claim | Complete | $51.00 |
| 500133984 | Nominee Claim | Complete | $18.70 |
| 500133978 | Nominee Claim | Complete | $93.50 |
| 500133976 | Nominee Claim | Complete | $51.00 |
| 500133973 | Nominee Claim | Complete | $37.40 |
| 500133972 | Nominee Claim | Complete | $44.75 |
| 500133971 | Nominee Claim | Complete | $11.90 |
| 500133968 | Nominee Claim | Complete | $85.00 |
| 500133967 | Nominee Claim | Complete | $32.30 |
| 500133962 | Nominee Claim | Complete | $10.20 |
| 500133960 | Nominee Claim | Complete | $127.50 |
| 500133959 | Nominee Claim | Complete | $42.50 |
| 500133956 | Nominee Claim | Complete | $85.00 |
| 500133955 | Nominee Claim | Complete | $35.70 |
| 500133953 | Nominee Claim | Complete | $187.00 |
| 500133952 | Nominee Claim | Complete | $17.00 |
| 500133949 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500133947 | Nominee Claim | Complete | $34.00 |
| 500133944 | Nominee Claim | Complete | $127.50 |
| 500133938 | Nominee Claim | Complete | $76.50 |
| 500133930 | Nominee Claim | Complete | $39.10 |
| 500133929 | Nominee Claim | Complete | $30.60 |
| 500133924 | Nominee Claim | Complete | $15.30 |
| 500133923 | Nominee Claim | Complete | $2.91 |
| 500133921 | Nominee Claim | Complete | $13.03 |
| 500133912 | Nominee Claim | Complete | $42.50 |
| 500133907 | Nominee Claim | Complete | $22.07 |
| 500133900 | Nominee Claim | Complete | $18.70 |
| 500133899 | Nominee Claim | Complete | $18.70 |
| 500133892 | Nominee Claim | Complete | $78.20 |
| 500133889 | Nominee Claim | Complete | $10.20 |
| 500133887 | Nominee Claim | Complete | $42.50 |
| 500133886 | Nominee Claim | Complete | $11.90 |
| 500133882 | Nominee Claim | Complete | $51.00 |
| 500133876 | Nominee Claim | Complete | $37.40 |
| 500133872 | Nominee Claim | Complete | $27.20 |
| 500133871 | Nominee Claim | Complete | $18.70 |
| 500133865 | Nominee Claim | Complete | $15.30 |
| 500133860 | Nominee Claim | Complete | $10.20 |
| 500133857 | Nominee Claim | Complete | $17.00 |
| 500133856 | Nominee Claim | Complete | $93.50 |
| 500133854 | Nominee Claim | Complete | $40.77 |
| 500133852 | Nominee Claim | Complete | $44.20 |
| 500133850 | Nominee Claim | Complete | $612.00 |
| 500133847 | Nominee Claim | Complete | $22.10 |
| 500133844 | Nominee Claim | Complete | $102.00 |
| 500133843 | Nominee Claim | Complete | $68.00 |
| 500133842 | Nominee Claim | Complete | $42.50 |
| 500133840 | Nominee Claim | Complete | $32.30 |
| 500133836 | Nominee Claim | Complete | $6.80 |
| 500133835 | Nominee Claim | Complete | $15.30 |
| 500133830 | Nominee Claim | Complete | $34.00 |
| 500133829 | Nominee Claim | Complete | $27.20 |
| 500133825 | Nominee Claim | Complete | $85.00 |
| 500133824 | Nominee Claim | Complete | $136.00 |
| 500133821 | Nominee Claim | Complete | $161.50 |
| 500133818 | Nominee Claim | Complete | $18.70 |
| 500133817 | Nominee Claim | Complete | $20.40 |
| 500133815 | Nominee Claim | Complete | $187.00 |
| 500133811 | Nominee Claim | Complete | $11.90 |
| 500133810 | Nominee Claim | Complete | $10.20 |
| 500133809 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500133808 | Nominee Claim | Complete | $17.00 |
| 500133806 | Nominee Claim | Complete | $23.80 |
| 500133802 | Nominee Claim | Complete | $23.80 |
| 500133799 | Nominee Claim | Complete | $144.85 |
| 500133797 | Nominee Claim | Complete | $10.20 |
| 500133793 | Nominee Claim | Complete | $98.60 |
| 500133783 | Nominee Claim | Complete | $11.90 |
| 500133781 | Nominee Claim | Complete | $52.85 |
| 500133774 | Nominee Claim | Complete | $32.30 |
| 500133772 | Nominee Claim | Complete | $18.70 |
| 500133770 | Nominee Claim | Complete | $10.20 |
| 500133769 | Nominee Claim | Complete | $15.30 |
| 500133763 | Nominee Claim | Complete | $27.20 |
| 500133762 | Nominee Claim | Complete | $85.00 |
| 500133761 | Nominee Claim | Complete | $85.00 |
| 500133756 | Nominee Claim | Complete | $79.90 |
| 500133754 | Nominee Claim | Complete | $161.50 |
| 500133753 | Nominee Claim | Complete | $18.70 |
| 500133751 | Nominee Claim | Complete | $20.40 |
| 500133745 | Nominee Claim | Complete | $11.90 |
| 500133744 | Nominee Claim | Complete | $51.00 |
| 500133743 | Nominee Claim | Complete | $68.00 |
| 500133740 | Nominee Claim | Complete | $25.50 |
| 500133739 | Nominee Claim | Complete | $15.30 |
| 500133737 | Nominee Claim | Complete | $85.00 |
| 500133735 | Nominee Claim | Complete | $28.90 |
| 500133732 | Nominee Claim | Complete | $8.18 |
| 500133730 | Nominee Claim | Complete | $18.70 |
| 500133726 | Nominee Claim | Complete | $57.15 |
| 500133724 | Nominee Claim | Complete | $10.20 |
| 500133719 | Nominee Claim | Complete | $25.50 |
| 500133716 | Nominee Claim | Complete | $41.46 |
| 500133711 | Nominee Claim | Complete | $340.00 |
| 500133710 | Nominee Claim | Complete | $161.50 |
| 500133708 | Nominee Claim | Complete | $30.60 |
| 500133703 | Nominee Claim | Complete | $85.00 |
| 500133702 | Nominee Claim | Complete | $29.42 |
| 500133701 | Nominee Claim | Complete | $51.00 |
| 500133699 | Nominee Claim | Complete | $27.97 |
| 500133695 | Nominee Claim | Complete | $23.80 |
| 500133693 | Nominee Claim | Complete | $25.50 |
| 500133691 | Nominee Claim | Complete | $39.10 |
| 500133689 | Nominee Claim | Complete | $113.90 |
| 500133688 | Nominee Claim | Complete | $2.98 |
| 500133687 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500133685 | Nominee Claim | Complete | $10.20 |
| 500133678 | Nominee Claim | Complete | $39.10 |
| 500133677 | Nominee Claim | Complete | $144.50 |
| 500133676 | Nominee Claim | Complete | $68.00 |
| 500133670 | Nominee Claim | Complete | $23.80 |
| 500133669 | Nominee Claim | Complete | $170.00 |
| 500133666 | Nominee Claim | Complete | $11.90 |
| 500133659 | Nominee Claim | Complete | $22.10 |
| 500133656 | Nominee Claim | Complete | $1.79 |
| 500133655 | Nominee Claim | Complete | $13.60 |
| 500133654 | Nominee Claim | Complete | $6.80 |
| 500133650 | Nominee Claim | Complete | $20.40 |
| 500133646 | Nominee Claim | Complete | $25.16 |
| 500133644 | Nominee Claim | Complete | $30.35 |
| 500133642 | Nominee Claim | Complete | $11.90 |
| 500133639 | Nominee Claim | Complete | $18.70 |
| 500133638 | Nominee Claim | Complete | $23.80 |
| 500133631 | Nominee Claim | Complete | $27.44 |
| 500133622 | Nominee Claim | Complete | $32.30 |
| 500133621 | Nominee Claim | Complete | $25.50 |
| 500133618 | Nominee Claim | Complete | $10.20 |
| 500133616 | Nominee Claim | Complete | $13.60 |
| 500133615 | Nominee Claim | Complete | $18.70 |
| 500133614 | Nominee Claim | Complete | $20.40 |
| 500133613 | Nominee Claim | Complete | $8.29 |
| 500133612 | Nominee Claim | Complete | $64.60 |
| 500133611 | Nominee Claim | Complete | $54.88 |
| 500133604 | Nominee Claim | Complete | $68.00 |
| 500133603 | Nominee Claim | Complete | $51.00 |
| 500133598 | Nominee Claim | Complete | $22.10 |
| 500133597 | Nominee Claim | Complete | $13.60 |
| 500133595 | Nominee Claim | Complete | $30.93 |
| 500133594 | Nominee Claim | Complete | $51.00 |
| 500133593 | Nominee Claim | Complete | $102.00 |
| 500133591 | Nominee Claim | Complete | $93.50 |
| 500133584 | Nominee Claim | Complete | $119.00 |
| 500133582 | Nominee Claim | Complete | $42.50 |
| 500133580 | Nominee Claim | Complete | $13.60 |
| 500133578 | Nominee Claim | Complete | $32.30 |
| 500133575 | Nominee Claim | Complete | $76.50 |
| 500133570 | Nominee Claim | Complete | $41.39 |
| 500133569 | Nominee Claim | Complete | $136.00 |
| 500133567 | Nominee Claim | Complete | $18.70 |
| 500133562 | Nominee Claim | Complete | $12.42 |
| 500133560 | Nominee Claim | Complete | $110.50 |

| | | | |
|---|---|---|---|
| 500133559 | Nominee Claim | Complete | $93.50 |
| 500133558 | Nominee Claim | Complete | $28.90 |
| 500133553 | Nominee Claim | Complete | $13.60 |
| 500133552 | Nominee Claim | Complete | $22.10 |
| 500133546 | Nominee Claim | Complete | $51.00 |
| 500133544 | Nominee Claim | Complete | $27.20 |
| 500133541 | Nominee Claim | Complete | $93.50 |
| 500133540 | Nominee Claim | Complete | $51.00 |
| 500133538 | Nominee Claim | Complete | $20.40 |
| 500133537 | Nominee Claim | Complete | $37.40 |
| 500133535 | Nominee Claim | Complete | $20.40 |
| 500133534 | Nominee Claim | Complete | $663.00 |
| 500133532 | Nominee Claim | Complete | $39.10 |
| 500133528 | Nominee Claim | Complete | $7.11 |
| 500133527 | Nominee Claim | Complete | $51.00 |
| 500133525 | Nominee Claim | Complete | $42.50 |
| 500133521 | Nominee Claim | Complete | $20.40 |
| 500133520 | Nominee Claim | Complete | $96.90 |
| 500133519 | Nominee Claim | Complete | $722.50 |
| 500133513 | Nominee Claim | Complete | $40.80 |
| 500133511 | Nominee Claim | Complete | $17.00 |
| 500133507 | Nominee Claim | Complete | $85.00 |
| 500133506 | Nominee Claim | Complete | $28.90 |
| 500133502 | Nominee Claim | Complete | $30.60 |
| 500133501 | Nominee Claim | Complete | $68.00 |
| 500133500 | Nominee Claim | Complete | $33.11 |
| 500133499 | Nominee Claim | Complete | $51.00 |
| 500133498 | Nominee Claim | Complete | $93.50 |
| 500133497 | Nominee Claim | Complete | $68.00 |
| 500133494 | Nominee Claim | Complete | $25.50 |
| 500133492 | Nominee Claim | Complete | $127.50 |
| 500133486 | Nominee Claim | Complete | $32.30 |
| 500133485 | Nominee Claim | Complete | $110.50 |
| 500133482 | Nominee Claim | Complete | $51.00 |
| 500133480 | Nominee Claim | Complete | $37.40 |
| 500133479 | Nominee Claim | Complete | $22.10 |
| 500133478 | Nominee Claim | Complete | $65.15 |
| 500133476 | Nominee Claim | Complete | $59.50 |
| 500133475 | Nominee Claim | Complete | $86.01 |
| 500133474 | Nominee Claim | Complete | $11.90 |
| 500133472 | Nominee Claim | Complete | $22.10 |
| 500133471 | Nominee Claim | Complete | $76.50 |
| 500133470 | Nominee Claim | Complete | $32.30 |
| 500133468 | Nominee Claim | Complete | $42.50 |
| 500133466 | Nominee Claim | Complete | $297.50 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500133463 | Nominee Claim | Complete | $68.00 |
| 500133462 | Nominee Claim | Complete | $17.00 |
| 500133459 | Nominee Claim | Complete | $8.28 |
| 500133456 | Nominee Claim | Complete | $18.70 |
| 500133455 | Nominee Claim | Complete | $11.90 |
| 500133454 | Nominee Claim | Complete | $28.90 |
| 500133450 | Nominee Claim | Complete | $94.48 |
| 500133448 | Nominee Claim | Complete | $15.30 |
| 500133446 | Nominee Claim | Complete | $5.69 |
| 500133444 | Nominee Claim | Complete | $18.70 |
| 500133442 | Nominee Claim | Complete | $85.00 |
| 500133441 | Nominee Claim | Complete | $10.20 |
| 500133439 | Nominee Claim | Complete | $32.30 |
| 500133437 | Nominee Claim | Complete | $102.00 |
| 500133435 | Nominee Claim | Complete | $68.00 |
| 500133434 | Nominee Claim | Complete | $39.10 |
| 500133432 | Nominee Claim | Complete | $85.00 |
| 500133430 | Nominee Claim | Complete | $492.37 |
| 500133426 | Nominee Claim | Complete | $51.00 |
| 500133422 | Nominee Claim | Complete | $55.18 |
| 500133419 | Nominee Claim | Complete | $27.20 |
| 500133418 | Nominee Claim | Complete | $20.40 |
| 500133415 | Nominee Claim | Complete | $25.50 |
| 500133414 | Nominee Claim | Complete | $28.90 |
| 500133410 | Nominee Claim | Complete | $25.50 |
| 500133408 | Nominee Claim | Complete | $85.00 |
| 500133407 | Nominee Claim | Complete | $37.18 |
| 500133405 | Nominee Claim | Complete | $59.50 |
| 500133401 | Nominee Claim | Complete | $32.30 |
| 500133396 | Nominee Claim | Complete | $20.40 |
| 500133393 | Nominee Claim | Complete | $15.30 |
| 500133390 | Nominee Claim | Complete | $18.70 |
| 500133388 | Nominee Claim | Complete | $1.90 |
| 500133387 | Nominee Claim | Complete | $1.90 |
| 500133384 | Nominee Claim | Complete | $17.00 |
| 500133383 | Nominee Claim | Complete | $20.40 |
| 500133382 | Nominee Claim | Complete | $136.00 |
| 500133380 | Nominee Claim | Complete | $22.10 |
| 500133378 | Nominee Claim | Complete | $35.70 |
| 500133374 | Nominee Claim | Complete | $20.40 |
| 500133370 | Nominee Claim | Complete | $68.00 |
| 500133369 | Nominee Claim | Complete | $59.50 |
| 500133368 | Nominee Claim | Complete | $76.50 |
| 500133366 | Nominee Claim | Complete | $40.80 |
| 500133365 | Nominee Claim | Complete | $23.80 |

| | | | |
|---|---|---|---|
| 500133364 | Nominee Claim | Complete | $178.50 |
| 500133359 | Nominee Claim | Complete | $23.80 |
| 500133357 | Nominee Claim | Complete | $93.50 |
| 500133356 | Nominee Claim | Complete | $28.90 |
| 500133352 | Nominee Claim | Complete | $1.42 |
| 500133351 | Nominee Claim | Complete | $37.40 |
| 500133348 | Nominee Claim | Complete | $22.10 |
| 500133346 | Nominee Claim | Complete | $161.50 |
| 500133345 | Nominee Claim | Complete | $32.30 |
| 500133344 | Nominee Claim | Complete | $59.50 |
| 500133343 | Nominee Claim | Complete | $34.00 |
| 500133341 | Nominee Claim | Complete | $10.20 |
| 500133340 | Nominee Claim | Complete | $32.30 |
| 500133339 | Nominee Claim | Complete | $18.70 |
| 500133338 | Nominee Claim | Complete | $195.50 |
| 500133335 | Nominee Claim | Complete | $3.55 |
| 500133334 | Nominee Claim | Complete | $13.60 |
| 500133333 | Nominee Claim | Complete | $5.85 |
| 500133332 | Nominee Claim | Complete | $25.50 |
| 500133331 | Nominee Claim | Complete | $51.00 |
| 500133328 | Nominee Claim | Complete | $23.80 |
| 500133322 | Nominee Claim | Complete | $40.80 |
| 500133321 | Nominee Claim | Complete | $15.30 |
| 500133320 | Nominee Claim | Complete | $168.30 |
| 500133317 | Nominee Claim | Complete | $15.98 |
| 500133314 | Nominee Claim | Complete | $15.30 |
| 500133312 | Nominee Claim | Complete | $15.30 |
| 500133311 | Nominee Claim | Complete | $40.80 |
| 500133307 | Nominee Claim | Complete | $59.50 |
| 500133306 | Nominee Claim | Complete | $102.00 |
| 500133301 | Nominee Claim | Complete | $11.90 |
| 500133300 | Nominee Claim | Complete | $42.50 |
| 500133297 | Nominee Claim | Complete | $42.50 |
| 500133292 | Nominee Claim | Complete | $11.90 |
| 500133290 | Nominee Claim | Complete | $32.30 |
| 500133289 | Nominee Claim | Complete | $22.10 |
| 500133286 | Nominee Claim | Complete | $110.50 |
| 500133282 | Nominee Claim | Complete | $26.30 |
| 500133278 | Nominee Claim | Complete | $20.40 |
| 500133271 | Nominee Claim | Complete | $127.50 |
| 500133270 | Nominee Claim | Complete | $10.20 |
| 500133269 | Nominee Claim | Complete | $93.50 |
| 500133264 | Nominee Claim | Complete | $42.50 |
| 500133263 | Nominee Claim | Complete | $13.60 |
| 500133261 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500133258 | Nominee Claim | Complete | $15.30 |
| 500133254 | Nominee Claim | Complete | $42.50 |
| 500133252 | Nominee Claim | Complete | $28.90 |
| 500133251 | Nominee Claim | Complete | $42.50 |
| 500133249 | Nominee Claim | Complete | $17.00 |
| 500133244 | Nominee Claim | Complete | $131.68 |
| 500133243 | Nominee Claim | Complete | $37.40 |
| 500133242 | Nominee Claim | Complete | $68.00 |
| 500133241 | Nominee Claim | Complete | $23.80 |
| 500133240 | Nominee Claim | Complete | $22.10 |
| 500133237 | Nominee Claim | Complete | $170.00 |
| 500133236 | Nominee Claim | Complete | $2.37 |
| 500133233 | Nominee Claim | Complete | $260.27 |
| 500133232 | Nominee Claim | Complete | $248.90 |
| 500133229 | Nominee Claim | Complete | $10.20 |
| 500133228 | Nominee Claim | Complete | $77.25 |
| 500133227 | Nominee Claim | Complete | $24.00 |
| 500133225 | Nominee Claim | Complete | $42.50 |
| 500133221 | Nominee Claim | Complete | $10.20 |
| 500133219 | Nominee Claim | Complete | $51.00 |
| 500133217 | Nominee Claim | Complete | $51.00 |
| 500133215 | Nominee Claim | Complete | $76.50 |
| 500133214 | Nominee Claim | Complete | $17.00 |
| 500133211 | Nominee Claim | Complete | $34.00 |
| 500133210 | Nominee Claim | Complete | $20.40 |
| 500133207 | Nominee Claim | Complete | $59.50 |
| 500133205 | Nominee Claim | Complete | $25.50 |
| 500133204 | Nominee Claim | Complete | $18.70 |
| 500133202 | Nominee Claim | Complete | $20.40 |
| 500133199 | Nominee Claim | Complete | $33.20 |
| 500133198 | Nominee Claim | Complete | $110.50 |
| 500133196 | Nominee Claim | Complete | $51.00 |
| 500133194 | Nominee Claim | Complete | $127.50 |
| 500133193 | Nominee Claim | Complete | $127.50 |
| 500133191 | Nominee Claim | Complete | $76.50 |
| 500133189 | Nominee Claim | Complete | $20.40 |
| 500133188 | Nominee Claim | Complete | $2.84 |
| 500133185 | Nominee Claim | Complete | $102.00 |
| 500133183 | Nominee Claim | Complete | $25.50 |
| 500133181 | Nominee Claim | Complete | $832.68 |
| 500133177 | Nominee Claim | Complete | $93.50 |
| 500133174 | Nominee Claim | Complete | $161.50 |
| 500133169 | Nominee Claim | Complete | $32.30 |
| 500133168 | Nominee Claim | Complete | $13.60 |
| 500133165 | Nominee Claim | Complete | $76.50 |

| | | | |
|---|---|---|---|
| 500133162 | Nominee Claim | Complete | $153.00 |
| 500133161 | Nominee Claim | Complete | $35.70 |
| 500133160 | Nominee Claim | Complete | $20.40 |
| 500133158 | Nominee Claim | Complete | $51.00 |
| 500133157 | Nominee Claim | Complete | $100.30 |
| 500133156 | Nominee Claim | Complete | $25.50 |
| 500133153 | Nominee Claim | Complete | $20.40 |
| 500133150 | Nominee Claim | Complete | $7.52 |
| 500133146 | Nominee Claim | Complete | $23.80 |
| 500133145 | Nominee Claim | Complete | $51.00 |
| 500133143 | Nominee Claim | Complete | $18.70 |
| 500133140 | Nominee Claim | Complete | $119.00 |
| 500133129 | Nominee Claim | Complete | $10.20 |
| 500133126 | Nominee Claim | Complete | $22.10 |
| 500133124 | Nominee Claim | Complete | $9.70 |
| 500133123 | Nominee Claim | Complete | $37.40 |
| 500133120 | Nominee Claim | Complete | $348.50 |
| 500133119 | Nominee Claim | Complete | $42.50 |
| 500133117 | Nominee Claim | Complete | $18.70 |
| 500133115 | Nominee Claim | Complete | $10.20 |
| 500133114 | Nominee Claim | Complete | $22.10 |
| 500133112 | Nominee Claim | Complete | $56.10 |
| 500133110 | Nominee Claim | Complete | $25.50 |
| 500133109 | Nominee Claim | Complete | $39.10 |
| 500133106 | Nominee Claim | Complete | $51.00 |
| 500133102 | Nominee Claim | Complete | $9.66 |
| 500133099 | Nominee Claim | Complete | $40.80 |
| 500133097 | Nominee Claim | Complete | $28.90 |
| 500133093 | Nominee Claim | Complete | $8.50 |
| 500133092 | Nominee Claim | Complete | $93.50 |
| 500133090 | Nominee Claim | Complete | $28.90 |
| 500133089 | Nominee Claim | Complete | $20.40 |
| 500133088 | Nominee Claim | Complete | $85.00 |
| 500133086 | Nominee Claim | Complete | $37.40 |
| 500133085 | Nominee Claim | Complete | $15.30 |
| 500133083 | Nominee Claim | Complete | $68.39 |
| 500133081 | Nominee Claim | Complete | $11.90 |
| 500133080 | Nominee Claim | Complete | $38.31 |
| 500133077 | Nominee Claim | Complete | $35.70 |
| 500133076 | Nominee Claim | Complete | $23.45 |
| 500133073 | Nominee Claim | Complete | $11.90 |
| 500133067 | Nominee Claim | Complete | $66.30 |
| 500133066 | Nominee Claim | Complete | $76.50 |
| 500133065 | Nominee Claim | Complete | $76.50 |
| 500133060 | Nominee Claim | Complete | $30.60 |

| | | | |
|---|---|---|---|
| 500133059 | Nominee Claim | Complete | $127.50 |
| 500133058 | Nominee Claim | Complete | $59.50 |
| 500133057 | Nominee Claim | Complete | $34.00 |
| 500133056 | Nominee Claim | Complete | $93.50 |
| 500133055 | Nominee Claim | Complete | $10.20 |
| 500133050 | Nominee Claim | Complete | $10.20 |
| 500133049 | Nominee Claim | Complete | $18.70 |
| 500133048 | Nominee Claim | Complete | $13.60 |
| 500133044 | Nominee Claim | Complete | $40.80 |
| 500133043 | Nominee Claim | Complete | $23.80 |
| 500133042 | Nominee Claim | Complete | $35.70 |
| 500133040 | Nominee Claim | Complete | $51.00 |
| 500133038 | Nominee Claim | Complete | $13.60 |
| 500133036 | Nominee Claim | Complete | $263.50 |
| 500133034 | Nominee Claim | Complete | $13.60 |
| 500133033 | Nominee Claim | Complete | $6.80 |
| 500133031 | Nominee Claim | Complete | $18.70 |
| 500133030 | Nominee Claim | Complete | $113.90 |
| 500133027 | Nominee Claim | Complete | $30.60 |
| 500133026 | Nominee Claim | Complete | $11.90 |
| 500133025 | Nominee Claim | Complete | $136.00 |
| 500133024 | Nominee Claim | Complete | $13.60 |
| 500133023 | Nominee Claim | Complete | $1.42 |
| 500133021 | Nominee Claim | Complete | $42.50 |
| 500133019 | Nominee Claim | Complete | $51.00 |
| 500133018 | Nominee Claim | Complete | $144.50 |
| 500133017 | Nominee Claim | Complete | $127.50 |
| 500133015 | Nominee Claim | Complete | $68.00 |
| 500133014 | Nominee Claim | Complete | $68.00 |
| 500133012 | Nominee Claim | Complete | $42.50 |
| 500133010 | Nominee Claim | Complete | $39.10 |
| 500133008 | Nominee Claim | Complete | $11.90 |
| 500133007 | Nominee Claim | Complete | $76.50 |
| 500133003 | Nominee Claim | Complete | $17.00 |
| 500133001 | Nominee Claim | Complete | $18.70 |
| 500132999 | Nominee Claim | Complete | $30.60 |
| 500132993 | Nominee Claim | Complete | $11.90 |
| 500132992 | Nominee Claim | Complete | $32.30 |
| 500132987 | Nominee Claim | Complete | $42.50 |
| 500132984 | Nominee Claim | Complete | $27.20 |
| 500132979 | Nominee Claim | Complete | $807.50 |
| 500132975 | Nominee Claim | Complete | $4,675.00 |
| 500132974 | Nominee Claim | Complete | $15.30 |
| 500132973 | Nominee Claim | Complete | $37.40 |
| 500132968 | Nominee Claim | Complete | $33.11 |

| | | | |
|---|---|---|---|
| 500132966 | Nominee Claim | Complete | $23.80 |
| 500132964 | Nominee Claim | Complete | $40.80 |
| 500132961 | Nominee Claim | Complete | $127.50 |
| 500132957 | Nominee Claim | Complete | $10.20 |
| 500132954 | Nominee Claim | Complete | $13.60 |
| 500132952 | Nominee Claim | Complete | $51.00 |
| 500132951 | Nominee Claim | Complete | $110.50 |
| 500132948 | Nominee Claim | Complete | $7.11 |
| 500132947 | Nominee Claim | Complete | $10.20 |
| 500132946 | Nominee Claim | Complete | $17.00 |
| 500132931 | Nominee Claim | Complete | $23.80 |
| 500132930 | Nominee Claim | Complete | $42.50 |
| 500132926 | Nominee Claim | Complete | $37.40 |
| 500132922 | Nominee Claim | Complete | $1,147.50 |
| 500132920 | Nominee Claim | Complete | $144.50 |
| 500132912 | Nominee Claim | Complete | $59.50 |
| 500132910 | Nominee Claim | Complete | $59.50 |
| 500132909 | Nominee Claim | Complete | $136.00 |
| 500132906 | Nominee Claim | Complete | $28.90 |
| 500132905 | Nominee Claim | Complete | $20.40 |
| 500132902 | Nominee Claim | Complete | $4.03 |
| 500132901 | Nominee Claim | Complete | $20.40 |
| 500132897 | Nominee Claim | Complete | $18.70 |
| 500132896 | Nominee Claim | Complete | $26.63 |
| 500132894 | Nominee Claim | Complete | $13.60 |
| 500132891 | Nominee Claim | Complete | $59.50 |
| 500132890 | Nominee Claim | Complete | $51.00 |
| 500132883 | Nominee Claim | Complete | $22.10 |
| 500132882 | Nominee Claim | Complete | $187.00 |
| 500132880 | Nominee Claim | Complete | $59.50 |
| 500132875 | Nominee Claim | Complete | $68.00 |
| 500132870 | Nominee Claim | Complete | $28.90 |
| 500132865 | Nominee Claim | Complete | $22.10 |
| 500132864 | Nominee Claim | Complete | $20.69 |
| 500132863 | Nominee Claim | Complete | $13.60 |
| 500132862 | Nominee Claim | Complete | $161.50 |
| 500132861 | Nominee Claim | Complete | $27.20 |
| 500132860 | Nominee Claim | Complete | $34.07 |
| 500132859 | Nominee Claim | Complete | $51.00 |
| 500132854 | Nominee Claim | Complete | $32.30 |
| 500132853 | Nominee Claim | Complete | $15.30 |
| 500132849 | Nominee Claim | Complete | $51.00 |
| 500132840 | Nominee Claim | Complete | $39.10 |
| 500132839 | Nominee Claim | Complete | $42.50 |
| 500132837 | Nominee Claim | Complete | $18.70 |

| | | | |
|---|---|---|---|
| 500132830 | Nominee Claim | Complete | $8.50 |
| 500132829 | Nominee Claim | Complete | $14.42 |
| 500132823 | Nominee Claim | Complete | $27.20 |
| 500132821 | Nominee Claim | Complete | $2.84 |
| 500132815 | Nominee Claim | Complete | $11.90 |
| 500132814 | Nominee Claim | Complete | $59.50 |
| 500132809 | Nominee Claim | Complete | $51.00 |
| 500132807 | Nominee Claim | Complete | $21.32 |
| 500132804 | Nominee Claim | Complete | $86.70 |
| 500132800 | Nominee Claim | Complete | $51.92 |
| 500132798 | Nominee Claim | Complete | $10.20 |
| 500132796 | Nominee Claim | Complete | $119.00 |
| 500132790 | Nominee Claim | Complete | $18.70 |
| 500132788 | Nominee Claim | Complete | $102.00 |
| 500132784 | Nominee Claim | Complete | $85.00 |
| 500132782 | Nominee Claim | Complete | $133.74 |
| 500132778 | Nominee Claim | Complete | $1.90 |
| 500132776 | Nominee Claim | Complete | $22.10 |
| 500132773 | Nominee Claim | Complete | $25.50 |
| 500132771 | Nominee Claim | Complete | $4.68 |
| 500132769 | Nominee Claim | Complete | $15.30 |
| 500132768 | Nominee Claim | Complete | $11.90 |
| 500132756 | Nominee Claim | Complete | $28.90 |
| 500132752 | Nominee Claim | Complete | $119.00 |
| 500132751 | Nominee Claim | Complete | $8.08 |
| 500132749 | Nominee Claim | Complete | $40.80 |
| 500132744 | Nominee Claim | Complete | $42.50 |
| 500132742 | Nominee Claim | Complete | $37.40 |
| 500132741 | Nominee Claim | Complete | $60.70 |
| 500132735 | Nominee Claim | Complete | $42.50 |
| 500132734 | Nominee Claim | Complete | $62.90 |
| 500132733 | Nominee Claim | Complete | $93.50 |
| 500132732 | Nominee Claim | Complete | $74.80 |
| 500132728 | Nominee Claim | Complete | $6.80 |
| 500132726 | Nominee Claim | Complete | $11.90 |
| 500132723 | Nominee Claim | Complete | $144.50 |
| 500132722 | Nominee Claim | Complete | $32.30 |
| 500132721 | Nominee Claim | Complete | $27.20 |
| 500132718 | Nominee Claim | Complete | $221.00 |
| 500132717 | Nominee Claim | Complete | $102.00 |
| 500132716 | Nominee Claim | Complete | $59.50 |
| 500132715 | Nominee Claim | Complete | $44.20 |
| 500132713 | Nominee Claim | Complete | $119.00 |
| 500132708 | Nominee Claim | Complete | $15.30 |
| 500132704 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500132701 | Nominee Claim | Complete | $18.70 |
| 500132700 | Nominee Claim | Complete | $30.60 |
| 500132697 | Nominee Claim | Complete | $85.00 |
| 500132696 | Nominee Claim | Complete | $11.90 |
| 500132693 | Nominee Claim | Complete | $76.50 |
| 500132689 | Nominee Claim | Complete | $51.00 |
| 500132688 | Nominee Claim | Complete | $15.30 |
| 500132686 | Nominee Claim | Complete | $85.00 |
| 500132685 | Nominee Claim | Complete | $10.20 |
| 500132683 | Nominee Claim | Complete | $37.40 |
| 500132679 | Nominee Claim | Complete | $850.00 |
| 500132675 | Nominee Claim | Complete | $32.30 |
| 500132674 | Nominee Claim | Complete | $14.61 |
| 500132673 | Nominee Claim | Complete | $13.60 |
| 500132672 | Nominee Claim | Complete | $195.50 |
| 500132668 | Nominee Claim | Complete | $166.41 |
| 500132660 | Nominee Claim | Complete | $28.90 |
| 500132659 | Nominee Claim | Complete | $19.97 |
| 500132658 | Nominee Claim | Complete | $34.00 |
| 500132655 | Nominee Claim | Complete | $102.00 |
| 500132651 | Nominee Claim | Complete | $11.90 |
| 500132650 | Nominee Claim | Complete | $22.10 |
| 500132645 | Nominee Claim | Complete | $22.10 |
| 500132643 | Nominee Claim | Complete | $20.40 |
| 500132642 | Nominee Claim | Complete | $51.00 |
| 500132640 | Nominee Claim | Complete | $18.70 |
| 500132639 | Nominee Claim | Complete | $10.42 |
| 500132637 | Nominee Claim | Complete | $56.21 |
| 500132635 | Nominee Claim | Complete | $221.00 |
| 500132631 | Nominee Claim | Complete | $107.07 |
| 500132630 | Nominee Claim | Complete | $11.90 |
| 500132627 | Nominee Claim | Complete | $40.80 |
| 500132624 | Nominee Claim | Complete | $68.00 |
| 500132623 | Nominee Claim | Complete | $15.30 |
| 500132622 | Nominee Claim | Complete | $127.50 |
| 500132617 | Nominee Claim | Complete | $20.40 |
| 500132616 | Nominee Claim | Complete | $11.90 |
| 500132610 | Nominee Claim | Complete | $195.50 |
| 500132600 | Nominee Claim | Complete | $170.00 |
| 500132595 | Nominee Claim | Complete | $13.60 |
| 500132593 | Nominee Claim | Complete | $85.00 |
| 500132589 | Nominee Claim | Complete | $11.90 |
| 500132588 | Nominee Claim | Complete | $49.30 |
| 500132586 | Nominee Claim | Complete | $25.50 |
| 500132585 | Nominee Claim | Complete | $27.74 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500132584 | Nominee Claim | Complete | $30.60 |
| 500132583 | Nominee Claim | Complete | $13.60 |
| 500132581 | Nominee Claim | Complete | $102.00 |
| 500132580 | Nominee Claim | Complete | $24.83 |
| 500132578 | Nominee Claim | Complete | $119.00 |
| 500132576 | Nominee Claim | Complete | $15.30 |
| 500132574 | Nominee Claim | Complete | $2.84 |
| 500132573 | Nominee Claim | Complete | $76.50 |
| 500132568 | Nominee Claim | Complete | $15.17 |
| 500132567 | Nominee Claim | Complete | $40.80 |
| 500132566 | Nominee Claim | Complete | $39.10 |
| 500132564 | Nominee Claim | Complete | $119.00 |
| 500132562 | Nominee Claim | Complete | $42.50 |
| 500132561 | Nominee Claim | Complete | $35.70 |
| 500132560 | Nominee Claim | Complete | $51.00 |
| 500132556 | Nominee Claim | Complete | $24.83 |
| 500132555 | Nominee Claim | Complete | $212.50 |
| 500132551 | Nominee Claim | Complete | $32.30 |
| 500132550 | Nominee Claim | Complete | $85.00 |
| 500132545 | Nominee Claim | Complete | $136.00 |
| 500132543 | Nominee Claim | Complete | $5.06 |
| 500132542 | Nominee Claim | Complete | $32.30 |
| 500132540 | Nominee Claim | Complete | $59.50 |
| 500132538 | Nominee Claim | Complete | $10.20 |
| 500132534 | Nominee Claim | Complete | $13.60 |
| 500132528 | Nominee Claim | Complete | $47.60 |
| 500132527 | Nominee Claim | Complete | $8.08 |
| 500132526 | Nominee Claim | Complete | $102.00 |
| 500132523 | Nominee Claim | Complete | $10.20 |
| 500132520 | Nominee Claim | Complete | $25.50 |
| 500132517 | Nominee Claim | Complete | $23.80 |
| 500132513 | Nominee Claim | Complete | $146.42 |
| 500132508 | Nominee Claim | Complete | $85.00 |
| 500132506 | Nominee Claim | Complete | $17.00 |
| 500132505 | Nominee Claim | Complete | $27.20 |
| 500132504 | Nominee Claim | Complete | $54.40 |
| 500132501 | Nominee Claim | Complete | $23.80 |
| 500132497 | Nominee Claim | Complete | $10.20 |
| 500132496 | Nominee Claim | Complete | $160.12 |
| 500132494 | Nominee Claim | Complete | $25.50 |
| 500132492 | Nominee Claim | Complete | $17.00 |
| 500132491 | Nominee Claim | Complete | $17.00 |
| 500132485 | Nominee Claim | Complete | $37.40 |
| 500132484 | Nominee Claim | Complete | $59.50 |
| 500132483 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500132480 | Nominee Claim | Complete | $76.50 |
| 500132478 | Nominee Claim | Complete | $27.20 |
| 500132473 | Nominee Claim | Complete | $25.42 |
| 500132472 | Nominee Claim | Complete | $39.10 |
| 500132469 | Nominee Claim | Complete | $20.40 |
| 500132463 | Nominee Claim | Complete | $93.50 |
| 500132461 | Nominee Claim | Complete | $18.70 |
| 500132460 | Nominee Claim | Complete | $195.50 |
| 500132455 | Nominee Claim | Complete | $13.60 |
| 500132454 | Nominee Claim | Complete | $51.00 |
| 500132451 | Nominee Claim | Complete | $10.20 |
| 500132450 | Nominee Claim | Complete | $4.97 |
| 500132447 | Nominee Claim | Complete | $306.00 |
| 500132444 | Nominee Claim | Complete | $59.50 |
| 500132442 | Nominee Claim | Complete | $42.50 |
| 500132441 | Nominee Claim | Complete | $18.70 |
| 500132440 | Nominee Claim | Complete | $15.30 |
| 500132435 | Nominee Claim | Complete | $20.40 |
| 500132433 | Nominee Claim | Complete | $127.50 |
| 500132431 | Nominee Claim | Complete | $161.50 |
| 500132426 | Nominee Claim | Complete | $15.30 |
| 500132425 | Nominee Claim | Complete | $13.60 |
| 500132424 | Nominee Claim | Complete | $10.20 |
| 500132423 | Nominee Claim | Complete | $42.50 |
| 500132422 | Nominee Claim | Complete | $28.90 |
| 500132420 | Nominee Claim | Complete | $13.60 |
| 500132419 | Nominee Claim | Complete | $13.60 |
| 500132418 | Nominee Claim | Complete | $850.00 |
| 500132417 | Nominee Claim | Complete | $27.20 |
| 500132416 | Nominee Claim | Complete | $11.90 |
| 500132415 | Nominee Claim | Complete | $1.90 |
| 500132414 | Nominee Claim | Complete | $22.10 |
| 500132411 | Nominee Claim | Complete | $34.00 |
| 500132406 | Nominee Claim | Complete | $11.90 |
| 500132405 | Nominee Claim | Complete | $25.50 |
| 500132404 | Nominee Claim | Complete | $37.40 |
| 500132400 | Nominee Claim | Complete | $17.00 |
| 500132399 | Nominee Claim | Complete | $59.50 |
| 500132393 | Nominee Claim | Complete | $56.45 |
| 500132388 | Nominee Claim | Complete | $11.90 |
| 500132386 | Nominee Claim | Complete | $6.80 |
| 500132384 | Nominee Claim | Complete | $102.00 |
| 500132383 | Nominee Claim | Complete | $314.50 |
| 500132382 | Nominee Claim | Complete | $7.11 |
| 500132381 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500132379 | Nominee Claim | Complete | $76.50 |
| 500132378 | Nominee Claim | Complete | $18.70 |
| 500132377 | Nominee Claim | Complete | $3.79 |
| 500132376 | Nominee Claim | Complete | $238.00 |
| 500132375 | Nominee Claim | Complete | $11.90 |
| 500132374 | Nominee Claim | Complete | $61.75 |
| 500132371 | Nominee Claim | Complete | $17.00 |
| 500132369 | Nominee Claim | Complete | $119.00 |
| 500132365 | Nominee Claim | Complete | $34.00 |
| 500132364 | Nominee Claim | Complete | $59.50 |
| 500132363 | Nominee Claim | Complete | $59.50 |
| 500132361 | Nominee Claim | Complete | $4.03 |
| 500132360 | Nominee Claim | Complete | $13.60 |
| 500132357 | Nominee Claim | Complete | $37.15 |
| 500132355 | Nominee Claim | Complete | $27.20 |
| 500132352 | Nominee Claim | Complete | $76.50 |
| 500132351 | Nominee Claim | Complete | $124.71 |
| 500132350 | Nominee Claim | Complete | $20.40 |
| 500132348 | Nominee Claim | Complete | $127.50 |
| 500132343 | Nominee Claim | Complete | $7.52 |
| 500132342 | Nominee Claim | Complete | $28.27 |
| 500132341 | Nominee Claim | Complete | $10.36 |
| 500132340 | Nominee Claim | Complete | $10.36 |
| 500132334 | Nominee Claim | Complete | $13.60 |
| 500132332 | Nominee Claim | Complete | $39.10 |
| 500132330 | Nominee Claim | Complete | $229.50 |
| 500132329 | Nominee Claim | Complete | $51.00 |
| 500132328 | Nominee Claim | Complete | $11.90 |
| 500132327 | Nominee Claim | Complete | $27.20 |
| 500132324 | Nominee Claim | Complete | $314.50 |
| 500132322 | Nominee Claim | Complete | $119.00 |
| 500132321 | Nominee Claim | Complete | $17.00 |
| 500132317 | Nominee Claim | Complete | $17.00 |
| 500132316 | Nominee Claim | Complete | $25.50 |
| 500132312 | Nominee Claim | Complete | $40.80 |
| 500132311 | Nominee Claim | Complete | $22.10 |
| 500132306 | Nominee Claim | Complete | $144.50 |
| 500132305 | Nominee Claim | Complete | $20.40 |
| 500132303 | Nominee Claim | Complete | $37.40 |
| 500132298 | Nominee Claim | Complete | $68.00 |
| 500132297 | Nominee Claim | Complete | $13.60 |
| 500132295 | Nominee Claim | Complete | $55.47 |
| 500132294 | Nominee Claim | Complete | $11.90 |
| 500132287 | Nominee Claim | Complete | $35.70 |
| 500132286 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500132280 | Nominee Claim | Complete | $34.00 |
| 500132278 | Nominee Claim | Complete | $2.37 |
| 500132277 | Nominee Claim | Complete | $51.00 |
| 500132276 | Nominee Claim | Complete | $102.00 |
| 500132273 | Nominee Claim | Complete | $11.90 |
| 500132272 | Nominee Claim | Complete | $34.00 |
| 500132271 | Nominee Claim | Complete | $13.32 |
| 500132270 | Nominee Claim | Complete | $7.11 |
| 500132267 | Nominee Claim | Complete | $35.70 |
| 500132266 | Nominee Claim | Complete | $35.70 |
| 500132264 | Nominee Claim | Complete | $69.70 |
| 500132263 | Nominee Claim | Complete | $20.40 |
| 500132262 | Nominee Claim | Complete | $51.00 |
| 500132261 | Nominee Claim | Complete | $195.50 |
| 500132258 | Nominee Claim | Complete | $51.00 |
| 500132257 | Nominee Claim | Complete | $102.82 |
| 500132256 | Nominee Claim | Complete | $22.10 |
| 500132255 | Nominee Claim | Complete | $8.08 |
| 500132251 | Nominee Claim | Complete | $32.30 |
| 500132250 | Nominee Claim | Complete | $27.20 |
| 500132249 | Nominee Claim | Complete | $51.98 |
| 500132248 | Nominee Claim | Complete | $637.50 |
| 500132247 | Nominee Claim | Complete | $11.85 |
| 500132243 | Nominee Claim | Complete | $42.50 |
| 500132242 | Nominee Claim | Complete | $34.00 |
| 500132239 | Nominee Claim | Complete | $4.74 |
| 500132238 | Nominee Claim | Complete | $85.00 |
| 500132234 | Nominee Claim | Complete | $68.00 |
| 500132233 | Nominee Claim | Complete | $22.10 |
| 500132228 | Nominee Claim | Complete | $23.80 |
| 500132227 | Nominee Claim | Complete | $20.40 |
| 500132224 | Nominee Claim | Complete | $23.80 |
| 500132223 | Nominee Claim | Complete | $11.90 |
| 500132222 | Nominee Claim | Complete | $22.10 |
| 500132217 | Nominee Claim | Complete | $93.50 |
| 500132212 | Nominee Claim | Complete | $15.30 |
| 500132206 | Nominee Claim | Complete | $68.00 |
| 500132205 | Nominee Claim | Complete | $23.80 |
| 500132201 | Nominee Claim | Complete | $15.30 |
| 500132196 | Nominee Claim | Complete | $10.20 |
| 500132195 | Nominee Claim | Complete | $30.60 |
| 500132194 | Nominee Claim | Complete | $110.50 |
| 500132193 | Nominee Claim | Complete | $51.00 |
| 500132191 | Nominee Claim | Complete | $22.10 |
| 500132190 | Nominee Claim | Complete | $119.00 |

| | | | |
|---|---|---|---|
| 500132187 | Nominee Claim | Complete | $263.50 |
| 500132184 | Nominee Claim | Complete | $8.50 |
| 500132183 | Nominee Claim | Complete | $39.10 |
| 500132182 | Nominee Claim | Complete | $59.50 |
| 500132180 | Nominee Claim | Complete | $34.00 |
| 500132179 | Nominee Claim | Complete | $10.20 |
| 500132178 | Nominee Claim | Complete | $10.20 |
| 500132177 | Nominee Claim | Complete | $38.78 |
| 500132176 | Nominee Claim | Complete | $18.70 |
| 500132174 | Nominee Claim | Complete | $85.00 |
| 500132173 | Nominee Claim | Complete | $76.50 |
| 500132171 | Nominee Claim | Complete | $18.70 |
| 500132169 | Nominee Claim | Complete | $69.70 |
| 500132168 | Nominee Claim | Complete | $35.70 |
| 500132161 | Nominee Claim | Complete | $8.50 |
| 500132160 | Nominee Claim | Complete | $153.00 |
| 500132157 | Nominee Claim | Complete | $76.50 |
| 500132156 | Nominee Claim | Complete | $18.70 |
| 500132155 | Nominee Claim | Complete | $68.00 |
| 500132154 | Nominee Claim | Complete | $275.90 |
| 500132153 | Nominee Claim | Complete | $22.10 |
| 500132151 | Nominee Claim | Complete | $23.80 |
| 500132150 | Nominee Claim | Complete | $10.20 |
| 500132143 | Nominee Claim | Complete | $59.50 |
| 500132140 | Nominee Claim | Complete | $127.50 |
| 500132139 | Nominee Claim | Complete | $10.20 |
| 500132138 | Nominee Claim | Complete | $195.50 |
| 500132128 | Nominee Claim | Complete | $27.20 |
| 500132127 | Nominee Claim | Complete | $15.30 |
| 500132125 | Nominee Claim | Complete | $51.00 |
| 500132124 | Nominee Claim | Complete | $45.90 |
| 500132117 | Nominee Claim | Complete | $1,020.00 |
| 500132107 | Nominee Claim | Complete | $22.10 |
| 500132104 | Nominee Claim | Complete | $25.50 |
| 500132102 | Nominee Claim | Complete | $23.45 |
| 500132096 | Nominee Claim | Complete | $51.00 |
| 500132095 | Nominee Claim | Complete | $119.00 |
| 500132092 | Nominee Claim | Complete | $37.40 |
| 500132089 | Nominee Claim | Complete | $10.20 |
| 500132087 | Nominee Claim | Complete | $25.50 |
| 500132086 | Nominee Claim | Complete | $22.10 |
| 500132085 | Nominee Claim | Complete | $582.40 |
| 500132084 | Nominee Claim | Complete | $698.88 |
| 500132074 | Nominee Claim | Complete | $42.50 |
| 500132071 | Nominee Claim | Complete | $34.00 |

| | | | |
|---|---|---|---|
| 500132069 | Nominee Claim | Complete | $80.93 |
| 500132068 | Nominee Claim | Complete | $51.00 |
| 500132065 | Nominee Claim | Complete | $30.60 |
| 500132063 | Nominee Claim | Complete | $59.50 |
| 500132062 | Nominee Claim | Complete | $637.50 |
| 500132061 | Nominee Claim | Complete | $54.40 |
| 500132060 | Nominee Claim | Complete | $69.70 |
| 500132059 | Nominee Claim | Complete | $25.50 |
| 500132058 | Nominee Claim | Complete | $85.00 |
| 500132054 | Nominee Claim | Complete | $17.00 |
| 500132051 | Nominee Claim | Complete | $39.10 |
| 500132050 | Nominee Claim | Complete | $10.20 |
| 500132046 | Nominee Claim | Complete | $20.40 |
| 500132044 | Nominee Claim | Complete | $17.00 |
| 500132042 | Nominee Claim | Complete | $42.50 |
| 500132038 | Nominee Claim | Complete | $170.00 |
| 500132037 | Nominee Claim | Complete | $20.40 |
| 500132035 | Nominee Claim | Complete | $153.00 |
| 500132033 | Nominee Claim | Complete | $13.60 |
| 500132031 | Nominee Claim | Complete | $17.00 |
| 500132021 | Nominee Claim | Complete | $136.00 |
| 500132011 | Nominee Claim | Complete | $42.50 |
| 500132009 | Nominee Claim | Complete | $25.50 |
| 500132006 | Nominee Claim | Complete | $68.00 |
| 500132002 | Nominee Claim | Complete | $25.50 |
| 500132001 | Nominee Claim | Complete | $85.00 |
| 500131993 | Nominee Claim | Complete | $2.61 |
| 500131992 | Nominee Claim | Complete | $15.30 |
| 500131990 | Nominee Claim | Complete | $3.08 |
| 500131988 | Nominee Claim | Complete | $11.90 |
| 500131986 | Nominee Claim | Complete | $62.82 |
| 500131985 | Nominee Claim | Complete | $22.10 |
| 500131984 | Nominee Claim | Complete | $110.50 |
| 500131983 | Nominee Claim | Complete | $105.39 |
| 500131981 | Nominee Claim | Complete | $15.40 |
| 500131976 | Nominee Claim | Complete | $12.93 |
| 500131974 | Nominee Claim | Complete | $20.40 |
| 500131972 | Nominee Claim | Complete | $20.40 |
| 500131971 | Nominee Claim | Complete | $76.50 |
| 500131969 | Nominee Claim | Complete | $38.97 |
| 500131967 | Nominee Claim | Complete | $16.55 |
| 500131964 | Nominee Claim | Complete | $27.20 |
| 500131963 | Nominee Claim | Complete | $15.30 |
| 500131962 | Nominee Claim | Complete | $27.20 |
| 500131957 | Nominee Claim | Complete | $807.50 |

| | | | |
|---|---|---|---|
| 500131954 | Nominee Claim | Complete | $10.20 |
| 500131951 | Nominee Claim | Complete | $85.00 |
| 500131948 | Nominee Claim | Complete | $76.50 |
| 500131947 | Nominee Claim | Complete | $21.32 |
| 500131945 | Nominee Claim | Complete | $18.70 |
| 500131943 | Nominee Claim | Complete | $136.00 |
| 500131942 | Nominee Claim | Complete | $42.50 |
| 500131941 | Nominee Claim | Complete | $28.90 |
| 500131933 | Nominee Claim | Complete | $40.80 |
| 500131929 | Nominee Claim | Complete | $11.90 |
| 500131927 | Nominee Claim | Complete | $144.50 |
| 500131926 | Nominee Claim | Complete | $22.10 |
| 500131925 | Nominee Claim | Complete | $30.60 |
| 500131924 | Nominee Claim | Complete | $13.60 |
| 500131922 | Nominee Claim | Complete | $7.11 |
| 500131921 | Nominee Claim | Complete | $35.70 |
| 500131920 | Nominee Claim | Complete | $22.10 |
| 500131918 | Nominee Claim | Complete | $28.97 |
| 500131917 | Nominee Claim | Complete | $76.50 |
| 500131916 | Nominee Claim | Complete | $527.00 |
| 500131909 | Nominee Claim | Complete | $30.60 |
| 500131906 | Nominee Claim | Complete | $22.10 |
| 500131905 | Nominee Claim | Complete | $68.00 |
| 500131902 | Nominee Claim | Complete | $42.50 |
| 500131899 | Nominee Claim | Complete | $212.50 |
| 500131897 | Nominee Claim | Complete | $222.46 |
| 500131895 | Nominee Claim | Complete | $34.00 |
| 500131891 | Nominee Claim | Complete | $85.00 |
| 500131886 | Nominee Claim | Complete | $17.00 |
| 500131882 | Nominee Claim | Complete | $37.40 |
| 500131881 | Nominee Claim | Complete | $119.00 |
| 500131879 | Nominee Claim | Complete | $127.50 |
| 500131877 | Nominee Claim | Complete | $22.10 |
| 500131870 | Nominee Claim | Complete | $35.70 |
| 500131867 | Nominee Claim | Complete | $17.00 |
| 500131864 | Nominee Claim | Complete | $32.30 |
| 500131863 | Nominee Claim | Complete | $59.50 |
| 500131862 | Nominee Claim | Complete | $790.50 |
| 500131859 | Nominee Claim | Complete | $40.80 |
| 500131858 | Nominee Claim | Complete | $39.10 |
| 500131856 | Nominee Claim | Complete | $22.10 |
| 500131854 | Nominee Claim | Complete | $22.10 |
| 500131853 | Nominee Claim | Complete | $37.40 |
| 500131852 | Nominee Claim | Complete | $77.61 |
| 500131850 | Nominee Claim | Complete | $2.61 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500131849 | Nominee Claim | Complete | $153.98 |
| 500131848 | Nominee Claim | Complete | $20.40 |
| 500131847 | Nominee Claim | Complete | $17.00 |
| 500131845 | Nominee Claim | Complete | $13.60 |
| 500131842 | Nominee Claim | Complete | $10.20 |
| 500131841 | Nominee Claim | Complete | $11.90 |
| 500131839 | Nominee Claim | Complete | $35.70 |
| 500131838 | Nominee Claim | Complete | $212.50 |
| 500131832 | Nominee Claim | Complete | $30.60 |
| 500131831 | Nominee Claim | Complete | $11.90 |
| 500131830 | Nominee Claim | Complete | $42.50 |
| 500131829 | Nominee Claim | Complete | $91.80 |
| 500131828 | Nominee Claim | Complete | $59.50 |
| 500131826 | Nominee Claim | Complete | $51.00 |
| 500131825 | Nominee Claim | Complete | $187.00 |
| 500131824 | Nominee Claim | Complete | $13.60 |
| 500131816 | Nominee Claim | Complete | $15.30 |
| 500131815 | Nominee Claim | Complete | $32.30 |
| 500131813 | Nominee Claim | Complete | $34.49 |
| 500131812 | Nominee Claim | Complete | $37.08 |
| 500131811 | Nominee Claim | Complete | $17.00 |
| 500131809 | Nominee Claim | Complete | $85.00 |
| 500131807 | Nominee Claim | Complete | $30.60 |
| 500131806 | Nominee Claim | Complete | $42.50 |
| 500131803 | Nominee Claim | Complete | $39.10 |
| 500131801 | Nominee Claim | Complete | $11.90 |
| 500131799 | Nominee Claim | Complete | $37.40 |
| 500131797 | Nominee Claim | Complete | $16.55 |
| 500131796 | Nominee Claim | Complete | $238.00 |
| 500131795 | Nominee Claim | Complete | $20.40 |
| 500131785 | Nominee Claim | Complete | $76.50 |
| 500131784 | Nominee Claim | Complete | $17.00 |
| 500131779 | Nominee Claim | Complete | $93.50 |
| 500131775 | Nominee Claim | Complete | $9.35 |
| 500131771 | Nominee Claim | Complete | $76.50 |
| 500131770 | Nominee Claim | Complete | $66.30 |
| 500131768 | Nominee Claim | Complete | $76.50 |
| 500131767 | Nominee Claim | Complete | $17.00 |
| 500131764 | Nominee Claim | Complete | $68.00 |
| 500131763 | Nominee Claim | Complete | $119.00 |
| 500131756 | Nominee Claim | Complete | $39.10 |
| 500131755 | Nominee Claim | Complete | $204.00 |
| 500131754 | Nominee Claim | Complete | $15.30 |
| 500131751 | Nominee Claim | Complete | $64.96 |
| 500131750 | Nominee Claim | Complete | $59.50 |

| | | | |
|---|---|---|---|
| 500131747 | Nominee Claim | Complete | $26.64 |
| 500131746 | Nominee Claim | Complete | $17.00 |
| 500131744 | Nominee Claim | Complete | $59.50 |
| 500131743 | Nominee Claim | Complete | $85.00 |
| 500131742 | Nominee Claim | Complete | $42.50 |
| 500131739 | Nominee Claim | Complete | $51.00 |
| 500131735 | Nominee Claim | Complete | $8.50 |
| 500131734 | Nominee Claim | Complete | $144.50 |
| 500131733 | Nominee Claim | Complete | $35.70 |
| 500131732 | Nominee Claim | Complete | $85.00 |
| 500131731 | Nominee Claim | Complete | $51.00 |
| 500131723 | Nominee Claim | Complete | $23.45 |
| 500131720 | Nominee Claim | Complete | $64.60 |
| 500131718 | Nominee Claim | Complete | $18.70 |
| 500131716 | Nominee Claim | Complete | $188.85 |
| 500131714 | Nominee Claim | Complete | $8.50 |
| 500131707 | Nominee Claim | Complete | $40.80 |
| 500131705 | Nominee Claim | Complete | $153.00 |
| 500131702 | Nominee Claim | Complete | $85.00 |
| 500131696 | Nominee Claim | Complete | $17.00 |
| 500131691 | Nominee Claim | Complete | $68.00 |
| 500131690 | Nominee Claim | Complete | $42.50 |
| 500131686 | Nominee Claim | Complete | $51.00 |
| 500131685 | Nominee Claim | Complete | $5.92 |
| 500131682 | Nominee Claim | Complete | $28.97 |
| 500131681 | Nominee Claim | Complete | $85.00 |
| 500131679 | Nominee Claim | Complete | $30.60 |
| 500131678 | Nominee Claim | Complete | $41.39 |
| 500131674 | Nominee Claim | Complete | $68.00 |
| 500131672 | Nominee Claim | Complete | $30.60 |
| 500131671 | Nominee Claim | Complete | $109.24 |
| 500131668 | Nominee Claim | Complete | $28.90 |
| 500131667 | Nominee Claim | Complete | $20.40 |
| 500131666 | Nominee Claim | Complete | $78.20 |
| 500131664 | Nominee Claim | Complete | $27.20 |
| 500131663 | Nominee Claim | Complete | $161.50 |
| 500131662 | Nominee Claim | Complete | $144.50 |
| 500131658 | Nominee Claim | Complete | $30.60 |
| 500131655 | Nominee Claim | Complete | $51.00 |
| 500131649 | Nominee Claim | Complete | $44.20 |
| 500131648 | Nominee Claim | Complete | $17.00 |
| 500131647 | Nominee Claim | Complete | $39.10 |
| 500131646 | Nominee Claim | Complete | $20.40 |
| 500131645 | Nominee Claim | Complete | $23.80 |
| 500131643 | Nominee Claim | Complete | $25.50 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500131642 | Nominee Claim | Complete | $18.70 |
| 500131641 | Nominee Claim | Complete | $68.00 |
| 500131638 | Nominee Claim | Complete | $119.00 |
| 500131636 | Nominee Claim | Complete | $85.00 |
| 500131633 | Nominee Claim | Complete | $35.70 |
| 500131632 | Nominee Claim | Complete | $51.00 |
| 500131630 | Nominee Claim | Complete | $15.30 |
| 500131628 | Nominee Claim | Complete | $27.20 |
| 500131627 | Nominee Claim | Complete | $30.60 |
| 500131623 | Nominee Claim | Complete | $136.00 |
| 500131622 | Nominee Claim | Complete | $54.40 |
| 500131616 | Nominee Claim | Complete | $30.60 |
| 500131615 | Nominee Claim | Complete | $13.60 |
| 500131614 | Nominee Claim | Complete | $102.00 |
| 500131611 | Nominee Claim | Complete | $22.10 |
| 500131610 | Nominee Claim | Complete | $59.50 |
| 500131609 | Nominee Claim | Complete | $20.40 |
| 500131608 | Nominee Claim | Complete | $26.06 |
| 500131607 | Nominee Claim | Complete | $68.00 |
| 500131605 | Nominee Claim | Complete | $263.50 |
| 500131604 | Nominee Claim | Complete | $11.90 |
| 500131603 | Nominee Claim | Complete | $552.50 |
| 500131602 | Nominee Claim | Complete | $39.10 |
| 500131601 | Nominee Claim | Complete | $69.70 |
| 500131598 | Nominee Claim | Complete | $40.80 |
| 500131596 | Nominee Claim | Complete | $20.40 |
| 500131594 | Nominee Claim | Complete | $10.20 |
| 500131592 | Nominee Claim | Complete | $32.30 |
| 500131590 | Nominee Claim | Complete | $30.60 |
| 500131587 | Nominee Claim | Complete | $27.20 |
| 500131581 | Nominee Claim | Complete | $79.90 |
| 500131578 | Nominee Claim | Complete | $42.50 |
| 500131577 | Nominee Claim | Complete | $10.66 |
| 500131573 | Nominee Claim | Complete | $51.00 |
| 500131572 | Nominee Claim | Complete | $8.29 |
| 500131565 | Nominee Claim | Complete | $17.93 |
| 500131561 | Nominee Claim | Complete | $32.30 |
| 500131560 | Nominee Claim | Complete | $37.40 |
| 500131555 | Nominee Claim | Complete | $37.40 |
| 500131550 | Nominee Claim | Complete | $42.50 |
| 500131546 | Nominee Claim | Complete | $4.79 |
| 500131545 | Nominee Claim | Complete | $22.10 |
| 500131544 | Nominee Claim | Complete | $72.11 |
| 500131543 | Nominee Claim | Complete | $34.00 |
| 500131535 | Nominee Claim | Complete | $20.40 |

| | | | |
|---|---|---|---|
| 500131533 | Nominee Claim | Complete | $42.50 |
| 500131528 | Nominee Claim | Complete | $25.50 |
| 500131522 | Nominee Claim | Complete | $11.90 |
| 500131521 | Nominee Claim | Complete | $34.00 |
| 500131520 | Nominee Claim | Complete | $37.40 |
| 500131519 | Nominee Claim | Complete | $28.90 |
| 500131509 | Nominee Claim | Complete | $144.50 |
| 500131504 | Nominee Claim | Complete | $3.08 |
| 500131501 | Nominee Claim | Complete | $28.90 |
| 500131495 | Nominee Claim | Complete | $18.70 |
| 500131494 | Nominee Claim | Complete | $35.70 |
| 500131493 | Nominee Claim | Complete | $59.23 |
| 500131491 | Nominee Claim | Complete | $17.77 |
| 500131490 | Nominee Claim | Complete | $11.41 |
| 500131489 | Nominee Claim | Complete | $110.50 |
| 500131485 | Nominee Claim | Complete | $59.50 |
| 500131482 | Nominee Claim | Complete | $42.50 |
| 500131478 | Nominee Claim | Complete | $20.40 |
| 500131474 | Nominee Claim | Complete | $110.50 |
| 500131470 | Nominee Claim | Complete | $27.20 |
| 500131469 | Nominee Claim | Complete | $85.00 |
| 500131465 | Nominee Claim | Complete | $122.40 |
| 500131464 | Nominee Claim | Complete | $39.10 |
| 500131463 | Nominee Claim | Complete | $59.50 |
| 500131462 | Nominee Claim | Complete | $39.10 |
| 500131458 | Nominee Claim | Complete | $17.00 |
| 500131456 | Nominee Claim | Complete | $493.00 |
| 500131455 | Nominee Claim | Complete | $93.50 |
| 500131453 | Nominee Claim | Complete | $170.00 |
| 500131450 | Nominee Claim | Complete | $10.20 |
| 500131447 | Nominee Claim | Complete | $10.20 |
| 500131445 | Nominee Claim | Complete | $13.60 |
| 500131444 | Nominee Claim | Complete | $263.50 |
| 500131442 | Nominee Claim | Complete | $15.30 |
| 500131439 | Nominee Claim | Complete | $42.50 |
| 500131438 | Nominee Claim | Complete | $27.20 |
| 500131437 | Nominee Claim | Complete | $204.00 |
| 500131436 | Nominee Claim | Complete | $227.76 |
| 500131429 | Nominee Claim | Complete | $102.00 |
| 500131428 | Nominee Claim | Complete | $25.50 |
| 500131427 | Nominee Claim | Complete | $93.50 |
| 500131425 | Nominee Claim | Complete | $221.00 |
| 500131423 | Nominee Claim | Complete | $204.00 |
| 500131421 | Nominee Claim | Complete | $110.50 |
| 500131418 | Nominee Claim | Complete | $27.20 |

| | | | |
|---|---|---|---|
| 500131417 | Nominee Claim | Complete | $10.20 |
| 500131416 | Nominee Claim | Complete | $23.80 |
| 500131415 | Nominee Claim | Complete | $595.00 |
| 500131413 | Nominee Claim | Complete | $85.00 |
| 500131412 | Nominee Claim | Complete | $10.20 |
| 500131409 | Nominee Claim | Complete | $20.40 |
| 500131406 | Nominee Claim | Complete | $32.30 |
| 500131404 | Nominee Claim | Complete | $22.10 |
| 500131401 | Nominee Claim | Complete | $41.65 |
| 500131396 | Nominee Claim | Complete | $127.50 |
| 500131394 | Nominee Claim | Complete | $331.50 |
| 500131393 | Nominee Claim | Complete | $32.30 |
| 500131388 | Nominee Claim | Complete | $161.50 |
| 500131386 | Nominee Claim | Complete | $10.20 |
| 500131385 | Nominee Claim | Complete | $88.40 |
| 500131376 | Nominee Claim | Complete | $3.55 |
| 500131374 | Nominee Claim | Complete | $68.00 |
| 500131373 | Nominee Claim | Complete | $51.00 |
| 500131372 | Nominee Claim | Complete | $40.80 |
| 500131371 | Nominee Claim | Complete | $6.80 |
| 500131370 | Nominee Claim | Complete | $40.80 |
| 500131369 | Nominee Claim | Complete | $76.50 |
| 500131368 | Nominee Claim | Complete | $34.94 |
| 500131366 | Nominee Claim | Complete | $15.30 |
| 500131365 | Nominee Claim | Complete | $25.50 |
| 500131364 | Nominee Claim | Complete | $11.90 |
| 500131363 | Nominee Claim | Complete | $51.00 |
| 500131362 | Nominee Claim | Complete | $43.32 |
| 500131361 | Nominee Claim | Complete | $314.50 |
| 500131357 | Nominee Claim | Complete | $15.30 |
| 500131355 | Nominee Claim | Complete | $32.30 |
| 500131354 | Nominee Claim | Complete | $144.50 |
| 500131350 | Nominee Claim | Complete | $45.90 |
| 500131349 | Nominee Claim | Complete | $51.00 |
| 500131345 | Nominee Claim | Complete | $340.00 |
| 500131340 | Nominee Claim | Complete | $11.90 |
| 500131338 | Nominee Claim | Complete | $25.50 |
| 500131332 | Nominee Claim | Complete | $51.00 |
| 500131331 | Nominee Claim | Complete | $59.50 |
| 500131330 | Nominee Claim | Complete | $18.70 |
| 500131328 | Nominee Claim | Complete | $11.90 |
| 500131326 | Nominee Claim | Complete | $110.50 |
| 500131325 | Nominee Claim | Complete | $18.70 |
| 500131321 | Nominee Claim | Complete | $10.20 |
| 500131320 | Nominee Claim | Complete | $11.90 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500131319 | Nominee Claim | Complete | $51.00 |
| 500131317 | Nominee Claim | Complete | $27.20 |
| 500131316 | Nominee Claim | Complete | $22.10 |
| 500131312 | Nominee Claim | Complete | $23.80 |
| 500131309 | Nominee Claim | Complete | $10.20 |
| 500131308 | Nominee Claim | Complete | $18.70 |
| 500131303 | Nominee Claim | Complete | $13.60 |
| 500131301 | Nominee Claim | Complete | $68.00 |
| 500131295 | Nominee Claim | Complete | $10.20 |
| 500131293 | Nominee Claim | Complete | $18.70 |
| 500131292 | Nominee Claim | Complete | $3.08 |
| 500131290 | Nominee Claim | Complete | $153.00 |
| 500131287 | Nominee Claim | Complete | $42.50 |
| 500131285 | Nominee Claim | Complete | $39.10 |
| 500131284 | Nominee Claim | Complete | $127.50 |
| 500131283 | Nominee Claim | Complete | $76.50 |
| 500131281 | Nominee Claim | Complete | $59.50 |
| 500131278 | Nominee Claim | Complete | $22.10 |
| 500131275 | Nominee Claim | Complete | $6.80 |
| 500131273 | Nominee Claim | Complete | $4.74 |
| 500131272 | Nominee Claim | Complete | $14.21 |
| 500131268 | Nominee Claim | Complete | $102.00 |
| 500131266 | Nominee Claim | Complete | $1,530.00 |
| 500131265 | Nominee Claim | Complete | $159.90 |
| 500131263 | Nominee Claim | Complete | $25.50 |
| 500131261 | Nominee Claim | Complete | $51.00 |
| 500131260 | Nominee Claim | Complete | $22.10 |
| 500131258 | Nominee Claim | Complete | $178.50 |
| 500131256 | Nominee Claim | Complete | $23.80 |
| 500131254 | Nominee Claim | Complete | $178.50 |
| 500131252 | Nominee Claim | Complete | $23.80 |
| 500131250 | Nominee Claim | Complete | $85.00 |
| 500131247 | Nominee Claim | Complete | $25.50 |
| 500131245 | Nominee Claim | Complete | $22.10 |
| 500131244 | Nominee Claim | Complete | $23.80 |
| 500131243 | Nominee Claim | Complete | $59.50 |
| 500131241 | Nominee Claim | Complete | $34.00 |
| 500131240 | Nominee Claim | Complete | $10.20 |
| 500131237 | Nominee Claim | Complete | $76.50 |
| 500131236 | Nominee Claim | Complete | $25.50 |
| 500131231 | Nominee Claim | Complete | $20.40 |
| 500131228 | Nominee Claim | Complete | $32.30 |
| 500131223 | Nominee Claim | Complete | $37.40 |
| 500131220 | Nominee Claim | Complete | $23.80 |
| 500131219 | Nominee Claim | Complete | $19.34 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500131217 | Nominee Claim | Complete | $7.11 |
| 500131214 | Nominee Claim | Complete | $18.70 |
| 500131210 | Nominee Claim | Complete | $41.46 |
| 500131203 | Nominee Claim | Complete | $93.50 |
| 500131199 | Nominee Claim | Complete | $28.90 |
| 500131198 | Nominee Claim | Complete | $23.80 |
| 500131197 | Nominee Claim | Complete | $37.40 |
| 500131196 | Nominee Claim | Complete | $59.50 |
| 500131195 | Nominee Claim | Complete | $102.00 |
| 500131193 | Nominee Claim | Complete | $18.70 |
| 500131192 | Nominee Claim | Complete | $501.50 |
| 500131189 | Nominee Claim | Complete | $85.00 |
| 500131187 | Nominee Claim | Complete | $18.70 |
| 500131185 | Nominee Claim | Complete | $13.80 |
| 500131183 | Nominee Claim | Complete | $34.00 |
| 500131182 | Nominee Claim | Complete | $32.30 |
| 500131181 | Nominee Claim | Complete | $37.40 |
| 500131179 | Nominee Claim | Complete | $10.20 |
| 500131172 | Nominee Claim | Complete | $68.00 |
| 500131170 | Nominee Claim | Complete | $23.80 |
| 500131167 | Nominee Claim | Complete | $18.70 |
| 500131165 | Nominee Claim | Complete | $93.50 |
| 500131161 | Nominee Claim | Complete | $790.50 |
| 500131159 | Nominee Claim | Complete | $35.70 |
| 500131155 | Nominee Claim | Complete | $7.11 |
| 500131153 | Nominee Claim | Complete | $17.00 |
| 500131150 | Nominee Claim | Complete | $1.90 |
| 500131147 | Nominee Claim | Complete | $13.60 |
| 500131146 | Nominee Claim | Complete | $82.77 |
| 500131141 | Nominee Claim | Complete | $5.69 |
| 500131140 | Nominee Claim | Complete | $68.00 |
| 500131139 | Nominee Claim | Complete | $136.00 |
| 500131138 | Nominee Claim | Complete | $18.70 |
| 500131136 | Nominee Claim | Complete | $15.30 |
| 500131133 | Nominee Claim | Complete | $178.50 |
| 500131131 | Nominee Claim | Complete | $76.50 |
| 500131130 | Nominee Claim | Complete | $42.50 |
| 500131126 | Nominee Claim | Complete | $34.00 |
| 500131125 | Nominee Claim | Complete | $4.03 |
| 500131121 | Nominee Claim | Complete | $2.13 |
| 500131119 | Nominee Claim | Complete | $10.20 |
| 500131116 | Nominee Claim | Complete | $25.50 |
| 500131115 | Nominee Claim | Complete | $10.20 |
| 500131113 | Nominee Claim | Complete | $40.80 |
| 500131108 | Nominee Claim | Complete | $18.70 |

| | | | |
|---|---|---|---|
| 500131107 | Nominee Claim | Complete | $10.20 |
| 500131106 | Nominee Claim | Complete | $23.80 |
| 500131102 | Nominee Claim | Complete | $42.50 |
| 500131101 | Nominee Claim | Complete | $170.00 |
| 500131100 | Nominee Claim | Complete | $59.50 |
| 500131098 | Nominee Claim | Complete | $110.50 |
| 500131097 | Nominee Claim | Complete | $170.00 |
| 500131094 | Nominee Claim | Complete | $22.10 |
| 500131092 | Nominee Claim | Complete | $15.30 |
| 500131089 | Nominee Claim | Complete | $33.28 |
| 500131084 | Nominee Claim | Complete | $13.60 |
| 500131082 | Nominee Claim | Complete | $51.00 |
| 500131081 | Nominee Claim | Complete | $27.20 |
| 500131080 | Nominee Claim | Complete | $255.00 |
| 500131079 | Nominee Claim | Complete | $40.80 |
| 500131078 | Nominee Claim | Complete | $170.00 |
| 500131077 | Nominee Claim | Complete | $20.40 |
| 500131076 | Nominee Claim | Complete | $102.00 |
| 500131075 | Nominee Claim | Complete | $32.30 |
| 500131072 | Nominee Claim | Complete | $68.00 |
| 500131069 | Nominee Claim | Complete | $22.10 |
| 500131068 | Nominee Claim | Complete | $10.20 |
| 500131055 | Nominee Claim | Complete | $51.00 |
| 500131054 | Nominee Claim | Complete | $170.00 |
| 500131053 | Nominee Claim | Complete | $34.00 |
| 500131051 | Nominee Claim | Complete | $59.50 |
| 500131049 | Nominee Claim | Complete | $20.40 |
| 500131048 | Nominee Claim | Complete | $173.46 |
| 500131046 | Nominee Claim | Complete | $32.30 |
| 500131045 | Nominee Claim | Complete | $10.20 |
| 500131040 | Nominee Claim | Complete | $42.50 |
| 500131038 | Nominee Claim | Complete | $5.69 |
| 500131037 | Nominee Claim | Complete | $37.40 |
| 500131034 | Nominee Claim | Complete | $10.20 |
| 500131032 | Nominee Claim | Complete | $18.70 |
| 500131031 | Nominee Claim | Complete | $15.30 |
| 500131030 | Nominee Claim | Complete | $212.50 |
| 500131029 | Nominee Claim | Complete | $18.70 |
| 500131019 | Nominee Claim | Complete | $8.50 |
| 500131018 | Nominee Claim | Complete | $30.60 |
| 500131016 | Nominee Claim | Complete | $18.70 |
| 500131014 | Nominee Claim | Complete | $59.50 |
| 500131011 | Nominee Claim | Complete | $178.50 |
| 500131008 | Nominee Claim | Complete | $51.00 |
| 500131007 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500131001 | Nominee Claim | Complete | $10.20 |
| 500131000 | Nominee Claim | Complete | $8.50 |
| 500130993 | Nominee Claim | Complete | $42.50 |
| 500130992 | Nominee Claim | Complete | $68.00 |
| 500130991 | Nominee Claim | Complete | $76.50 |
| 500130990 | Nominee Claim | Complete | $34.74 |
| 500130987 | Nominee Claim | Complete | $42.50 |
| 500130984 | Nominee Claim | Complete | $10.20 |
| 500130983 | Nominee Claim | Complete | $297.50 |
| 500130982 | Nominee Claim | Complete | $30.60 |
| 500130980 | Nominee Claim | Complete | $5.69 |
| 500130979 | Nominee Claim | Complete | $11.90 |
| 500130978 | Nominee Claim | Complete | $8.50 |
| 500130976 | Nominee Claim | Complete | $40.86 |
| 500130974 | Nominee Claim | Complete | $23.80 |
| 500130973 | Nominee Claim | Complete | $57.80 |
| 500130969 | Nominee Claim | Complete | $102.00 |
| 500130967 | Nominee Claim | Complete | $27.20 |
| 500130966 | Nominee Claim | Complete | $23.80 |
| 500130963 | Nominee Claim | Complete | $27.20 |
| 500130962 | Nominee Claim | Complete | $93.50 |
| 500130961 | Nominee Claim | Complete | $510.00 |
| 500130956 | Nominee Claim | Complete | $20.40 |
| 500130948 | Nominee Claim | Complete | $35.70 |
| 500130946 | Nominee Claim | Complete | $23.80 |
| 500130945 | Nominee Claim | Complete | $27.20 |
| 500130943 | Nominee Claim | Complete | $42.50 |
| 500130942 | Nominee Claim | Complete | $59.50 |
| 500130939 | Nominee Claim | Complete | $204.00 |
| 500130937 | Nominee Claim | Complete | $9.57 |
| 500130936 | Nominee Claim | Complete | $76.50 |
| 500130934 | Nominee Claim | Complete | $18.70 |
| 500130931 | Nominee Claim | Complete | $20.40 |
| 500130929 | Nominee Claim | Complete | $23.80 |
| 500130922 | Nominee Claim | Complete | $51.00 |
| 500130918 | Nominee Claim | Complete | $23.80 |
| 500130912 | Nominee Claim | Complete | $10.20 |
| 500130902 | Nominee Claim | Complete | $170.00 |
| 500130898 | Nominee Claim | Complete | $15.30 |
| 500130897 | Nominee Claim | Complete | $255.00 |
| 500130896 | Nominee Claim | Complete | $76.50 |
| 500130893 | Nominee Claim | Complete | $10.20 |
| 500130891 | Nominee Claim | Complete | $170.00 |
| 500130889 | Nominee Claim | Complete | $42.50 |
| 500130887 | Nominee Claim | Complete | $22.10 |

| | | | |
|---|---|---|---|
| 500130885 | Nominee Claim | Complete | $51.00 |
| 500130884 | Nominee Claim | Complete | $1,105.00 |
| 500130875 | Nominee Claim | Complete | $127.50 |
| 500130874 | Nominee Claim | Complete | $20.40 |
| 500130873 | Nominee Claim | Complete | $15.30 |
| 500130868 | Nominee Claim | Complete | $338.96 |
| 500130866 | Nominee Claim | Complete | $467.50 |
| 500130864 | Nominee Claim | Complete | $153.00 |
| 500130863 | Nominee Claim | Complete | $11.90 |
| 500130862 | Nominee Claim | Complete | $59.50 |
| 500130860 | Nominee Claim | Complete | $20.40 |
| 500130849 | Nominee Claim | Complete | $18.70 |
| 500130847 | Nominee Claim | Complete | $824.18 |
| 500130845 | Nominee Claim | Complete | $10.20 |
| 500130843 | Nominee Claim | Complete | $59.50 |
| 500130842 | Nominee Claim | Complete | $25.50 |
| 500130841 | Nominee Claim | Complete | $255.00 |
| 500130838 | Nominee Claim | Complete | $85.00 |
| 500130836 | Nominee Claim | Complete | $42.50 |
| 500130834 | Nominee Claim | Complete | $7.11 |
| 500130833 | Nominee Claim | Complete | $127.50 |
| 500130830 | Nominee Claim | Complete | $35.70 |
| 500130828 | Nominee Claim | Complete | $22.10 |
| 500130827 | Nominee Claim | Complete | $359.58 |
| 500130826 | Nominee Claim | Complete | $119.00 |
| 500130824 | Nominee Claim | Complete | $110.50 |
| 500130822 | Nominee Claim | Complete | $7.11 |
| 500130821 | Nominee Claim | Complete | $25.50 |
| 500130813 | Nominee Claim | Complete | $6.80 |
| 500130812 | Nominee Claim | Complete | $35.93 |
| 500130811 | Nominee Claim | Complete | $30.60 |
| 500130806 | Nominee Claim | Complete | $68.00 |
| 500130805 | Nominee Claim | Complete | $110.50 |
| 500130803 | Nominee Claim | Complete | $3.32 |
| 500130801 | Nominee Claim | Complete | $42.50 |
| 500130800 | Nominee Claim | Complete | $28.90 |
| 500130797 | Nominee Claim | Complete | $35.70 |
| 500130796 | Nominee Claim | Complete | $18.70 |
| 500130792 | Nominee Claim | Complete | $34.00 |
| 500130779 | Nominee Claim | Complete | $93.50 |
| 500130776 | Nominee Claim | Complete | $68.00 |
| 500130775 | Nominee Claim | Complete | $110.50 |
| 500130774 | Nominee Claim | Complete | $59.50 |
| 500130773 | Nominee Claim | Complete | $28.90 |
| 500130771 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500130770 | Nominee Claim | Complete | $25.50 |
| 500130769 | Nominee Claim | Complete | $40.54 |
| 500130764 | Nominee Claim | Complete | $85.00 |
| 500130757 | Nominee Claim | Complete | $28.90 |
| 500130756 | Nominee Claim | Complete | $212.50 |
| 500130750 | Nominee Claim | Complete | $59.52 |
| 500130749 | Nominee Claim | Complete | $132.56 |
| 500130748 | Nominee Claim | Complete | $18.70 |
| 500130746 | Nominee Claim | Complete | $10.20 |
| 500130738 | Nominee Claim | Complete | $37.40 |
| 500130736 | Nominee Claim | Complete | $17.00 |
| 500130732 | Nominee Claim | Complete | $11.90 |
| 500130730 | Nominee Claim | Complete | $110.50 |
| 500130728 | Nominee Claim | Complete | $85.00 |
| 500130727 | Nominee Claim | Complete | $51.00 |
| 500130724 | Nominee Claim | Complete | $18.70 |
| 500130723 | Nominee Claim | Complete | $22.10 |
| 500130720 | Nominee Claim | Complete | $34.00 |
| 500130717 | Nominee Claim | Complete | $33.20 |
| 500130716 | Nominee Claim | Complete | $8.50 |
| 500130715 | Nominee Claim | Complete | $6.80 |
| 500130714 | Nominee Claim | Complete | $93.50 |
| 500130713 | Nominee Claim | Complete | $164.90 |
| 500130712 | Nominee Claim | Complete | $32.30 |
| 500130710 | Nominee Claim | Complete | $27.20 |
| 500130709 | Nominee Claim | Complete | $23.80 |
| 500130705 | Nominee Claim | Complete | $55.47 |
| 500130704 | Nominee Claim | Complete | $4.97 |
| 500130702 | Nominee Claim | Complete | $127.50 |
| 500130698 | Nominee Claim | Complete | $23.80 |
| 500130696 | Nominee Claim | Complete | $32.30 |
| 500130695 | Nominee Claim | Complete | $8.50 |
| 500130694 | Nominee Claim | Complete | $68.00 |
| 500130690 | Nominee Claim | Complete | $11.90 |
| 500130689 | Nominee Claim | Complete | $1.42 |
| 500130685 | Nominee Claim | Complete | $935.00 |
| 500130684 | Nominee Claim | Complete | $110.50 |
| 500130681 | Nominee Claim | Complete | $59.50 |
| 500130680 | Nominee Claim | Complete | $27.20 |
| 500130679 | Nominee Claim | Complete | $39.10 |
| 500130675 | Nominee Claim | Complete | $552.50 |
| 500130667 | Nominee Claim | Complete | $18.70 |
| 500130666 | Nominee Claim | Complete | $76.50 |
| 500130663 | Nominee Claim | Complete | $68.00 |
| 500130661 | Nominee Claim | Complete | $18.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500130660 | Nominee Claim | Complete | $13.60 |
| 500130659 | Nominee Claim | Complete | $20.40 |
| 500130655 | Nominee Claim | Complete | $119.00 |
| 500130654 | Nominee Claim | Complete | $476.00 |
| 500130647 | Nominee Claim | Complete | $142.90 |
| 500130646 | Nominee Claim | Complete | $140.00 |
| 500130645 | Nominee Claim | Complete | $8.50 |
| 500130643 | Nominee Claim | Complete | $20.40 |
| 500130642 | Nominee Claim | Complete | $399.50 |
| 500130637 | Nominee Claim | Complete | $11.90 |
| 500130634 | Nominee Claim | Complete | $23.80 |
| 500130630 | Nominee Claim | Complete | $42.50 |
| 500130627 | Nominee Claim | Complete | $11.90 |
| 500130626 | Nominee Claim | Complete | $151.75 |
| 500130624 | Nominee Claim | Complete | $382.50 |
| 500130622 | Nominee Claim | Complete | $25.50 |
| 500130621 | Nominee Claim | Complete | $102.00 |
| 500130619 | Nominee Claim | Complete | $7.11 |
| 500130617 | Nominee Claim | Complete | $52.70 |
| 500130614 | Nominee Claim | Complete | $127.50 |
| 500130612 | Nominee Claim | Complete | $374.00 |
| 500130610 | Nominee Claim | Complete | $76.50 |
| 500130608 | Nominee Claim | Complete | $30.71 |
| 500130607 | Nominee Claim | Complete | $68.00 |
| 500130605 | Nominee Claim | Complete | $11.90 |
| 500130601 | Nominee Claim | Complete | $15.30 |
| 500130597 | Nominee Claim | Complete | $15.30 |
| 500130596 | Nominee Claim | Complete | $52.66 |
| 500130595 | Nominee Claim | Complete | $25.50 |
| 500130594 | Nominee Claim | Complete | $51.00 |
| 500130592 | Nominee Claim | Complete | $32.30 |
| 500130588 | Nominee Claim | Complete | $187.00 |
| 500130587 | Nominee Claim | Complete | $170.00 |
| 500130585 | Nominee Claim | Complete | $85.00 |
| 500130584 | Nominee Claim | Complete | $76.50 |
| 500130583 | Nominee Claim | Complete | $42.50 |
| 500130582 | Nominee Claim | Complete | $37.40 |
| 500130579 | Nominee Claim | Complete | $11.90 |
| 500130578 | Nominee Claim | Complete | $27.20 |
| 500130574 | Nominee Claim | Complete | $51.00 |
| 500130573 | Nominee Claim | Complete | $110.50 |
| 500130571 | Nominee Claim | Complete | $442.00 |
| 500130570 | Nominee Claim | Complete | $150.55 |
| 500130568 | Nominee Claim | Complete | $13.60 |
| 500130564 | Nominee Claim | Complete | $119.00 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500130560 | Nominee Claim | Complete | $76.50 |
| 500130558 | Nominee Claim | Complete | $221.00 |
| 500130557 | Nominee Claim | Complete | $68.00 |
| 500130556 | Nominee Claim | Complete | $13.60 |
| 500130555 | Nominee Claim | Complete | $37.40 |
| 500130554 | Nominee Claim | Complete | $35.70 |
| 500130552 | Nominee Claim | Complete | $27.20 |
| 500130549 | Nominee Claim | Complete | $23.80 |
| 500130548 | Nominee Claim | Complete | $10.60 |
| 500130547 | Nominee Claim | Complete | $83.30 |
| 500130546 | Nominee Claim | Complete | $22.10 |
| 500130545 | Nominee Claim | Complete | $51.00 |
| 500130542 | Nominee Claim | Complete | $25.50 |
| 500130540 | Nominee Claim | Complete | $10.20 |
| 500130539 | Nominee Claim | Complete | $10.20 |
| 500130538 | Nominee Claim | Complete | $13.60 |
| 500130536 | Nominee Claim | Complete | $10.20 |
| 500130533 | Nominee Claim | Complete | $22.10 |
| 500130532 | Nominee Claim | Complete | $76.50 |
| 500130531 | Nominee Claim | Complete | $51.00 |
| 500130529 | Nominee Claim | Complete | $136.00 |
| 500130528 | Nominee Claim | Complete | $32.30 |
| 500130527 | Nominee Claim | Complete | $37.40 |
| 500130525 | Nominee Claim | Complete | $1.42 |
| 500130523 | Nominee Claim | Complete | $13.60 |
| 500130521 | Nominee Claim | Complete | $22.10 |
| 500130520 | Nominee Claim | Complete | $20.40 |
| 500130516 | Nominee Claim | Complete | $59.50 |
| 500130514 | Nominee Claim | Complete | $22.10 |
| 500130512 | Nominee Claim | Complete | $153.00 |
| 500130509 | Nominee Claim | Complete | $11.90 |
| 500130507 | Nominee Claim | Complete | $13.60 |
| 500130506 | Nominee Claim | Complete | $102.00 |
| 500130504 | Nominee Claim | Complete | $76.50 |
| 500130503 | Nominee Claim | Complete | $59.50 |
| 500130502 | Nominee Claim | Complete | $110.50 |
| 500130495 | Nominee Claim | Complete | $93.50 |
| 500130494 | Nominee Claim | Complete | $229.50 |
| 500130490 | Nominee Claim | Complete | $13.60 |
| 500130487 | Nominee Claim | Complete | $34.00 |
| 500130483 | Nominee Claim | Complete | $27.20 |
| 500130477 | Nominee Claim | Complete | $85.00 |
| 500130474 | Nominee Claim | Complete | $93.50 |
| 500130468 | Nominee Claim | Complete | $18.70 |
| 500130467 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500130463 | Nominee Claim | Complete | $32.30 |
| 500130462 | Nominee Claim | Complete | $123.53 |
| 500130459 | Nominee Claim | Complete | $35.70 |
| 500130457 | Nominee Claim | Complete | $74.80 |
| 500130456 | Nominee Claim | Complete | $3.79 |
| 500130453 | Nominee Claim | Complete | $66.30 |
| 500130447 | Nominee Claim | Complete | $87.36 |
| 500130444 | Nominee Claim | Complete | $187.00 |
| 500130442 | Nominee Claim | Complete | $15.04 |
| 500130441 | Nominee Claim | Complete | $20.40 |
| 500130438 | Nominee Claim | Complete | $10.20 |
| 500130437 | Nominee Claim | Complete | $42.50 |
| 500130436 | Nominee Claim | Complete | $59.50 |
| 500130435 | Nominee Claim | Complete | $34.00 |
| 500130434 | Nominee Claim | Complete | $20.40 |
| 500130433 | Nominee Claim | Complete | $136.00 |
| 500130432 | Nominee Claim | Complete | $11.90 |
| 500130430 | Nominee Claim | Complete | $51.00 |
| 500130429 | Nominee Claim | Complete | $28.90 |
| 500130428 | Nominee Claim | Complete | $153.00 |
| 500130427 | Nominee Claim | Complete | $13.60 |
| 500130425 | Nominee Claim | Complete | $40.80 |
| 500130423 | Nominee Claim | Complete | $85.00 |
| 500130419 | Nominee Claim | Complete | $22.10 |
| 500130417 | Nominee Claim | Complete | $340.00 |
| 500130415 | Nominee Claim | Complete | $22.10 |
| 500130407 | Nominee Claim | Complete | $382.50 |
| 500130402 | Nominee Claim | Complete | $119.00 |
| 500130398 | Nominee Claim | Complete | $807.50 |
| 500130397 | Nominee Claim | Complete | $119.00 |
| 500130396 | Nominee Claim | Complete | $42.50 |
| 500130390 | Nominee Claim | Complete | $68.00 |
| 500130386 | Nominee Claim | Complete | $178.50 |
| 500130385 | Nominee Claim | Complete | $22.10 |
| 500130379 | Nominee Claim | Complete | $221.00 |
| 500130377 | Nominee Claim | Complete | $51.00 |
| 500130376 | Nominee Claim | Complete | $49.30 |
| 500130373 | Nominee Claim | Complete | $17.00 |
| 500130367 | Nominee Claim | Complete | $10.20 |
| 500130359 | Nominee Claim | Complete | $28.90 |
| 500130356 | Nominee Claim | Complete | $28.90 |
| 500130355 | Nominee Claim | Complete | $28.90 |
| 500130353 | Nominee Claim | Complete | $20.40 |
| 500130349 | Nominee Claim | Complete | $18.70 |
| 500130348 | Nominee Claim | Complete | $5.21 |

| | | | |
|---|---|---|---|
| 500130342 | Nominee Claim | Complete | $23.80 |
| 500130339 | Nominee Claim | Complete | $37.40 |
| 500130337 | Nominee Claim | Complete | $93.50 |
| 500130333 | Nominee Claim | Complete | $161.50 |
| 500130332 | Nominee Claim | Complete | $59.50 |
| 500130330 | Nominee Claim | Complete | $127.50 |
| 500130328 | Nominee Claim | Complete | $510.00 |
| 500130326 | Nominee Claim | Complete | $16.64 |
| 500130323 | Nominee Claim | Complete | $68.00 |
| 500130320 | Nominee Claim | Complete | $10.20 |
| 500130319 | Nominee Claim | Complete | $18.70 |
| 500130318 | Nominee Claim | Complete | $18.70 |
| 500130315 | Nominee Claim | Complete | $59.50 |
| 500130314 | Nominee Claim | Complete | $24.41 |
| 500130313 | Nominee Claim | Complete | $27.20 |
| 500130311 | Nominee Claim | Complete | $34.00 |
| 500130306 | Nominee Claim | Complete | $127.50 |
| 500130302 | Nominee Claim | Complete | $1,692.05 |
| 500130301 | Nominee Claim | Complete | $25.50 |
| 500130296 | Nominee Claim | Complete | $51.00 |
| 500130294 | Nominee Claim | Complete | $25.50 |
| 500130293 | Nominee Claim | Complete | $22.10 |
| 500130292 | Nominee Claim | Complete | $144.50 |
| 500130290 | Nominee Claim | Complete | $85.98 |
| 500130289 | Nominee Claim | Complete | $8.29 |
| 500130288 | Nominee Claim | Complete | $51.00 |
| 500130285 | Nominee Claim | Complete | $11.90 |
| 500130280 | Nominee Claim | Complete | $37.40 |
| 500130276 | Nominee Claim | Complete | $42.50 |
| 500130267 | Nominee Claim | Complete | $27.20 |
| 500130263 | Nominee Claim | Complete | $13.60 |
| 500130262 | Nominee Claim | Complete | $28.90 |
| 500130261 | Nominee Claim | Complete | $28.90 |
| 500130260 | Nominee Claim | Complete | $48.42 |
| 500130254 | Nominee Claim | Complete | $22.10 |
| 500130252 | Nominee Claim | Complete | $66.30 |
| 500130250 | Nominee Claim | Complete | $6.80 |
| 500130246 | Nominee Claim | Complete | $62.90 |
| 500130245 | Nominee Claim | Complete | $23.80 |
| 500130244 | Nominee Claim | Complete | $18.70 |
| 500130243 | Nominee Claim | Complete | $23.80 |
| 500130242 | Nominee Claim | Complete | $110.50 |
| 500130238 | Nominee Claim | Complete | $42.50 |
| 500130235 | Nominee Claim | Complete | $34.00 |
| 500130234 | Nominee Claim | Complete | $8.21 |

| | | | |
|---|---|---|---|
| 500130232 | Nominee Claim | Complete | $144.50 |
| 500130231 | Nominee Claim | Complete | $68.00 |
| 500130229 | Nominee Claim | Complete | $51.00 |
| 500130227 | Nominee Claim | Complete | $23.80 |
| 500130222 | Nominee Claim | Complete | $2,210.00 |
| 500130215 | Nominee Claim | Complete | $19.40 |
| 500130211 | Nominee Claim | Complete | $47.72 |
| 500130207 | Nominee Claim | Complete | $10.20 |
| 500130206 | Nominee Claim | Complete | $10.20 |
| 500130201 | Nominee Claim | Complete | $32.30 |
| 500130200 | Nominee Claim | Complete | $13.60 |
| 500130198 | Nominee Claim | Complete | $32.30 |
| 500130196 | Nominee Claim | Complete | $2.84 |
| 500130194 | Nominee Claim | Complete | $59.50 |
| 500130192 | Nominee Claim | Complete | $3.25 |
| 500130190 | Nominee Claim | Complete | $30.60 |
| 500130189 | Nominee Claim | Complete | $28.90 |
| 500130184 | Nominee Claim | Complete | $35.70 |
| 500130183 | Nominee Claim | Complete | $85.00 |
| 500130178 | Nominee Claim | Complete | $23.80 |
| 500130177 | Nominee Claim | Complete | $22.10 |
| 500130173 | Nominee Claim | Complete | $30.60 |
| 500130172 | Nominee Claim | Complete | $42.50 |
| 500130171 | Nominee Claim | Complete | $13.60 |
| 500130169 | Nominee Claim | Complete | $13.60 |
| 500130160 | Nominee Claim | Complete | $51.00 |
| 500130156 | Nominee Claim | Complete | $27.20 |
| 500130155 | Nominee Claim | Complete | $37.40 |
| 500130154 | Nominee Claim | Complete | $27.20 |
| 500130151 | Nominee Claim | Complete | $68.00 |
| 500130146 | Nominee Claim | Complete | $11.90 |
| 500130145 | Nominee Claim | Complete | $170.00 |
| 500130144 | Nominee Claim | Complete | $35.70 |
| 500130143 | Nominee Claim | Complete | $11.90 |
| 500130142 | Nominee Claim | Complete | $18.70 |
| 500130140 | Nominee Claim | Complete | $127.50 |
| 500130139 | Nominee Claim | Complete | $68.00 |
| 500130137 | Nominee Claim | Complete | $76.50 |
| 500130132 | Nominee Claim | Complete | $127.50 |
| 500130130 | Nominee Claim | Complete | $34.00 |
| 500130126 | Nominee Claim | Complete | $52.70 |
| 500130125 | Nominee Claim | Complete | $20.40 |
| 500130119 | Nominee Claim | Complete | $28.90 |
| 500130118 | Nominee Claim | Complete | $30.60 |
| 500130117 | Nominee Claim | Complete | $297.50 |

| | | | |
|---|---|---|---|
| 500130116 | Nominee Claim | Complete | $238.00 |
| 500130113 | Nominee Claim | Complete | $51.00 |
| 500130110 | Nominee Claim | Complete | $68.00 |
| 500130108 | Nominee Claim | Complete | $399.50 |
| 500130106 | Nominee Claim | Complete | $85.00 |
| 500130105 | Nominee Claim | Complete | $467.50 |
| 500130104 | Nominee Claim | Complete | $17.00 |
| 500130103 | Nominee Claim | Complete | $20.40 |
| 500130102 | Nominee Claim | Complete | $11.90 |
| 500130101 | Nominee Claim | Complete | $39.10 |
| 500130099 | Nominee Claim | Complete | $25.50 |
| 500130098 | Nominee Claim | Complete | $34.00 |
| 500130097 | Nominee Claim | Complete | $212.50 |
| 500130090 | Nominee Claim | Complete | $10.20 |
| 500130085 | Nominee Claim | Complete | $20.40 |
| 500130083 | Nominee Claim | Complete | $27.20 |
| 500130082 | Nominee Claim | Complete | $34.00 |
| 500130079 | Nominee Claim | Complete | $68.00 |
| 500130078 | Nominee Claim | Complete | $7.11 |
| 500130077 | Nominee Claim | Complete | $59.50 |
| 500130074 | Nominee Claim | Complete | $20.40 |
| 500130070 | Nominee Claim | Complete | $18.70 |
| 500130067 | Nominee Claim | Complete | $119.00 |
| 500130066 | Nominee Claim | Complete | $605.80 |
| 500130065 | Nominee Claim | Complete | $30.60 |
| 500130064 | Nominee Claim | Complete | $40.80 |
| 500130063 | Nominee Claim | Complete | $5.92 |
| 500130062 | Nominee Claim | Complete | $13.60 |
| 500130061 | Nominee Claim | Complete | $14.21 |
| 500130058 | Nominee Claim | Complete | $10.20 |
| 500130050 | Nominee Claim | Complete | $34.00 |
| 500130047 | Nominee Claim | Complete | $51.00 |
| 500130046 | Nominee Claim | Complete | $93.50 |
| 500130044 | Nominee Claim | Complete | $18.70 |
| 500130033 | Nominee Claim | Complete | $297.50 |
| 500130029 | Nominee Claim | Complete | $94.48 |
| 500130028 | Nominee Claim | Complete | $18.70 |
| 500130025 | Nominee Claim | Complete | $25.50 |
| 500130023 | Nominee Claim | Complete | $68.00 |
| 500130019 | Nominee Claim | Complete | $27.20 |
| 500130018 | Nominee Claim | Complete | $64.98 |
| 500130013 | Nominee Claim | Complete | $42.50 |
| 500130012 | Nominee Claim | Complete | $59.50 |
| 500130010 | Nominee Claim | Complete | $7.44 |
| 500130007 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500130004 | Nominee Claim | Complete | $136.00 |
| 500130003 | Nominee Claim | Complete | $251.17 |
| 500130002 | Nominee Claim | Complete | $35.70 |
| 500130001 | Nominee Claim | Complete | $27.20 |
| 500129999 | Nominee Claim | Complete | $13.60 |
| 500129998 | Nominee Claim | Complete | $34.49 |
| 500129997 | Nominee Claim | Complete | $83.30 |
| 500129991 | Nominee Claim | Complete | $10.20 |
| 500129987 | Nominee Claim | Complete | $38.83 |
| 500129986 | Nominee Claim | Complete | $59.50 |
| 500129983 | Nominee Claim | Complete | $51.00 |
| 500129981 | Nominee Claim | Complete | $110.50 |
| 500129978 | Nominee Claim | Complete | $51.00 |
| 500129975 | Nominee Claim | Complete | $51.00 |
| 500129972 | Nominee Claim | Complete | $76.50 |
| 500129970 | Nominee Claim | Complete | $55.18 |
| 500129969 | Nominee Claim | Complete | $20.51 |
| 500129965 | Nominee Claim | Complete | $76.50 |
| 500129962 | Nominee Claim | Complete | $40.80 |
| 500129961 | Nominee Claim | Complete | $32.30 |
| 500129957 | Nominee Claim | Complete | $85.00 |
| 500129956 | Nominee Claim | Complete | $11.90 |
| 500129954 | Nominee Claim | Complete | $5.92 |
| 500129953 | Nominee Claim | Complete | $51.00 |
| 500129951 | Nominee Claim | Complete | $51.00 |
| 500129950 | Nominee Claim | Complete | $4.03 |
| 500129945 | Nominee Claim | Complete | $76.50 |
| 500129943 | Nominee Claim | Complete | $42.50 |
| 500129941 | Nominee Claim | Complete | $104.16 |
| 500129938 | Nominee Claim | Complete | $13.60 |
| 500129937 | Nominee Claim | Complete | $1.66 |
| 500129933 | Nominee Claim | Complete | $68.00 |
| 500129932 | Nominee Claim | Complete | $72.11 |
| 500129929 | Nominee Claim | Complete | $11.90 |
| 500129926 | Nominee Claim | Complete | $114.91 |
| 500129924 | Nominee Claim | Complete | $10.20 |
| 500129921 | Nominee Claim | Complete | $11.90 |
| 500129919 | Nominee Claim | Complete | $23.80 |
| 500129918 | Nominee Claim | Complete | $51.00 |
| 500129917 | Nominee Claim | Complete | $25.50 |
| 500129914 | Nominee Claim | Complete | $68.00 |
| 500129913 | Nominee Claim | Complete | $37.40 |
| 500129910 | Nominee Claim | Complete | $2.91 |
| 500129908 | Nominee Claim | Complete | $82.42 |
| 500129905 | Nominee Claim | Complete | $40.80 |

| | | | |
|---|---|---|---|
| 500129904 | Nominee Claim | Complete | $51.00 |
| 500129901 | Nominee Claim | Complete | $15.30 |
| 500129900 | Nominee Claim | Complete | $150.77 |
| 500129899 | Nominee Claim | Complete | $20.69 |
| 500129896 | Nominee Claim | Complete | $35.70 |
| 500129894 | Nominee Claim | Complete | $35.70 |
| 500129893 | Nominee Claim | Complete | $153.00 |
| 500129892 | Nominee Claim | Complete | $35.70 |
| 500129891 | Nominee Claim | Complete | $51.00 |
| 500129888 | Nominee Claim | Complete | $236.30 |
| 500129887 | Nominee Claim | Complete | $119.00 |
| 500129886 | Nominee Claim | Complete | $416.50 |
| 500129883 | Nominee Claim | Complete | $76.50 |
| 500129882 | Nominee Claim | Complete | $451.06 |
| 500129878 | Nominee Claim | Complete | $110.50 |
| 500129877 | Nominee Claim | Complete | $34.00 |
| 500129875 | Nominee Claim | Complete | $6.80 |
| 500129871 | Nominee Claim | Complete | $51.00 |
| 500129869 | Nominee Claim | Complete | $28.90 |
| 500129865 | Nominee Claim | Complete | $30.60 |
| 500129863 | Nominee Claim | Complete | $15.17 |
| 500129862 | Nominee Claim | Complete | $59.50 |
| 500129860 | Nominee Claim | Complete | $22.10 |
| 500129858 | Nominee Claim | Complete | $42.50 |
| 500129857 | Nominee Claim | Complete | $102.00 |
| 500129856 | Nominee Claim | Complete | $76.50 |
| 500129854 | Nominee Claim | Complete | $246.50 |
| 500129852 | Nominee Claim | Complete | $161.50 |
| 500129849 | Nominee Claim | Complete | $59.50 |
| 500129848 | Nominee Claim | Complete | $12.08 |
| 500129846 | Nominee Claim | Complete | $56.92 |
| 500129844 | Nominee Claim | Complete | $56.10 |
| 500129840 | Nominee Claim | Complete | $17.77 |
| 500129838 | Nominee Claim | Complete | $734.32 |
| 500129834 | Nominee Claim | Complete | $51.00 |
| 500129833 | Nominee Claim | Complete | $20.40 |
| 500129831 | Nominee Claim | Complete | $10.20 |
| 500129830 | Nominee Claim | Complete | $119.00 |
| 500129827 | Nominee Claim | Complete | $21.08 |
| 500129825 | Nominee Claim | Complete | $6.80 |
| 500129820 | Nominee Claim | Complete | $153.00 |
| 500129818 | Nominee Claim | Complete | $93.50 |
| 500129816 | Nominee Claim | Complete | $85.00 |
| 500129815 | Nominee Claim | Complete | $23.80 |
| 500129814 | Nominee Claim | Complete | $22.10 |

| | | | |
|---|---|---|---|
| 500129813 | Nominee Claim | Complete | $10.66 |
| 500129811 | Nominee Claim | Complete | $51.00 |
| 500129810 | Nominee Claim | Complete | $13.60 |
| 500129805 | Nominee Claim | Complete | $85.00 |
| 500129804 | Nominee Claim | Complete | $23.80 |
| 500129801 | Nominee Claim | Complete | $20.40 |
| 500129800 | Nominee Claim | Complete | $25.50 |
| 500129792 | Nominee Claim | Complete | $10.20 |
| 500129790 | Nominee Claim | Complete | $59.50 |
| 500129788 | Nominee Claim | Complete | $10.20 |
| 500129787 | Nominee Claim | Complete | $68.00 |
| 500129786 | Nominee Claim | Complete | $76.50 |
| 500129785 | Nominee Claim | Complete | $39.10 |
| 500129784 | Nominee Claim | Complete | $42.50 |
| 500129783 | Nominee Claim | Complete | $51.00 |
| 500129781 | Nominee Claim | Complete | $255.00 |
| 500129780 | Nominee Claim | Complete | $23.80 |
| 500129779 | Nominee Claim | Complete | $30.60 |
| 500129775 | Nominee Claim | Complete | $71.40 |
| 500129773 | Nominee Claim | Complete | $19.31 |
| 500129772 | Nominee Claim | Complete | $11.90 |
| 500129770 | Nominee Claim | Complete | $10.20 |
| 500129769 | Nominee Claim | Complete | $10.20 |
| 500129768 | Nominee Claim | Complete | $144.50 |
| 500129763 | Nominee Claim | Complete | $37.40 |
| 500129762 | Nominee Claim | Complete | $136.00 |
| 500129753 | Nominee Claim | Complete | $30.60 |
| 500129748 | Nominee Claim | Complete | $22.10 |
| 500129747 | Nominee Claim | Complete | $13.60 |
| 500129746 | Nominee Claim | Complete | $51.00 |
| 500129742 | Nominee Claim | Complete | $5.21 |
| 500129739 | Nominee Claim | Complete | $93.50 |
| 500129737 | Nominee Claim | Complete | $11.90 |
| 500129736 | Nominee Claim | Complete | $1.75 |
| 500129734 | Nominee Claim | Complete | $11.90 |
| 500129731 | Nominee Claim | Complete | $23.80 |
| 500129728 | Nominee Claim | Complete | $22.10 |
| 500129727 | Nominee Claim | Complete | $17.00 |
| 500129726 | Nominee Claim | Complete | $4.97 |
| 500129725 | Nominee Claim | Complete | $51.00 |
| 500129723 | Nominee Claim | Complete | $51.00 |
| 500129719 | Nominee Claim | Complete | $93.50 |
| 500129718 | Nominee Claim | Complete | $83.30 |
| 500129716 | Nominee Claim | Complete | $28.90 |
| 500129715 | Nominee Claim | Complete | $32.30 |

| | | | |
|---|---|---|---|
| 500129714 | Nominee Claim | Complete | $76.50 |
| 500129713 | Nominee Claim | Complete | $42.50 |
| 500129709 | Nominee Claim | Complete | $37.40 |
| 500129707 | Nominee Claim | Complete | $25.50 |
| 500129706 | Nominee Claim | Complete | $35.70 |
| 500129703 | Nominee Claim | Complete | $15.30 |
| 500129696 | Nominee Claim | Complete | $32.30 |
| 500129692 | Nominee Claim | Complete | $16.64 |
| 500129690 | Nominee Claim | Complete | $11.90 |
| 500129689 | Nominee Claim | Complete | $1,530.00 |
| 500129688 | Nominee Claim | Complete | $69.70 |
| 500129687 | Nominee Claim | Complete | $110.50 |
| 500129683 | Nominee Claim | Complete | $82.10 |
| 500129681 | Nominee Claim | Complete | $136.00 |
| 500129680 | Nominee Claim | Complete | $20.40 |
| 500129677 | Nominee Claim | Complete | $22.10 |
| 500129676 | Nominee Claim | Complete | $32.30 |
| 500129665 | Nominee Claim | Complete | $13.60 |
| 500129664 | Nominee Claim | Complete | $22.10 |
| 500129662 | Nominee Claim | Complete | $297.50 |
| 500129660 | Nominee Claim | Complete | $22.10 |
| 500129657 | Nominee Claim | Complete | $102.00 |
| 500129655 | Nominee Claim | Complete | $3.79 |
| 500129654 | Nominee Claim | Complete | $34.00 |
| 500129653 | Nominee Claim | Complete | $8.50 |
| 500129646 | Nominee Claim | Complete | $51.00 |
| 500129643 | Nominee Claim | Complete | $59.50 |
| 500129642 | Nominee Claim | Complete | $18.70 |
| 500129641 | Nominee Claim | Complete | $42.50 |
| 500129640 | Nominee Claim | Complete | $186.61 |
| 500129638 | Nominee Claim | Complete | $35.70 |
| 500129635 | Nominee Claim | Complete | $51.00 |
| 500129633 | Nominee Claim | Complete | $229.50 |
| 500129632 | Nominee Claim | Complete | $22.07 |
| 500129631 | Nominee Claim | Complete | $62.08 |
| 500129630 | Nominee Claim | Complete | $51.00 |
| 500129624 | Nominee Claim | Complete | $74.45 |
| 500129623 | Nominee Claim | Complete | $39.10 |
| 500129620 | Nominee Claim | Complete | $22.10 |
| 500129619 | Nominee Claim | Complete | $13.60 |
| 500129618 | Nominee Claim | Complete | $510.00 |
| 500129615 | Nominee Claim | Complete | $27.20 |
| 500129614 | Nominee Claim | Complete | $0.95 |
| 500129612 | Nominee Claim | Complete | $51.00 |
| 500129610 | Nominee Claim | Complete | $20.40 |

| | | | |
|---|---|---|---|
| 500129608 | Nominee Claim | Complete | $42.50 |
| 500129606 | Nominee Claim | Complete | $42.50 |
| 500129604 | Nominee Claim | Complete | $18.70 |
| 500129603 | Nominee Claim | Complete | $10.20 |
| 500129602 | Nominee Claim | Complete | $68.00 |
| 500129601 | Nominee Claim | Complete | $20.40 |
| 500129600 | Nominee Claim | Complete | $20.40 |
| 500129599 | Nominee Claim | Complete | $34.00 |
| 500129598 | Nominee Claim | Complete | $22.10 |
| 500129597 | Nominee Claim | Complete | $144.50 |
| 500129596 | Nominee Claim | Complete | $34.00 |
| 500129595 | Nominee Claim | Complete | $34.00 |
| 500129591 | Nominee Claim | Complete | $59.50 |
| 500129590 | Nominee Claim | Complete | $136.00 |
| 500129587 | Nominee Claim | Complete | $17.64 |
| 500129585 | Nominee Claim | Complete | $68.00 |
| 500129583 | Nominee Claim | Complete | $3.79 |
| 500129582 | Nominee Claim | Complete | $110.50 |
| 500129581 | Nominee Claim | Complete | $76.50 |
| 500129580 | Nominee Claim | Complete | $10.20 |
| 500129579 | Nominee Claim | Complete | $93.50 |
| 500129578 | Nominee Claim | Complete | $144.50 |
| 500129577 | Nominee Claim | Complete | $32.30 |
| 500129576 | Nominee Claim | Complete | $17.00 |
| 500129574 | Nominee Claim | Complete | $51.00 |
| 500129570 | Nominee Claim | Complete | $56.69 |
| 500129569 | Nominee Claim | Complete | $51.00 |
| 500129564 | Nominee Claim | Complete | $4.26 |
| 500129560 | Nominee Claim | Complete | $297.50 |
| 500129558 | Nominee Claim | Complete | $59.50 |
| 500129557 | Nominee Claim | Complete | $10.20 |
| 500129555 | Nominee Claim | Complete | $34.00 |
| 500129554 | Nominee Claim | Complete | $28.90 |
| 500129552 | Nominee Claim | Complete | $13.60 |
| 500129551 | Nominee Claim | Complete | $27.20 |
| 500129550 | Nominee Claim | Complete | $42.50 |
| 500129549 | Nominee Claim | Complete | $28.90 |
| 500129548 | Nominee Claim | Complete | $35.70 |
| 500129547 | Nominee Claim | Complete | $85.00 |
| 500129544 | Nominee Claim | Complete | $20.40 |
| 500129540 | Nominee Claim | Complete | $68.00 |
| 500129537 | Nominee Claim | Complete | $18.70 |
| 500129536 | Nominee Claim | Complete | $34.00 |
| 500129534 | Nominee Claim | Complete | $18.70 |
| 500129527 | Nominee Claim | Complete | $102.00 |

| | | | |
|---|---|---|---|
| 500129526 | Nominee Claim | Complete | $16.37 |
| 500129523 | Nominee Claim | Complete | $20.40 |
| 500129522 | Nominee Claim | Complete | $76.50 |
| 500129515 | Nominee Claim | Complete | $153.00 |
| 500129514 | Nominee Claim | Complete | $56.10 |
| 500129513 | Nominee Claim | Complete | $51.00 |
| 500129512 | Nominee Claim | Complete | $4.26 |
| 500129511 | Nominee Claim | Complete | $28.90 |
| 500129508 | Nominee Claim | Complete | $18.70 |
| 500129506 | Nominee Claim | Complete | $195.50 |
| 500129505 | Nominee Claim | Complete | $255.00 |
| 500129504 | Nominee Claim | Complete | $34.49 |
| 500129503 | Nominee Claim | Complete | $22.10 |
| 500129501 | Nominee Claim | Complete | $42.50 |
| 500129496 | Nominee Claim | Complete | $18.70 |
| 500129494 | Nominee Claim | Complete | $32.30 |
| 500129493 | Nominee Claim | Complete | $39.10 |
| 500129492 | Nominee Claim | Complete | $7.11 |
| 500129491 | Nominee Claim | Complete | $30.66 |
| 500129489 | Nominee Claim | Complete | $43.84 |
| 500129487 | Nominee Claim | Complete | $25.50 |
| 500129486 | Nominee Claim | Complete | $102.00 |
| 500129484 | Nominee Claim | Complete | $119.00 |
| 500129481 | Nominee Claim | Complete | $18.70 |
| 500129480 | Nominee Claim | Complete | $34.00 |
| 500129479 | Nominee Claim | Complete | $105.39 |
| 500129470 | Nominee Claim | Complete | $7.11 |
| 500129468 | Nominee Claim | Complete | $32.30 |
| 500129467 | Nominee Claim | Complete | $32.30 |
| 500129462 | Nominee Claim | Complete | $30.60 |
| 500129461 | Nominee Claim | Complete | $22.10 |
| 500129459 | Nominee Claim | Complete | $7.77 |
| 500129458 | Nominee Claim | Complete | $18.70 |
| 500129457 | Nominee Claim | Complete | $102.00 |
| 500129456 | Nominee Claim | Complete | $37.40 |
| 500129454 | Nominee Claim | Complete | $399.50 |
| 500129451 | Nominee Claim | Complete | $42.50 |
| 500129448 | Nominee Claim | Complete | $27.20 |
| 500129446 | Nominee Claim | Complete | $134.30 |
| 500129440 | Nominee Claim | Complete | $37.40 |
| 500129439 | Nominee Claim | Complete | $30.60 |
| 500129437 | Nominee Claim | Complete | $35.70 |
| 500129432 | Nominee Claim | Complete | $28.90 |
| 500129431 | Nominee Claim | Complete | $30.60 |
| 500129428 | Nominee Claim | Complete | $72.11 |

| | | | |
|---|---|---|---|
| 500129427 | Nominee Claim | Complete | $37.40 |
| 500129419 | Nominee Claim | Complete | $10.20 |
| 500129418 | Nominee Claim | Complete | $18.70 |
| 500129417 | Nominee Claim | Complete | $18.70 |
| 500129416 | Nominee Claim | Complete | $42.50 |
| 500129415 | Nominee Claim | Complete | $22.10 |
| 500129414 | Nominee Claim | Complete | $20.40 |
| 500129409 | Nominee Claim | Complete | $40.80 |
| 500129407 | Nominee Claim | Complete | $4.97 |
| 500129406 | Nominee Claim | Complete | $260.04 |
| 500129402 | Nominee Claim | Complete | $102.00 |
| 500129400 | Nominee Claim | Complete | $56.10 |
| 500129398 | Nominee Claim | Complete | $17.00 |
| 500129397 | Nominee Claim | Complete | $1.42 |
| 500129394 | Nominee Claim | Complete | $170.00 |
| 500129392 | Nominee Claim | Complete | $12.42 |
| 500129387 | Nominee Claim | Complete | $30.60 |
| 500129381 | Nominee Claim | Complete | $35.70 |
| 500129376 | Nominee Claim | Complete | $17.77 |
| 500129372 | Nominee Claim | Complete | $34.00 |
| 500129371 | Nominee Claim | Complete | $14.55 |
| 500129368 | Nominee Claim | Complete | $11.90 |
| 500129362 | Nominee Claim | Complete | $212.50 |
| 500129360 | Nominee Claim | Complete | $76.50 |
| 500129355 | Nominee Claim | Complete | $170.00 |
| 500129354 | Nominee Claim | Complete | $28.90 |
| 500129352 | Nominee Claim | Complete | $27.20 |
| 500129348 | Nominee Claim | Complete | $10.20 |
| 500129347 | Nominee Claim | Complete | $127.50 |
| 500129345 | Nominee Claim | Complete | $51.00 |
| 500129344 | Nominee Claim | Complete | $42.50 |
| 500129342 | Nominee Claim | Complete | $18.70 |
| 500129340 | Nominee Claim | Complete | $37.40 |
| 500129334 | Nominee Claim | Complete | $10.20 |
| 500129333 | Nominee Claim | Complete | $35.70 |
| 500129331 | Nominee Claim | Complete | $35.70 |
| 500129330 | Nominee Claim | Complete | $76.50 |
| 500129324 | Nominee Claim | Complete | $42.50 |
| 500129323 | Nominee Claim | Complete | $23.24 |
| 500129322 | Nominee Claim | Complete | $20.40 |
| 500129317 | Nominee Claim | Complete | $11.90 |
| 500129314 | Nominee Claim | Complete | $22.10 |
| 500129312 | Nominee Claim | Complete | $27.20 |
| 500129311 | Nominee Claim | Complete | $595.00 |
| 500129310 | Nominee Claim | Complete | $195.50 |

| | | | |
|---|---|---|---|
| 500129309 | Nominee Claim | Complete | $119.00 |
| 500129308 | Nominee Claim | Complete | $11.04 |
| 500129307 | Nominee Claim | Complete | $212.50 |
| 500129305 | Nominee Claim | Complete | $34.00 |
| 500129304 | Nominee Claim | Complete | $42.50 |
| 500129303 | Nominee Claim | Complete | $18.70 |
| 500129298 | Nominee Claim | Complete | $30.60 |
| 500129297 | Nominee Claim | Complete | $119.00 |
| 500129295 | Nominee Claim | Complete | $374.00 |
| 500129294 | Nominee Claim | Complete | $37.40 |
| 500129293 | Nominee Claim | Complete | $59.50 |
| 500129291 | Nominee Claim | Complete | $51.00 |
| 500129289 | Nominee Claim | Complete | $13.60 |
| 500129288 | Nominee Claim | Complete | $22.10 |
| 500129287 | Nominee Claim | Complete | $34.00 |
| 500129283 | Nominee Claim | Complete | $87.39 |
| 500129280 | Nominee Claim | Complete | $13.60 |
| 500129279 | Nominee Claim | Complete | $170.00 |
| 500129278 | Nominee Claim | Complete | $51.00 |
| 500129274 | Nominee Claim | Complete | $22.10 |
| 500129273 | Nominee Claim | Complete | $1.18 |
| 500129272 | Nominee Claim | Complete | $6.80 |
| 500129271 | Nominee Claim | Complete | $25.50 |
| 500129269 | Nominee Claim | Complete | $153.00 |
| 500129268 | Nominee Claim | Complete | $153.00 |
| 500129267 | Nominee Claim | Complete | $68.00 |
| 500129264 | Nominee Claim | Complete | $35.70 |
| 500129258 | Nominee Claim | Complete | $40.80 |
| 500129255 | Nominee Claim | Complete | $110.50 |
| 500129254 | Nominee Claim | Complete | $144.50 |
| 500129253 | Nominee Claim | Complete | $51.00 |
| 500129252 | Nominee Claim | Complete | $93.50 |
| 500129251 | Nominee Claim | Complete | $68.00 |
| 500129250 | Nominee Claim | Complete | $85.00 |
| 500129248 | Nominee Claim | Complete | $42.50 |
| 500129245 | Nominee Claim | Complete | $11.32 |
| 500129243 | Nominee Claim | Complete | $51.00 |
| 500129242 | Nominee Claim | Complete | $68.00 |
| 500129241 | Nominee Claim | Complete | $6.80 |
| 500129240 | Nominee Claim | Complete | $297.50 |
| 500129236 | Nominee Claim | Complete | $2.98 |
| 500129233 | Nominee Claim | Complete | $32.30 |
| 500129231 | Nominee Claim | Complete | $42.50 |
| 500129230 | Nominee Claim | Complete | $2.26 |
| 500129228 | Nominee Claim | Complete | $18.70 |

| | | | |
|---|---|---|---|
| 500129227 | Nominee Claim | Complete | $127.50 |
| 500129225 | Nominee Claim | Complete | $59.50 |
| 500129222 | Nominee Claim | Complete | $39.10 |
| 500129218 | Nominee Claim | Complete | $1.66 |
| 500129217 | Nominee Claim | Complete | $22.10 |
| 500129216 | Nominee Claim | Complete | $127.50 |
| 500129214 | Nominee Claim | Complete | $78.20 |
| 500129213 | Nominee Claim | Complete | $18.70 |
| 500129212 | Nominee Claim | Complete | $1.42 |
| 500129210 | Nominee Claim | Complete | $120.70 |
| 500129206 | Nominee Claim | Complete | $4.03 |
| 500129202 | Nominee Claim | Complete | $297.50 |
| 500129201 | Nominee Claim | Complete | $110.94 |
| 500129200 | Nominee Claim | Complete | $27.74 |
| 500129199 | Nominee Claim | Complete | $11.90 |
| 500129196 | Nominee Claim | Complete | $18.70 |
| 500129193 | Nominee Claim | Complete | $37.40 |
| 500129191 | Nominee Claim | Complete | $127.50 |
| 500129190 | Nominee Claim | Complete | $6.80 |
| 500129189 | Nominee Claim | Complete | $51.00 |
| 500129188 | Nominee Claim | Complete | $13.60 |
| 500129185 | Nominee Claim | Complete | $297.50 |
| 500129184 | Nominee Claim | Complete | $11.04 |
| 500129183 | Nominee Claim | Complete | $28.90 |
| 500129179 | Nominee Claim | Complete | $18.70 |
| 500129177 | Nominee Claim | Complete | $94.48 |
| 500129172 | Nominee Claim | Complete | $59.50 |
| 500129170 | Nominee Claim | Complete | $1.42 |
| 500129169 | Nominee Claim | Complete | $144.50 |
| 500129167 | Nominee Claim | Complete | $7.11 |
| 500129166 | Nominee Claim | Complete | $42.50 |
| 500129165 | Nominee Claim | Complete | $272.00 |
| 500129158 | Nominee Claim | Complete | $46.01 |
| 500129157 | Nominee Claim | Complete | $10.20 |
| 500129155 | Nominee Claim | Complete | $10.20 |
| 500129154 | Nominee Claim | Complete | $11.90 |
| 500129152 | Nominee Claim | Complete | $6.80 |
| 500129151 | Nominee Claim | Complete | $10.20 |
| 500129144 | Nominee Claim | Complete | $442.00 |
| 500129143 | Nominee Claim | Complete | $3.55 |
| 500129141 | Nominee Claim | Complete | $39.10 |
| 500129139 | Nominee Claim | Complete | $42.50 |
| 500129138 | Nominee Claim | Complete | $42.50 |
| 500129137 | Nominee Claim | Complete | $10.20 |
| 500129136 | Nominee Claim | Complete | $30.60 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500129135 | Nominee Claim | Complete | $10.20 |
| 500129132 | Nominee Claim | Complete | $73.19 |
| 500129129 | Nominee Claim | Complete | $23.80 |
| 500129127 | Nominee Claim | Complete | $68.00 |
| 500129125 | Nominee Claim | Complete | $136.00 |
| 500129123 | Nominee Claim | Complete | $25.50 |
| 500129122 | Nominee Claim | Complete | $45.90 |
| 500129121 | Nominee Claim | Complete | $28.90 |
| 500129117 | Nominee Claim | Complete | $10.20 |
| 500129114 | Nominee Claim | Complete | $30.60 |
| 500129113 | Nominee Claim | Complete | $2.61 |
| 500129109 | Nominee Claim | Complete | $22.10 |
| 500129108 | Nominee Claim | Complete | $73.10 |
| 500129107 | Nominee Claim | Complete | $119.00 |
| 500129105 | Nominee Claim | Complete | $68.00 |
| 500129101 | Nominee Claim | Complete | $11.90 |
| 500129100 | Nominee Claim | Complete | $32.30 |
| 500129097 | Nominee Claim | Complete | $59.50 |
| 500129096 | Nominee Claim | Complete | $51.00 |
| 500129094 | Nominee Claim | Complete | $6.80 |
| 500129093 | Nominee Claim | Complete | $85.00 |
| 500129092 | Nominee Claim | Complete | $20.40 |
| 500129091 | Nominee Claim | Complete | $32.30 |
| 500129090 | Nominee Claim | Complete | $10.20 |
| 500129087 | Nominee Claim | Complete | $3.08 |
| 500129085 | Nominee Claim | Complete | $35.70 |
| 500129083 | Nominee Claim | Complete | $59.50 |
| 500129082 | Nominee Claim | Complete | $85.00 |
| 500129081 | Nominee Claim | Complete | $85.00 |
| 500129079 | Nominee Claim | Complete | $510.00 |
| 500129076 | Nominee Claim | Complete | $40.80 |
| 500129075 | Nominee Claim | Complete | $25.50 |
| 500129074 | Nominee Claim | Complete | $11.90 |
| 500129073 | Nominee Claim | Complete | $71.40 |
| 500129072 | Nominee Claim | Complete | $34.00 |
| 500129063 | Nominee Claim | Complete | $85.00 |
| 500129061 | Nominee Claim | Complete | $187.00 |
| 500129060 | Nominee Claim | Complete | $18.70 |
| 500129057 | Nominee Claim | Complete | $85.00 |
| 500129055 | Nominee Claim | Complete | $68.00 |
| 500129054 | Nominee Claim | Complete | $18.70 |
| 500129052 | Nominee Claim | Complete | $59.50 |
| 500129051 | Nominee Claim | Complete | $6.80 |
| 500129049 | Nominee Claim | Complete | $153.00 |
| 500129047 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500129046 | Nominee Claim | Complete | $27.20 |
| 500129045 | Nominee Claim | Complete | $59.50 |
| 500129043 | Nominee Claim | Complete | $23.80 |
| 500129042 | Nominee Claim | Complete | $42.50 |
| 500129041 | Nominee Claim | Complete | $3.08 |
| 500129040 | Nominee Claim | Complete | $42.50 |
| 500129034 | Nominee Claim | Complete | $18.70 |
| 500129033 | Nominee Claim | Complete | $10.20 |
| 500129031 | Nominee Claim | Complete | $194.45 |
| 500129027 | Nominee Claim | Complete | $52.70 |
| 500129023 | Nominee Claim | Complete | $35.70 |
| 500129022 | Nominee Claim | Complete | $52.70 |
| 500129019 | Nominee Claim | Complete | $93.50 |
| 500129018 | Nominee Claim | Complete | $163.38 |
| 500129015 | Nominee Claim | Complete | $127.50 |
| 500129014 | Nominee Claim | Complete | $103.70 |
| 500129013 | Nominee Claim | Complete | $365.50 |
| 500129011 | Nominee Claim | Complete | $17.78 |
| 500129008 | Nominee Claim | Complete | $17.78 |
| 500129006 | Nominee Claim | Complete | $44.20 |
| 500129002 | Nominee Claim | Complete | $10.20 |
| 500129001 | Nominee Claim | Complete | $722.50 |
| 500129000 | Nominee Claim | Complete | $127.50 |
| 500128999 | Nominee Claim | Complete | $18.95 |
| 500128998 | Nominee Claim | Complete | $110.50 |
| 500128997 | Nominee Claim | Complete | $1.42 |
| 500128990 | Nominee Claim | Complete | $680.00 |
| 500128988 | Nominee Claim | Complete | $30.60 |
| 500128985 | Nominee Claim | Complete | $51.00 |
| 500128980 | Nominee Claim | Complete | $42.50 |
| 500128979 | Nominee Claim | Complete | $425.00 |
| 500128978 | Nominee Claim | Complete | $344.53 |
| 500128976 | Nominee Claim | Complete | $25.50 |
| 500128975 | Nominee Claim | Complete | $169.58 |
| 500128973 | Nominee Claim | Complete | $42.50 |
| 500128971 | Nominee Claim | Complete | $11.90 |
| 500128970 | Nominee Claim | Complete | $68.00 |
| 500128967 | Nominee Claim | Complete | $22.10 |
| 500128966 | Nominee Claim | Complete | $25.50 |
| 500128961 | Nominee Claim | Complete | $51.00 |
| 500128960 | Nominee Claim | Complete | $68.00 |
| 500128958 | Nominee Claim | Complete | $39.10 |
| 500128955 | Nominee Claim | Complete | $255.00 |
| 500128952 | Nominee Claim | Complete | $85.00 |
| 500128949 | Nominee Claim | Complete | $161.50 |

| | | | |
|---|---|---|---|
| 500128948 | Nominee Claim | Complete | $178.50 |
| 500128946 | Nominee Claim | Complete | $93.50 |
| 500128943 | Nominee Claim | Complete | $11.90 |
| 500128941 | Nominee Claim | Complete | $23.80 |
| 500128940 | Nominee Claim | Complete | $22.10 |
| 500128939 | Nominee Claim | Complete | $10.20 |
| 500128937 | Nominee Claim | Complete | $30.60 |
| 500128934 | Nominee Claim | Complete | $178.50 |
| 500128933 | Nominee Claim | Complete | $85.00 |
| 500128930 | Nominee Claim | Complete | $32.30 |
| 500128928 | Nominee Claim | Complete | $13.60 |
| 500128927 | Nominee Claim | Complete | $42.50 |
| 500128926 | Nominee Claim | Complete | $255.00 |
| 500128920 | Nominee Claim | Complete | $68.00 |
| 500128919 | Nominee Claim | Complete | $105.14 |
| 500128917 | Nominee Claim | Complete | $340.00 |
| 500128916 | Nominee Claim | Complete | $110.50 |
| 500128911 | Nominee Claim | Complete | $68.00 |
| 500128909 | Nominee Claim | Complete | $59.50 |
| 500128907 | Nominee Claim | Complete | $17.00 |
| 500128903 | Nominee Claim | Complete | $24.41 |
| 500128902 | Nominee Claim | Complete | $32.30 |
| 500128901 | Nominee Claim | Complete | $170.00 |
| 500128900 | Nominee Claim | Complete | $51.00 |
| 500128897 | Nominee Claim | Complete | $25.50 |
| 500128896 | Nominee Claim | Complete | $45.90 |
| 500128895 | Nominee Claim | Complete | $467.50 |
| 500128892 | Nominee Claim | Complete | $170.00 |
| 500128887 | Nominee Claim | Complete | $15.30 |
| 500128885 | Nominee Claim | Complete | $722.50 |
| 500128881 | Nominee Claim | Complete | $11.90 |
| 500128880 | Nominee Claim | Complete | $102.00 |
| 500128877 | Nominee Claim | Complete | $425.00 |
| 500128875 | Nominee Claim | Complete | $68.00 |
| 500128872 | Nominee Claim | Complete | $85.00 |
| 500128871 | Nominee Claim | Complete | $40.80 |
| 500128864 | Nominee Claim | Complete | $23.80 |
| 500128863 | Nominee Claim | Complete | $193.16 |
| 500128860 | Nominee Claim | Complete | $42.50 |
| 500128857 | Nominee Claim | Complete | $144.50 |
| 500128855 | Nominee Claim | Complete | $8.50 |
| 500128854 | Nominee Claim | Complete | $25.50 |
| 500128851 | Nominee Claim | Complete | $59.50 |
| 500128847 | Nominee Claim | Complete | $144.50 |
| 500128845 | Nominee Claim | Complete | $22.10 |

| | | | |
|---|---|---|---|
| 500128843 | Nominee Claim | Complete | $221.00 |
| 500128842 | Nominee Claim | Complete | $102.00 |
| 500128836 | Nominee Claim | Complete | $76.50 |
| 500128833 | Nominee Claim | Complete | $61.20 |
| 500128830 | Nominee Claim | Complete | $54.40 |
| 500128825 | Nominee Claim | Complete | $119.00 |
| 500128822 | Nominee Claim | Complete | $2.91 |
| 500128821 | Nominee Claim | Complete | $11.04 |
| 500128820 | Nominee Claim | Complete | $59.50 |
| 500128818 | Nominee Claim | Complete | $20.40 |
| 500128817 | Nominee Claim | Complete | $85.00 |
| 500128815 | Nominee Claim | Complete | $51.00 |
| 500128811 | Nominee Claim | Complete | $170.00 |
| 500128808 | Nominee Claim | Complete | $23.80 |
| 500128806 | Nominee Claim | Complete | $27.20 |
| 500128805 | Nominee Claim | Complete | $37.40 |
| 500128804 | Nominee Claim | Complete | $93.50 |
| 500128802 | Nominee Claim | Complete | $59.50 |
| 500128801 | Nominee Claim | Complete | $153.00 |
| 500128800 | Nominee Claim | Complete | $18.70 |
| 500128797 | Nominee Claim | Complete | $18.70 |
| 500128796 | Nominee Claim | Complete | $11.90 |
| 500128795 | Nominee Claim | Complete | $22.10 |
| 500128794 | Nominee Claim | Complete | $4.97 |
| 500128793 | Nominee Claim | Complete | $11.90 |
| 500128791 | Nominee Claim | Complete | $39.10 |
| 500128787 | Nominee Claim | Complete | $15.30 |
| 500128786 | Nominee Claim | Complete | $374.00 |
| 500128785 | Nominee Claim | Complete | $705.50 |
| 500128782 | Nominee Claim | Complete | $93.29 |
| 500128781 | Nominee Claim | Complete | $76.50 |
| 500128778 | Nominee Claim | Complete | $255.00 |
| 500128776 | Nominee Claim | Complete | $170.00 |
| 500128775 | Nominee Claim | Complete | $42.50 |
| 500128769 | Nominee Claim | Complete | $22.10 |
| 500128764 | Nominee Claim | Complete | $102.00 |
| 500128760 | Nominee Claim | Complete | $161.50 |
| 500128759 | Nominee Claim | Complete | $102.00 |
| 500128757 | Nominee Claim | Complete | $10.20 |
| 500128755 | Nominee Claim | Complete | $42.50 |
| 500128754 | Nominee Claim | Complete | $15.30 |
| 500128747 | Nominee Claim | Complete | $11.04 |
| 500128745 | Nominee Claim | Complete | $11.90 |
| 500128744 | Nominee Claim | Complete | $2.61 |
| 500128741 | Nominee Claim | Complete | $144.50 |

| | | | |
|---|---|---|---|
| 500128740 | Nominee Claim | Complete | $34.00 |
| 500128739 | Nominee Claim | Complete | $32.30 |
| 500128737 | Nominee Claim | Complete | $291.20 |
| 500128736 | Nominee Claim | Complete | $51.00 |
| 500128735 | Nominee Claim | Complete | $17.00 |
| 500128733 | Nominee Claim | Complete | $47.60 |
| 500128732 | Nominee Claim | Complete | $42.50 |
| 500128725 | Nominee Claim | Complete | $42.50 |
| 500128724 | Nominee Claim | Complete | $138.16 |
| 500128720 | Nominee Claim | Complete | $23.80 |
| 500128716 | Nominee Claim | Complete | $9.70 |
| 500128711 | Nominee Claim | Complete | $119.00 |
| 500128708 | Nominee Claim | Complete | $70.31 |
| 500128707 | Nominee Claim | Complete | $74.80 |
| 500128702 | Nominee Claim | Complete | $30.60 |
| 500128698 | Nominee Claim | Complete | $119.00 |
| 500128697 | Nominee Claim | Complete | $85.00 |
| 500128696 | Nominee Claim | Complete | $93.50 |
| 500128694 | Nominee Claim | Complete | $76.50 |
| 500128691 | Nominee Claim | Complete | $773.50 |
| 500128690 | Nominee Claim | Complete | $20.40 |
| 500128684 | Nominee Claim | Complete | $51.00 |
| 500128682 | Nominee Claim | Complete | $27.20 |
| 500128681 | Nominee Claim | Complete | $68.00 |
| 500128680 | Nominee Claim | Complete | $30.60 |
| 500128679 | Nominee Claim | Complete | $59.50 |
| 500128678 | Nominee Claim | Complete | $10.66 |
| 500128674 | Nominee Claim | Complete | $212.50 |
| 500128671 | Nominee Claim | Complete | $30.60 |
| 500128670 | Nominee Claim | Complete | $4.26 |
| 500128668 | Nominee Claim | Complete | $20.40 |
| 500128664 | Nominee Claim | Complete | $28.56 |
| 500128659 | Nominee Claim | Complete | $51.00 |
| 500128657 | Nominee Claim | Complete | $52.70 |
| 500128656 | Nominee Claim | Complete | $195.50 |
| 500128652 | Nominee Claim | Complete | $153.00 |
| 500128651 | Nominee Claim | Complete | $25.50 |
| 500128649 | Nominee Claim | Complete | $27.20 |
| 500128645 | Nominee Claim | Complete | $255.00 |
| 500128643 | Nominee Claim | Complete | $13.60 |
| 500128640 | Nominee Claim | Complete | $76.50 |
| 500128639 | Nominee Claim | Complete | $40.80 |
| 500128638 | Nominee Claim | Complete | $110.50 |
| 500128632 | Nominee Claim | Complete | $34.00 |
| 500128630 | Nominee Claim | Complete | $68.00 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500128629 | Nominee Claim | Complete | $13.60 |
| 500128628 | Nominee Claim | Complete | $15.30 |
| 500128619 | Nominee Claim | Complete | $20.40 |
| 500128617 | Nominee Claim | Complete | $153.00 |
| 500128616 | Nominee Claim | Complete | $28.90 |
| 500128615 | Nominee Claim | Complete | $17.00 |
| 500128614 | Nominee Claim | Complete | $34.00 |
| 500128612 | Nominee Claim | Complete | $37.40 |
| 500128611 | Nominee Claim | Complete | $7.60 |
| 500128609 | Nominee Claim | Complete | $76.50 |
| 500128607 | Nominee Claim | Complete | $42.50 |
| 500128603 | Nominee Claim | Complete | $68.00 |
| 500128601 | Nominee Claim | Complete | $17.00 |
| 500128599 | Nominee Claim | Complete | $20.40 |
| 500128593 | Nominee Claim | Complete | $68.00 |
| 500128590 | Nominee Claim | Complete | $25.50 |
| 500128584 | Nominee Claim | Complete | $1,020.00 |
| 500128579 | Nominee Claim | Complete | $81.24 |
| 500128578 | Nominee Claim | Complete | $23.80 |
| 500128577 | Nominee Claim | Complete | $1.90 |
| 500128575 | Nominee Claim | Complete | $18.70 |
| 500128573 | Nominee Claim | Complete | $32.30 |
| 500128572 | Nominee Claim | Complete | $15.30 |
| 500128571 | Nominee Claim | Complete | $28.90 |
| 500128569 | Nominee Claim | Complete | $119.00 |
| 500128567 | Nominee Claim | Complete | $51.00 |
| 500128566 | Nominee Claim | Complete | $1.90 |
| 500128560 | Nominee Claim | Complete | $30.60 |
| 500128557 | Nominee Claim | Complete | $39.10 |
| 500128550 | Nominee Claim | Complete | $13.60 |
| 500128549 | Nominee Claim | Complete | $51.00 |
| 500128546 | Nominee Claim | Complete | $51.00 |
| 500128538 | Nominee Claim | Complete | $68.00 |
| 500128536 | Nominee Claim | Complete | $102.00 |
| 500128535 | Nominee Claim | Complete | $11.90 |
| 500128533 | Nominee Claim | Complete | $32.30 |
| 500128531 | Nominee Claim | Complete | $49.30 |
| 500128530 | Nominee Claim | Complete | $34.00 |
| 500128529 | Nominee Claim | Complete | $51.00 |
| 500128528 | Nominee Claim | Complete | $51.00 |
| 500128523 | Nominee Claim | Complete | $13.60 |
| 500128522 | Nominee Claim | Complete | $32.30 |
| 500128519 | Nominee Claim | Complete | $110.50 |
| 500128518 | Nominee Claim | Complete | $18.70 |
| 500128517 | Nominee Claim | Complete | $11.90 |

| | | | |
|---|---|---|---|
| 500128516 | Nominee Claim | Complete | $1.90 |
| 500128513 | Nominee Claim | Complete | $15.30 |
| 500128512 | Nominee Claim | Complete | $21.32 |
| 500128511 | Nominee Claim | Complete | $85.00 |
| 500128508 | Nominee Claim | Complete | $17.00 |
| 500128507 | Nominee Claim | Complete | $22.10 |
| 500128506 | Nominee Claim | Complete | $108.80 |
| 500128505 | Nominee Claim | Complete | $17.00 |
| 500128504 | Nominee Claim | Complete | $8.50 |
| 500128499 | Nominee Claim | Complete | $18.70 |
| 500128498 | Nominee Claim | Complete | $10.20 |
| 500128494 | Nominee Claim | Complete | $59.50 |
| 500128492 | Nominee Claim | Complete | $93.50 |
| 500128491 | Nominee Claim | Complete | $18.70 |
| 500128490 | Nominee Claim | Complete | $23.80 |
| 500128489 | Nominee Claim | Complete | $93.50 |
| 500128488 | Nominee Claim | Complete | $289.00 |
| 500128485 | Nominee Claim | Complete | $119.00 |
| 500128484 | Nominee Claim | Complete | $88.40 |
| 500128482 | Nominee Claim | Complete | $51.00 |
| 500128480 | Nominee Claim | Complete | $51.00 |
| 500128479 | Nominee Claim | Complete | $34.00 |
| 500128477 | Nominee Claim | Complete | $68.00 |
| 500128476 | Nominee Claim | Complete | $11.90 |
| 500128472 | Nominee Claim | Complete | $32.30 |
| 500128466 | Nominee Claim | Complete | $170.00 |
| 500128464 | Nominee Claim | Complete | $51.00 |
| 500128463 | Nominee Claim | Complete | $127.50 |
| 500128460 | Nominee Claim | Complete | $16.58 |
| 500128459 | Nominee Claim | Complete | $27.20 |
| 500128458 | Nominee Claim | Complete | $102.00 |
| 500128456 | Nominee Claim | Complete | $170.00 |
| 500128455 | Nominee Claim | Complete | $59.50 |
| 500128454 | Nominee Claim | Complete | $37.40 |
| 500128452 | Nominee Claim | Complete | $32.30 |
| 500128450 | Nominee Claim | Complete | $28.90 |
| 500128448 | Nominee Claim | Complete | $340.00 |
| 500128443 | Nominee Claim | Complete | $526.14 |
| 500128440 | Nominee Claim | Complete | $3.79 |
| 500128439 | Nominee Claim | Complete | $85.00 |
| 500128436 | Nominee Claim | Complete | $51.00 |
| 500128435 | Nominee Claim | Complete | $1.18 |
| 500128431 | Nominee Claim | Complete | $22.10 |
| 500128430 | Nominee Claim | Complete | $42.50 |
| 500128427 | Nominee Claim | Complete | $110.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500128426 | Nominee Claim | Complete | $59.50 |
| 500128424 | Nominee Claim | Complete | $153.00 |
| 500128421 | Nominee Claim | Complete | $30.60 |
| 500128420 | Nominee Claim | Complete | $33.28 |
| 500128419 | Nominee Claim | Complete | $1,114.76 |
| 500128414 | Nominee Claim | Complete | $59.50 |
| 500128413 | Nominee Claim | Complete | $18.70 |
| 500128412 | Nominee Claim | Complete | $22.10 |
| 500128411 | Nominee Claim | Complete | $20.40 |
| 500128410 | Nominee Claim | Complete | $51.00 |
| 500128409 | Nominee Claim | Complete | $103.70 |
| 500128408 | Nominee Claim | Complete | $102.00 |
| 500128407 | Nominee Claim | Complete | $45.90 |
| 500128405 | Nominee Claim | Complete | $11.90 |
| 500128404 | Nominee Claim | Complete | $83.30 |
| 500128401 | Nominee Claim | Complete | $22.10 |
| 500128397 | Nominee Claim | Complete | $11.90 |
| 500128396 | Nominee Claim | Complete | $10.20 |
| 500128393 | Nominee Claim | Complete | $310.95 |
| 500128386 | Nominee Claim | Complete | $6.80 |
| 500128385 | Nominee Claim | Complete | $35.70 |
| 500128383 | Nominee Claim | Complete | $26.06 |
| 500128382 | Nominee Claim | Complete | $59.50 |
| 500128381 | Nominee Claim | Complete | $127.50 |
| 500128380 | Nominee Claim | Complete | $153.00 |
| 500128378 | Nominee Claim | Complete | $18.70 |
| 500128376 | Nominee Claim | Complete | $365.50 |
| 500128373 | Nominee Claim | Complete | $76.50 |
| 500128372 | Nominee Claim | Complete | $71.40 |
| 500128368 | Nominee Claim | Complete | $17.00 |
| 500128366 | Nominee Claim | Complete | $22.10 |
| 500128365 | Nominee Claim | Complete | $93.50 |
| 500128362 | Nominee Claim | Complete | $23.80 |
| 500128361 | Nominee Claim | Complete | $13.60 |
| 500128360 | Nominee Claim | Complete | $68.00 |
| 500128359 | Nominee Claim | Complete | $27.20 |
| 500128358 | Nominee Claim | Complete | $51.00 |
| 500128357 | Nominee Claim | Complete | $115.60 |
| 500128353 | Nominee Claim | Complete | $11.85 |
| 500128351 | Nominee Claim | Complete | $74.80 |
| 500128350 | Nominee Claim | Complete | $28.90 |
| 500128346 | Nominee Claim | Complete | $10.20 |
| 500128343 | Nominee Claim | Complete | $20.40 |
| 500128337 | Nominee Claim | Complete | $42.50 |
| 500128336 | Nominee Claim | Complete | $59.50 |

# In re Apple, Inc. Securities Litigation
## Eligible Claims for Distribution
## Filed Timely

| | | | |
|---|---|---|---|
| 500128335 | Nominee Claim | Complete | $59.50 |
| 500128334 | Nominee Claim | Complete | $37.40 |
| 500128332 | Nominee Claim | Complete | $61.20 |
| 500128326 | Nominee Claim | Complete | $11.90 |
| 500128323 | Nominee Claim | Complete | $25.50 |
| 500128319 | Nominee Claim | Complete | $34.00 |
| 500128317 | Nominee Claim | Complete | $32.30 |
| 500128315 | Nominee Claim | Complete | $1.42 |
| 500128312 | Nominee Claim | Complete | $42.50 |
| 500128309 | Nominee Claim | Complete | $76.50 |
| 500128305 | Nominee Claim | Complete | $37.40 |
| 500128304 | Nominee Claim | Complete | $11.90 |
| 500128303 | Nominee Claim | Complete | $3.79 |
| 500128302 | Nominee Claim | Complete | $164.02 |
| 500128300 | Nominee Claim | Complete | $59.50 |
| 500128298 | Nominee Claim | Complete | $69.70 |
| 500128296 | Nominee Claim | Complete | $221.00 |
| 500128292 | Nominee Claim | Complete | $11.90 |
| 500128290 | Nominee Claim | Complete | $8.08 |
| 500128284 | Nominee Claim | Complete | $37.40 |
| 500128281 | Nominee Claim | Complete | $10.20 |
| 500128280 | Nominee Claim | Complete | $23.80 |
| 500128278 | Nominee Claim | Complete | $21.31 |
| 500128275 | Nominee Claim | Complete | $20.40 |
| 500128272 | Nominee Claim | Complete | $22.10 |
| 500128271 | Nominee Claim | Complete | $10.20 |
| 500128268 | Nominee Claim | Complete | $23.80 |
| 500128267 | Nominee Claim | Complete | $195.50 |
| 500128265 | Nominee Claim | Complete | $15.30 |
| 500128263 | Nominee Claim | Complete | $42.50 |
| 500128261 | Nominee Claim | Complete | $17.00 |
| 500128256 | Nominee Claim | Complete | $18.70 |
| 500128254 | Nominee Claim | Complete | $22.10 |
| 500128252 | Nominee Claim | Complete | $87.24 |
| 500128246 | Nominee Claim | Complete | $76.50 |
| 500128244 | Nominee Claim | Complete | $42.50 |
| 500128241 | Nominee Claim | Complete | $30.60 |
| 500128239 | Nominee Claim | Complete | $22.10 |
| 500128238 | Nominee Claim | Complete | $37.40 |
| 500128234 | Nominee Claim | Complete | $121.17 |
| 500128233 | Nominee Claim | Complete | $23.38 |
| 500128232 | Nominee Claim | Complete | $26.30 |
| 500128226 | Nominee Claim | Complete | $68.00 |
| 500128225 | Nominee Claim | Complete | $22.10 |
| 500128222 | Nominee Claim | Complete | $51.00 |

| | | | |
|---|---|---|---|
| 500128215 | Nominee Claim | Complete | $45.46 |
| 500128214 | Nominee Claim | Complete | $297.50 |
| 500128211 | Nominee Claim | Complete | $8.28 |
| 500128206 | Nominee Claim | Complete | $18.70 |
| 500128196 | Nominee Claim | Complete | $25.50 |
| 500128195 | Nominee Claim | Complete | $25.50 |
| 500128194 | Nominee Claim | Complete | $21.01 |
| 500128193 | Nominee Claim | Complete | $62.08 |
| 500128192 | Nominee Claim | Complete | $13.60 |
| 500128187 | Nominee Claim | Complete | $35.70 |
| 500128186 | Nominee Claim | Complete | $59.50 |
| 500128185 | Nominee Claim | Complete | $187.00 |
| 500128184 | Nominee Claim | Complete | $25.50 |
| 500128182 | Nominee Claim | Complete | $32.30 |
| 500128180 | Nominee Claim | Complete | $66.30 |
| 500128176 | Nominee Claim | Complete | $85.00 |
| 500128173 | Nominee Claim | Complete | $34.00 |
| 500128172 | Nominee Claim | Complete | $18.70 |
| 500128171 | Nominee Claim | Complete | $297.50 |
| 500128169 | Nominee Claim | Complete | $35.70 |
| 500128165 | Nominee Claim | Complete | $68.00 |
| 500128164 | Nominee Claim | Complete | $32.30 |
| 500128160 | Nominee Claim | Complete | $85.00 |
| 500128158 | Nominee Claim | Complete | $85.00 |
| 500128153 | Nominee Claim | Complete | $59.50 |
| 500128152 | Nominee Claim | Complete | $40.80 |
| 500128151 | Nominee Claim | Complete | $51.00 |
| 500128150 | Nominee Claim | Complete | $18.70 |
| 500128149 | Nominee Claim | Complete | $153.00 |
| 500128148 | Nominee Claim | Complete | $40.80 |
| 500128146 | Nominee Claim | Complete | $34.00 |
| 500128145 | Nominee Claim | Complete | $59.50 |
| 500128144 | Nominee Claim | Complete | $32.30 |
| 500128139 | Nominee Claim | Complete | $51.00 |
| 500128138 | Nominee Claim | Complete | $28.90 |
| 500128137 | Nominee Claim | Complete | $11.90 |
| 500128134 | Nominee Claim | Complete | $42.50 |
| 500128133 | Nominee Claim | Complete | $30.60 |
| 500128132 | Nominee Claim | Complete | $37.40 |
| 500128127 | Nominee Claim | Complete | $22.10 |
| 500128125 | Nominee Claim | Complete | $42.50 |
| 500128120 | Nominee Claim | Complete | $37.40 |
| 500128119 | Nominee Claim | Complete | $28.90 |
| 500128116 | Nominee Claim | Complete | $68.00 |
| 500128114 | Nominee Claim | Complete | $76.50 |

| | | | |
|---|---|---|---|
| 500128113 | Nominee Claim | Complete | $78.20 |
| 500128104 | Nominee Claim | Complete | $671.50 |
| 500128100 | Nominee Claim | Complete | $119.00 |
| 500128099 | Nominee Claim | Complete | $40.92 |
| 500128093 | Nominee Claim | Complete | $51.37 |
| 500128091 | Nominee Claim | Complete | $40.80 |
| 500128088 | Nominee Claim | Complete | $30.60 |
| 500128087 | Nominee Claim | Complete | $51.00 |
| 500128084 | Nominee Claim | Complete | $59.50 |
| 500128081 | Nominee Claim | Complete | $40.80 |
| 500128080 | Nominee Claim | Complete | $76.50 |
| 500128079 | Nominee Claim | Complete | $221.00 |
| 500128078 | Nominee Claim | Complete | $74.80 |
| 500128076 | Nominee Claim | Complete | $59.50 |
| 500128074 | Nominee Claim | Complete | $13.60 |
| 500128072 | Nominee Claim | Complete | $32.30 |
| 500128070 | Nominee Claim | Complete | $20.40 |
| 500128069 | Nominee Claim | Complete | $68.00 |
| 500128065 | Nominee Claim | Complete | $238.00 |
| 500128063 | Nominee Claim | Complete | $85.00 |
| 500128059 | Nominee Claim | Complete | $68.00 |
| 500128054 | Nominee Claim | Complete | $146.39 |
| 500128053 | Nominee Claim | Complete | $17.00 |
| 500128049 | Nominee Claim | Complete | $22.10 |
| 500128047 | Nominee Claim | Complete | $10.20 |
| 500128046 | Nominee Claim | Complete | $85.00 |
| 500128044 | Nominee Claim | Complete | $40.80 |
| 500128043 | Nominee Claim | Complete | $136.00 |
| 500128041 | Nominee Claim | Complete | $18.70 |
| 500128039 | Nominee Claim | Complete | $30.60 |
| 500128038 | Nominee Claim | Complete | $13.60 |
| 500128037 | Nominee Claim | Complete | $11.90 |
| 500128035 | Nominee Claim | Complete | $57.80 |
| 500128034 | Nominee Claim | Complete | $11.85 |
| 500128033 | Nominee Claim | Complete | $11.90 |
| 500128032 | Nominee Claim | Complete | $30.60 |
| 500128031 | Nominee Claim | Complete | $102.00 |
| 500128029 | Nominee Claim | Complete | $51.00 |
| 500128027 | Nominee Claim | Complete | $8.28 |
| 500128025 | Nominee Claim | Complete | $51.00 |
| 500128021 | Nominee Claim | Complete | $34.00 |
| 500128019 | Nominee Claim | Complete | $127.50 |
| 500128017 | Nominee Claim | Complete | $20.40 |
| 500128015 | Nominee Claim | Complete | $32.30 |
| 500128013 | Nominee Claim | Complete | $153.00 |

## In re Apple, Inc. Securities Litigation
## Eligible Claims for Distribution
## Filed Timely

| | | | |
|---|---|---|---|
| 500128011 | Nominee Claim | Complete | $18.70 |
| 500128010 | Nominee Claim | Complete | $51.00 |
| 500128009 | Nominee Claim | Complete | $30.60 |
| 500128008 | Nominee Claim | Complete | $28.90 |
| 500128007 | Nominee Claim | Complete | $255.00 |
| 500128004 | Nominee Claim | Complete | $46.76 |
| 500127997 | Nominee Claim | Complete | $51.00 |
| 500127996 | Nominee Claim | Complete | $37.40 |
| 500127988 | Nominee Claim | Complete | $595.00 |
| 500127987 | Nominee Claim | Complete | $42.50 |
| 500127986 | Nominee Claim | Complete | $37.40 |
| 500127984 | Nominee Claim | Complete | $51.00 |
| 500127979 | Nominee Claim | Complete | $170.00 |
| 500127977 | Nominee Claim | Complete | $42.50 |
| 500127969 | Nominee Claim | Complete | $39.10 |
| 500127968 | Nominee Claim | Complete | $85.00 |
| 500127966 | Nominee Claim | Complete | $68.00 |
| 500127960 | Nominee Claim | Complete | $85.00 |
| 500127956 | Nominee Claim | Complete | $35.70 |
| 500127954 | Nominee Claim | Complete | $55.74 |
| 500127946 | Nominee Claim | Complete | $22.10 |
| 500127942 | Nominee Claim | Complete | $85.00 |
| 500127941 | Nominee Claim | Complete | $340.00 |
| 500127940 | Nominee Claim | Complete | $76.29 |
| 500127939 | Nominee Claim | Complete | $76.50 |
| 500127934 | Nominee Claim | Complete | $85.00 |
| 500127933 | Nominee Claim | Complete | $40.80 |
| 500127929 | Nominee Claim | Complete | $20.40 |
| 500127925 | Nominee Claim | Complete | $25.50 |
| 500127923 | Nominee Claim | Complete | $102.00 |
| 500127922 | Nominee Claim | Complete | $42.50 |
| 500127921 | Nominee Claim | Complete | $57.80 |
| 500127919 | Nominee Claim | Complete | $76.50 |
| 500127918 | Nominee Claim | Complete | $51.00 |
| 500127917 | Nominee Claim | Complete | $1,051.98 |
| 500127916 | Nominee Claim | Complete | $5.85 |
| 500127914 | Nominee Claim | Complete | $23.80 |
| 500127913 | Nominee Claim | Complete | $18.70 |
| 500127912 | Nominee Claim | Complete | $6.80 |
| 500127907 | Nominee Claim | Complete | $8.50 |
| 500127906 | Nominee Claim | Complete | $25.50 |
| 500127905 | Nominee Claim | Complete | $178.50 |
| 500127904 | Nominee Claim | Complete | $6.80 |
| 500127903 | Nominee Claim | Complete | $26.38 |
| 500127900 | Nominee Claim | Complete | $23.80 |

| | | | |
|---|---|---|---|
| 500127899 | Nominee Claim | Complete | $34.00 |
| 500127896 | Nominee Claim | Complete | $29.38 |
| 500127889 | Nominee Claim | Complete | $11.90 |
| 500127884 | Nominee Claim | Complete | $39.10 |
| 500127880 | Nominee Claim | Complete | $6.80 |
| 500127878 | Nominee Claim | Complete | $30.60 |
| 500127873 | Nominee Claim | Complete | $13.60 |
| 500127870 | Nominee Claim | Complete | $25.50 |
| 500127862 | Nominee Claim | Complete | $374.00 |
| 500127854 | Nominee Claim | Complete | $11.90 |
| 500127853 | Nominee Claim | Complete | $15.30 |
| 500127845 | Nominee Claim | Complete | $1.66 |
| 500127844 | Nominee Claim | Complete | $34.19 |
| 500127839 | Nominee Claim | Complete | $42.50 |
| 500127834 | Nominee Claim | Complete | $1.66 |
| 500127833 | Nominee Claim | Complete | $22.10 |
| 500127832 | Nominee Claim | Complete | $8.50 |
| 500127831 | Nominee Claim | Complete | $37.40 |
| 500127830 | Nominee Claim | Complete | $20.40 |
| 500127828 | Nominee Claim | Complete | $13.60 |
| 500127815 | Nominee Claim | Complete | $30.60 |
| 500127814 | Nominee Claim | Complete | $20.40 |
| 500127813 | Nominee Claim | Complete | $22.10 |
| 500127812 | Nominee Claim | Complete | $11.85 |
| 500127808 | Nominee Claim | Complete | $11.90 |
| 500127805 | Nominee Claim | Complete | $17.00 |
| 500127796 | Nominee Claim | Complete | $39.10 |
| 500127792 | Nominee Claim | Complete | $64.60 |
| 500127791 | Nominee Claim | Complete | $27.20 |
| 500127788 | Nominee Claim | Complete | $18.70 |
| 500127781 | Nominee Claim | Complete | $18.70 |
| 500127779 | Nominee Claim | Complete | $10.20 |
| 500127776 | Nominee Claim | Complete | $68.00 |
| 500127773 | Nominee Claim | Complete | $27.24 |
| 500127767 | Nominee Claim | Complete | $42.50 |
| 500127765 | Nominee Claim | Complete | $25.50 |
| 500127756 | Nominee Claim | Complete | $27.20 |
| 500127748 | Nominee Claim | Complete | $22.10 |
| 500127747 | Nominee Claim | Complete | $37.40 |
| 500127745 | Nominee Claim | Complete | $17.00 |
| 500127728 | Nominee Claim | Complete | $46.76 |
| 500127727 | Nominee Claim | Complete | $680.00 |
| 500127726 | Nominee Claim | Complete | $45.90 |
| 500127724 | Nominee Claim | Complete | $133.13 |
| 500127720 | Nominee Claim | Complete | $10.20 |

| | | | |
|---|---|---|---|
| 500127719 | Nominee Claim | Complete | $20.40 |
| 500127717 | Nominee Claim | Complete | $28.90 |
| 500127715 | Nominee Claim | Complete | $11.90 |
| 500127713 | Nominee Claim | Complete | $37.40 |
| 500127711 | Nominee Claim | Complete | $20.40 |
| 500127709 | Nominee Claim | Complete | $76.50 |
| 500127706 | Nominee Claim | Complete | $34.00 |
| 500127701 | Nominee Claim | Complete | $13.60 |
| 500127700 | Nominee Claim | Complete | $15.30 |
| 500127698 | Nominee Claim | Complete | $59.50 |
| 500127697 | Nominee Claim | Complete | $127.50 |
| 500127695 | Nominee Claim | Complete | $47.60 |
| 500127693 | Nominee Claim | Complete | $20.40 |
| 500127686 | Nominee Claim | Complete | $23.80 |
| 500127684 | Nominee Claim | Complete | $42.50 |
| 500127682 | Nominee Claim | Complete | $13.60 |
| 500127678 | Nominee Claim | Complete | $127.08 |
| 500127674 | Nominee Claim | Complete | $15.30 |
| 500127669 | Nominee Claim | Complete | $8.50 |
| 500127666 | Nominee Claim | Complete | $37.40 |
| 500127659 | Nominee Claim | Complete | $11.90 |
| 500127647 | Nominee Claim | Complete | $25.50 |
| 500127646 | Nominee Claim | Complete | $51.00 |
| 500127644 | Nominee Claim | Complete | $6.90 |
| 500127639 | Nominee Claim | Complete | $9.66 |
| 500127638 | Nominee Claim | Complete | $16.55 |
| 500127636 | Nominee Claim | Complete | $11.90 |
| 500127635 | Nominee Claim | Complete | $83.30 |
| 500127634 | Nominee Claim | Complete | $11.90 |
| 500127629 | Nominee Claim | Complete | $153.00 |
| 500127628 | Nominee Claim | Complete | $8.50 |
| 500127621 | Nominee Claim | Complete | $68.00 |
| 500127618 | Nominee Claim | Complete | $34.00 |
| 500127612 | Nominee Claim | Complete | $28.90 |
| 500127607 | Nominee Claim | Complete | $18.70 |
| 500127604 | Nominee Claim | Complete | $1.66 |
| 500127598 | Nominee Claim | Complete | $22.10 |
| 500127593 | Nominee Claim | Complete | $15.30 |
| 500127587 | Nominee Claim | Complete | $10.20 |
| 500127582 | Nominee Claim | Complete | $11.90 |
| 500127572 | Nominee Claim | Complete | $10.20 |
| 500127570 | Nominee Claim | Complete | $35.70 |
| 500127563 | Nominee Claim | Complete | $18.70 |
| 500127562 | Nominee Claim | Complete | $11.90 |
| 500127560 | Nominee Claim | Complete | $412.02 |

| | | | |
|---|---|---|---|
| 500127557 | Nominee Claim | Complete | $10.20 |
| 500127556 | Nominee Claim | Complete | $68.00 |
| 500127555 | Nominee Claim | Complete | $10.20 |
| 500127553 | Nominee Claim | Complete | $15.30 |
| 500127548 | Nominee Claim | Complete | $2.84 |
| 500127541 | Nominee Claim | Complete | $15.30 |
| 500127540 | Nominee Claim | Complete | $17.00 |
| 500127538 | Nominee Claim | Complete | $40.80 |
| 500127537 | Nominee Claim | Complete | $13.60 |
| 500127535 | Nominee Claim | Complete | $25.50 |
| 500127531 | Nominee Claim | Complete | $37.40 |
| 500127530 | Nominee Claim | Complete | $103.46 |
| 500127529 | Nominee Claim | Complete | $45.54 |
| 500127527 | Nominee Claim | Complete | $17.00 |
| 500127526 | Nominee Claim | Complete | $119.00 |
| 500127525 | Nominee Claim | Complete | $23.80 |
| 500127524 | Nominee Claim | Complete | $17.00 |
| 500127522 | Nominee Claim | Complete | $10.20 |
| 500127521 | Nominee Claim | Complete | $51.00 |
| 500127518 | Nominee Claim | Complete | $40.96 |
| 500127515 | Nominee Claim | Complete | $39.10 |
| 500127514 | Nominee Claim | Complete | $11.90 |
| 500127513 | Nominee Claim | Complete | $28.90 |
| 500127512 | Nominee Claim | Complete | $22.10 |
| 500127510 | Nominee Claim | Complete | $8.50 |
| 500127508 | Nominee Claim | Complete | $18.70 |
| 500127500 | Nominee Claim | Complete | $37.40 |
| 500127495 | Nominee Claim | Complete | $42.50 |
| 500127489 | Nominee Claim | Complete | $11.90 |
| 500127483 | Nominee Claim | Complete | $25.50 |
| 500127482 | Nominee Claim | Complete | $1.66 |
| 500127481 | Nominee Claim | Complete | $34.00 |
| 500127475 | Nominee Claim | Complete | $10.20 |
| 500127472 | Nominee Claim | Complete | $18.70 |
| 500127470 | Nominee Claim | Complete | $39.10 |
| 500127468 | Nominee Claim | Complete | $34.00 |
| 500127463 | Nominee Claim | Complete | $18.70 |
| 500127456 | Nominee Claim | Complete | $170.00 |
| 500127454 | Nominee Claim | Complete | $2.61 |
| 500127453 | Nominee Claim | Complete | $10.20 |
| 500127445 | Nominee Claim | Complete | $20.40 |
| 500127440 | Nominee Claim | Complete | $47.60 |
| 500127234 | Nominee Claim | Complete | $10.20 |
| 500127233 | Nominee Claim | Complete | $11.27 |
| 500127230 | Nominee Claim | Complete | $127.50 |

| | | | |
|---|---|---|---|
| 500127223 | Nominee Claim | Complete | $25.28 |
| 500127221 | Nominee Claim | Complete | $25.50 |
| 500127219 | Nominee Claim | Complete | $17.00 |
| 500127217 | Nominee Claim | Complete | $23.80 |
| 500127215 | Nominee Claim | Complete | $76.50 |
| 500127212 | Nominee Claim | Complete | $42.50 |
| 500127211 | Nominee Claim | Complete | $39.47 |
| 500127210 | Nominee Claim | Complete | $74.56 |
| 500127204 | Nominee Claim | Complete | $136.32 |
| 500127203 | Nominee Claim | Complete | $34.00 |
| 500127201 | Nominee Claim | Complete | $136.00 |
| 500127200 | Nominee Claim | Complete | $23.80 |
| 500127196 | Nominee Claim | Complete | $18.70 |
| 500127195 | Nominee Claim | Complete | $27.20 |
| 500127193 | Nominee Claim | Complete | $85.00 |
| 500127192 | Nominee Claim | Complete | $17.00 |
| 500127189 | Nominee Claim | Complete | $110.50 |
| 500127186 | Nominee Claim | Complete | $15.30 |
| 500127184 | Nominee Claim | Complete | $39.10 |
| 500127183 | Nominee Claim | Complete | $127.50 |
| 500127181 | Nominee Claim | Complete | $40.80 |
| 500127180 | Nominee Claim | Complete | $18.70 |
| 500127179 | Nominee Claim | Complete | $11.90 |
| 500127177 | Nominee Claim | Complete | $23.80 |
| 500127176 | Nominee Claim | Complete | $4.24 |
| 500127172 | Nominee Claim | Complete | $214.90 |
| 500127170 | Nominee Claim | Complete | $15.30 |
| 500127168 | Nominee Claim | Complete | $27.20 |
| 500127163 | Nominee Claim | Complete | $32.15 |
| 500127160 | Nominee Claim | Complete | $17.19 |
| 500127157 | Nominee Claim | Complete | $28.90 |
| 500127155 | Nominee Claim | Complete | $34.00 |
| 500127152 | Nominee Claim | Complete | $18.70 |
| 500127149 | Nominee Claim | Complete | $10.20 |
| 500127148 | Nominee Claim | Complete | $181.90 |
| 500127147 | Nominee Claim | Complete | $68.00 |
| 500127144 | Nominee Claim | Complete | $11.90 |
| 500127141 | Nominee Claim | Complete | $27.78 |
| 500127140 | Nominee Claim | Complete | $28.90 |
| 500127137 | Nominee Claim | Complete | $18.70 |
| 500127136 | Nominee Claim | Complete | $11.90 |
| 500127134 | Nominee Claim | Complete | $10.20 |
| 500127121 | Nominee Claim | Complete | $7.44 |
| 500127115 | Nominee Claim | Complete | $35.70 |
| 500127108 | Nominee Claim | Complete | $11.90 |

| | | | |
|---|---|---|---|
| 500127107 | Nominee Claim | Complete | $6.80 |
| 500127104 | Nominee Claim | Complete | $15.30 |
| 500127103 | Nominee Claim | Complete | $13.60 |
| 500127101 | Nominee Claim | Complete | $59.50 |
| 500127098 | Nominee Claim | Complete | $85.00 |
| 500127095 | Nominee Claim | Complete | $42.50 |
| 500127093 | Nominee Claim | Complete | $18.70 |
| 500127092 | Nominee Claim | Complete | $20.40 |
| 500127091 | Nominee Claim | Complete | $30.60 |
| 500127089 | Nominee Claim | Complete | $25.50 |
| 500127086 | Nominee Claim | Complete | $249.26 |
| 500127085 | Nominee Claim | Complete | $93.50 |
| 500127084 | Nominee Claim | Complete | $42.50 |
| 500127081 | Nominee Claim | Complete | $15.36 |
| 500127080 | Nominee Claim | Complete | $76.50 |
| 500127077 | Nominee Claim | Complete | $11.90 |
| 500127076 | Nominee Claim | Complete | $136.00 |
| 500127074 | Nominee Claim | Complete | $25.50 |
| 500127072 | Nominee Claim | Complete | $13.60 |
| 500127070 | Nominee Claim | Complete | $105.40 |
| 500127068 | Nominee Claim | Complete | $51.00 |
| 500127066 | Nominee Claim | Complete | $22.10 |
| 500127065 | Nominee Claim | Complete | $4.95 |
| 500127061 | Nominee Claim | Complete | $25.50 |
| 500127059 | Nominee Claim | Complete | $68.00 |
| 500127058 | Nominee Claim | Complete | $20.79 |
| 500127057 | Nominee Claim | Complete | $17.00 |
| 500127055 | Nominee Claim | Complete | $153.00 |
| 500127054 | Nominee Claim | Complete | $11.90 |
| 500127053 | Nominee Claim | Complete | $10.20 |
| 500127052 | Nominee Claim | Complete | $27.20 |
| 500127049 | Nominee Claim | Complete | $5.32 |
| 500127046 | Nominee Claim | Complete | $34.00 |
| 500127042 | Nominee Claim | Complete | $25.11 |
| 500127040 | Nominee Claim | Complete | $20.40 |
| 500127037 | Nominee Claim | Complete | $8.50 |
| 500127036 | Nominee Claim | Complete | $17.00 |
| 500127035 | Nominee Claim | Complete | $59.50 |
| 500127026 | Nominee Claim | Complete | $35.70 |
| 500127025 | Nominee Claim | Complete | $42.50 |
| 500127024 | Nominee Claim | Complete | $15.30 |
| 500127019 | Nominee Claim | Complete | $13.60 |
| 500127016 | Nominee Claim | Complete | $15.04 |
| 500127014 | Nominee Claim | Complete | $130.90 |
| 500127013 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500127012 | Nominee Claim | Complete | $18.70 |
| 500127010 | Nominee Claim | Complete | $18.70 |
| 500127007 | Nominee Claim | Complete | $229.50 |
| 500127001 | Nominee Claim | Complete | $79.90 |
| 500127000 | Nominee Claim | Complete | $81.60 |
| 500126999 | Nominee Claim | Complete | $20.40 |
| 500126994 | Nominee Claim | Complete | $76.50 |
| 500126993 | Nominee Claim | Complete | $13.60 |
| 500126992 | Nominee Claim | Complete | $40.51 |
| 500126987 | Nominee Claim | Complete | $22.10 |
| 500126986 | Nominee Claim | Complete | $42.50 |
| 500126985 | Nominee Claim | Complete | $51.00 |
| 500126981 | Nominee Claim | Complete | $22.10 |
| 500126979 | Nominee Claim | Complete | $18.70 |
| 500126978 | Nominee Claim | Complete | $153.00 |
| 500126974 | Nominee Claim | Complete | $76.50 |
| 500126972 | Nominee Claim | Complete | $46.30 |
| 500126971 | Nominee Claim | Complete | $425.00 |
| 500126969 | Nominee Claim | Complete | $15.05 |
| 500126966 | Nominee Claim | Complete | $5.79 |
| 500126965 | Nominee Claim | Complete | $340.00 |
| 500126964 | Nominee Claim | Complete | $220.57 |
| 500126961 | Nominee Claim | Complete | $32.24 |
| 500126959 | Nominee Claim | Complete | $10.20 |
| 500126956 | Nominee Claim | Complete | $39.10 |
| 500126955 | Nominee Claim | Complete | $136.00 |
| 500126952 | Nominee Claim | Complete | $91.80 |
| 500126948 | Nominee Claim | Complete | $15.30 |
| 500126943 | Nominee Claim | Complete | $28.90 |
| 500126942 | Nominee Claim | Complete | $11.90 |
| 500126941 | Nominee Claim | Complete | $45.90 |
| 500126939 | Nominee Claim | Complete | $98.73 |
| 500126937 | Nominee Claim | Complete | $12.29 |
| 500126934 | Nominee Claim | Complete | $110.50 |
| 500126933 | Nominee Claim | Complete | $28.90 |
| 500126932 | Nominee Claim | Complete | $22.10 |
| 500126929 | Nominee Claim | Complete | $119.00 |
| 500126927 | Nominee Claim | Complete | $433.50 |
| 500126925 | Nominee Claim | Complete | $10.20 |
| 500126923 | Nominee Claim | Complete | $44.62 |
| 500126921 | Nominee Claim | Complete | $23.80 |
| 500126920 | Nominee Claim | Complete | $110.50 |
| 500126919 | Nominee Claim | Complete | $255.00 |
| 500126916 | Nominee Claim | Complete | $68.00 |
| 500126915 | Nominee Claim | Complete | $37.40 |

| | | | |
|---|---|---|---|
| 500126909 | Nominee Claim | Complete | $263.50 |
| 500126905 | Nominee Claim | Complete | $27.20 |
| 500126904 | Nominee Claim | Complete | $20.40 |
| 500126903 | Nominee Claim | Complete | $13.60 |
| 500126902 | Nominee Claim | Complete | $11.90 |
| 500126901 | Nominee Claim | Complete | $8.50 |
| 500126897 | Nominee Claim | Complete | $18.70 |
| 500126896 | Nominee Claim | Complete | $22.10 |
| 500126894 | Nominee Claim | Complete | $40.80 |
| 500126890 | Nominee Claim | Complete | $416.70 |
| 500126888 | Nominee Claim | Complete | $20.40 |
| 500126887 | Nominee Claim | Complete | $4,760.00 |
| 500126884 | Nominee Claim | Complete | $25.61 |
| 500126883 | Nominee Claim | Complete | $382.50 |
| 500126643 | Nominee Claim | Complete | $18.70 |
| 500126641 | Nominee Claim | Complete | $126.24 |
| 500126637 | Nominee Claim | Complete | $8.50 |
| 500126636 | Nominee Claim | Complete | $8.50 |
| 500126635 | Nominee Claim | Complete | $35.70 |
| 500126634 | Nominee Claim | Complete | $28.90 |
| 500126633 | Nominee Claim | Complete | $35.54 |
| 500126632 | Nominee Claim | Complete | $33.44 |
| 500126631 | Nominee Claim | Complete | $33.21 |
| 500126624 | Nominee Claim | Complete | $28.90 |
| 500126623 | Nominee Claim | Complete | $13.60 |
| 500126622 | Nominee Claim | Complete | $3.32 |
| 500126619 | Nominee Claim | Complete | $10.20 |
| 500126614 | Nominee Claim | Complete | $33.68 |
| 500126613 | Nominee Claim | Complete | $9.70 |
| 500126612 | Nominee Claim | Complete | $32.30 |
| 500126608 | Nominee Claim | Complete | $654.50 |
| 500126603 | Nominee Claim | Complete | $22.10 |
| 500126602 | Nominee Claim | Complete | $59.50 |
| 500126600 | Nominee Claim | Complete | $51.00 |
| 500126599 | Nominee Claim | Complete | $18.70 |
| 500126597 | Nominee Claim | Complete | $18.70 |
| 500126595 | Nominee Claim | Complete | $76.50 |
| 500126593 | Nominee Claim | Complete | $37.40 |
| 500126591 | Nominee Claim | Complete | $20.40 |
| 500126590 | Nominee Claim | Complete | $1.42 |
| 500126589 | Nominee Claim | Complete | $68.00 |
| 500126587 | Nominee Claim | Complete | $2.13 |
| 500126585 | Nominee Claim | Complete | $15.30 |
| 500126578 | Nominee Claim | Complete | $10.20 |
| 500126576 | Nominee Claim | Complete | $27.20 |

| | | | |
|---|---|---|---|
| 500126574 | Nominee Claim | Complete | $32.30 |
| 500126570 | Nominee Claim | Complete | $20.40 |
| 500126569 | Nominee Claim | Complete | $39.10 |
| 500126568 | Nominee Claim | Complete | $56.10 |
| 500126567 | Nominee Claim | Complete | $28.90 |
| 500126566 | Nominee Claim | Complete | $13.60 |
| 500126562 | Nominee Claim | Complete | $15.30 |
| 500126561 | Nominee Claim | Complete | $23.80 |
| 500126560 | Nominee Claim | Complete | $27.20 |
| 500126557 | Nominee Claim | Complete | $102.00 |
| 500126556 | Nominee Claim | Complete | $73.10 |
| 500126555 | Nominee Claim | Complete | $28.90 |
| 500126553 | Nominee Claim | Complete | $4.03 |
| 500126552 | Nominee Claim | Complete | $71.40 |
| 500126547 | Nominee Claim | Complete | $136.00 |
| 500126542 | Nominee Claim | Complete | $22.10 |
| 500126541 | Nominee Claim | Complete | $11.90 |
| 500126537 | Nominee Claim | Complete | $467.50 |
| 500126530 | Nominee Claim | Complete | $51.00 |
| 500126529 | Nominee Claim | Complete | $20.40 |
| 500126528 | Nominee Claim | Complete | $1.42 |
| 500126527 | Nominee Claim | Complete | $35.70 |
| 500126523 | Nominee Claim | Complete | $119.00 |
| 500126522 | Nominee Claim | Complete | $59.50 |
| 500126521 | Nominee Claim | Complete | $37.40 |
| 500126520 | Nominee Claim | Complete | $28.90 |
| 500126519 | Nominee Claim | Complete | $13.60 |
| 500126518 | Nominee Claim | Complete | $32.30 |
| 500126516 | Nominee Claim | Complete | $124.16 |
| 500126514 | Nominee Claim | Complete | $10.20 |
| 500126512 | Nominee Claim | Complete | $18.70 |
| 500126508 | Nominee Claim | Complete | $127.50 |
| 500126506 | Nominee Claim | Complete | $51.00 |
| 500126505 | Nominee Claim | Complete | $13.60 |
| 500126503 | Nominee Claim | Complete | $35.70 |
| 500126500 | Nominee Claim | Complete | $28.90 |
| 500126499 | Nominee Claim | Complete | $48.42 |
| 500126498 | Nominee Claim | Complete | $23.80 |
| 500126496 | Nominee Claim | Complete | $93.50 |
| 500126495 | Nominee Claim | Complete | $51.00 |
| 500126494 | Nominee Claim | Complete | $68.00 |
| 500126491 | Nominee Claim | Complete | $10.20 |
| 500126490 | Nominee Claim | Complete | $35.70 |
| 500126489 | Nominee Claim | Complete | $18.70 |
| 500126485 | Nominee Claim | Complete | $6.80 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500126484 | Nominee Claim | Complete | $4.74 |
| 500126482 | Nominee Claim | Complete | $1.94 |
| 500126481 | Nominee Claim | Complete | $170.00 |
| 500126479 | Nominee Claim | Complete | $37.40 |
| 500126474 | Nominee Claim | Complete | $22.10 |
| 500126470 | Nominee Claim | Complete | $32.17 |
| 500126468 | Nominee Claim | Complete | $55.47 |
| 500126466 | Nominee Claim | Complete | $25.50 |
| 500126462 | Nominee Claim | Complete | $1.42 |
| 500126460 | Nominee Claim | Complete | $57.80 |
| 500126459 | Nominee Claim | Complete | $15.30 |
| 500126458 | Nominee Claim | Complete | $42.50 |
| 500126457 | Nominee Claim | Complete | $27.74 |
| 500126456 | Nominee Claim | Complete | $68.00 |
| 500126455 | Nominee Claim | Complete | $178.50 |
| 500126453 | Nominee Claim | Complete | $20.40 |
| 500126452 | Nominee Claim | Complete | $7.11 |
| 500126449 | Nominee Claim | Complete | $10.20 |
| 500126448 | Nominee Claim | Complete | $68.00 |
| 500126445 | Nominee Claim | Complete | $39.10 |
| 500126439 | Nominee Claim | Complete | $22.10 |
| 500126437 | Nominee Claim | Complete | $6.90 |
| 500126435 | Nominee Claim | Complete | $23.80 |
| 500126428 | Nominee Claim | Complete | $2.68 |
| 500126426 | Nominee Claim | Complete | $401.94 |
| 500126424 | Nominee Claim | Complete | $15.30 |
| 500126422 | Nominee Claim | Complete | $178.50 |
| 500126421 | Nominee Claim | Complete | $62.90 |
| 500126420 | Nominee Claim | Complete | $18.70 |
| 500126419 | Nominee Claim | Complete | $22.10 |
| 500126413 | Nominee Claim | Complete | $18.70 |
| 500126405 | Nominee Claim | Complete | $29.12 |
| 500126403 | Nominee Claim | Complete | $17.00 |
| 500126402 | Nominee Claim | Complete | $18.70 |
| 500126400 | Nominee Claim | Complete | $212.50 |
| 500126393 | Nominee Claim | Complete | $28.90 |
| 500126390 | Nominee Claim | Complete | $10.20 |
| 500126389 | Nominee Claim | Complete | $31.98 |
| 500126385 | Nominee Claim | Complete | $39.10 |
| 500126384 | Nominee Claim | Complete | $34.00 |
| 500126383 | Nominee Claim | Complete | $68.98 |
| 500126381 | Nominee Claim | Complete | $8.50 |
| 500126380 | Nominee Claim | Complete | $10.20 |
| 500126379 | Nominee Claim | Complete | $23.80 |
| 500126377 | Nominee Claim | Complete | $32.30 |

| | | | |
|---|---|---|---|
| 500126375 | Nominee Claim | Complete | $25.50 |
| 500126374 | Nominee Claim | Complete | $15.30 |
| 500126373 | Nominee Claim | Complete | $11.90 |
| 500126371 | Nominee Claim | Complete | $28.90 |
| 500126367 | Nominee Claim | Complete | $22.10 |
| 500126366 | Nominee Claim | Complete | $75.39 |
| 500126360 | Nominee Claim | Complete | $74.80 |
| 500126359 | Nominee Claim | Complete | $23.80 |
| 500126358 | Nominee Claim | Complete | $212.50 |
| 500126357 | Nominee Claim | Complete | $79.90 |
| 500126356 | Nominee Claim | Complete | $13.60 |
| 500126352 | Nominee Claim | Complete | $51.00 |
| 500126343 | Nominee Claim | Complete | $25.50 |
| 500126339 | Nominee Claim | Complete | $25.50 |
| 500126338 | Nominee Claim | Complete | $11.90 |
| 500126336 | Nominee Claim | Complete | $32.30 |
| 500126335 | Nominee Claim | Complete | $76.50 |
| 500126330 | Nominee Claim | Complete | $32.30 |
| 500126328 | Nominee Claim | Complete | $18.70 |
| 500126327 | Nominee Claim | Complete | $17.00 |
| 500126323 | Nominee Claim | Complete | $32.30 |
| 500126321 | Nominee Claim | Complete | $59.50 |
| 500126319 | Nominee Claim | Complete | $1.42 |
| 500126318 | Nominee Claim | Complete | $10.20 |
| 500126316 | Nominee Claim | Complete | $68.22 |
| 500126312 | Nominee Claim | Complete | $34.00 |
| 500126310 | Nominee Claim | Complete | $15.30 |
| 500126309 | Nominee Claim | Complete | $3.79 |
| 500126307 | Nominee Claim | Complete | $17.00 |
| 500126306 | Nominee Claim | Complete | $25.50 |
| 500126304 | Nominee Claim | Complete | $40.80 |
| 500126303 | Nominee Claim | Complete | $32.30 |
| 500126302 | Nominee Claim | Complete | $10.20 |
| 500126294 | Nominee Claim | Complete | $39.10 |
| 500126292 | Nominee Claim | Complete | $10.42 |
| 500126287 | Nominee Claim | Complete | $4.20 |
| 500126285 | Nominee Claim | Complete | $20.40 |
| 500126222 | Nominee Claim | Complete | $16,726.30 |
| 500126216 | Nominee Claim | Complete | $5,100.00 |
| 500126209 | Nominee Claim | Complete | $916.09 |
| 500126199 | Nominee Claim | Complete | $2,754.00 |
| 500126197 | Nominee Claim | Complete | $32.90 |
| 500126182 | Nominee Claim | Complete | $257,461.40 |
| 500126093 | Nominee Claim | Complete | $28.90 |
| 500126090 | Nominee Claim | Complete | $27.24 |

| | | | |
|---|---|---|---|
| 500126088 | Nominee Claim | Complete | $10.20 |
| 500126087 | Nominee Claim | Complete | $76.50 |
| 500126086 | Nominee Claim | Complete | $34.00 |
| 500126085 | Nominee Claim | Complete | $42.50 |
| 500126084 | Nominee Claim | Complete | $34.00 |
| 500126081 | Nominee Claim | Complete | $17.00 |
| 500126080 | Nominee Claim | Complete | $13.60 |
| 500126078 | Nominee Claim | Complete | $17.00 |
| 500126077 | Nominee Claim | Complete | $85.00 |
| 500126075 | Nominee Claim | Complete | $42.50 |
| 500126070 | Nominee Claim | Complete | $42.50 |
| 500126065 | Nominee Claim | Complete | $37.40 |
| 500126063 | Nominee Claim | Complete | $40.80 |
| 500126061 | Nominee Claim | Complete | $10.20 |
| 500126060 | Nominee Claim | Complete | $20.40 |
| 500126056 | Nominee Claim | Complete | $93.50 |
| 500126055 | Nominee Claim | Complete | $18.70 |
| 500126054 | Nominee Claim | Complete | $20.40 |
| 500126053 | Nominee Claim | Complete | $10.20 |
| 500126049 | Nominee Claim | Complete | $18.70 |
| 500126047 | Nominee Claim | Complete | $6.80 |
| 500126045 | Nominee Claim | Complete | $11.90 |
| 500126042 | Nominee Claim | Complete | $127.50 |
| 500126040 | Nominee Claim | Complete | $52.80 |
| 500126039 | Nominee Claim | Complete | $28.90 |
| 500126037 | Nominee Claim | Complete | $37.40 |
| 500126035 | Nominee Claim | Complete | $10.20 |
| 500126029 | Nominee Claim | Complete | $28.90 |
| 500126027 | Nominee Claim | Complete | $144.50 |
| 500126023 | Nominee Claim | Complete | $3.33 |
| 500126022 | Nominee Claim | Complete | $22.10 |
| 500126020 | Nominee Claim | Complete | $23.80 |
| 500126019 | Nominee Claim | Complete | $153.00 |
| 500126015 | Nominee Claim | Complete | $13.60 |
| 500126013 | Nominee Claim | Complete | $85.00 |
| 500126012 | Nominee Claim | Complete | $11.85 |
| 500126009 | Nominee Claim | Complete | $42.50 |
| 500126007 | Nominee Claim | Complete | $59.50 |
| 500126005 | Nominee Claim | Complete | $66.30 |
| 500126004 | Nominee Claim | Complete | $153.00 |
| 500126003 | Nominee Claim | Complete | $18.70 |
| 500126000 | Nominee Claim | Complete | $153.00 |
| 500125999 | Nominee Claim | Complete | $6.80 |
| 500125997 | Nominee Claim | Complete | $362.98 |
| 500125996 | Nominee Claim | Complete | $27.20 |

| | | | |
|---|---|---|---:|
| 500125992 | Nominee Claim | Complete | $153.00 |
| 500125991 | Nominee Claim | Complete | $85.00 |
| 500125990 | Nominee Claim | Complete | $23.80 |
| 500125989 | Nominee Claim | Complete | $153.00 |
| 500125988 | Nominee Claim | Complete | $34.00 |
| 500125984 | Nominee Claim | Complete | $59.50 |
| 500125983 | Nominee Claim | Complete | $59.50 |
| 500125982 | Nominee Claim | Complete | $1.29 |
| 500125981 | Nominee Claim | Complete | $1,062.50 |
| 500125980 | Nominee Claim | Complete | $23.80 |
| 500125979 | Nominee Claim | Complete | $32.30 |
| 500125977 | Nominee Claim | Complete | $18.70 |
| 500125976 | Nominee Claim | Complete | $161.50 |
| 500125975 | Nominee Claim | Complete | $51.00 |
| 500125973 | Nominee Claim | Complete | $144.50 |
| 500125972 | Nominee Claim | Complete | $232.27 |
| 500125971 | Nominee Claim | Complete | $20.40 |
| 500125968 | Nominee Claim | Complete | $68.00 |
| 500125966 | Nominee Claim | Complete | $187.00 |
| 500125965 | Nominee Claim | Complete | $20.40 |
| 500125964 | Nominee Claim | Complete | $28.90 |
| 500125960 | Nominee Claim | Complete | $18.70 |
| 500125959 | Nominee Claim | Complete | $144.50 |
| 500125958 | Nominee Claim | Complete | $42.50 |
| 500125955 | Nominee Claim | Complete | $103.70 |
| 500125952 | Nominee Claim | Complete | $297.50 |
| 500125951 | Nominee Claim | Complete | $22.10 |
| 500125950 | Nominee Claim | Complete | $892.50 |
| 500125947 | Nominee Claim | Complete | $5.50 |
| 500125944 | Nominee Claim | Complete | $5.69 |
| 500125943 | Nominee Claim | Complete | $22.10 |
| 500125940 | Nominee Claim | Complete | $51.00 |
| 500125936 | Nominee Claim | Complete | $32.30 |
| 500125935 | Nominee Claim | Complete | $62.08 |
| 500125926 | Nominee Claim | Complete | $85.00 |
| 500125924 | Nominee Claim | Complete | $25.50 |
| 500125922 | Nominee Claim | Complete | $3.51 |
| 500125915 | Nominee Claim | Complete | $23.80 |
| 500125914 | Nominee Claim | Complete | $17.00 |
| 500125912 | Nominee Claim | Complete | $62.90 |
| 500125911 | Nominee Claim | Complete | $248.87 |
| 500125908 | Nominee Claim | Complete | $18.70 |
| 500125905 | Nominee Claim | Complete | $30.60 |
| 500125904 | Nominee Claim | Complete | $39.10 |
| 500125903 | Nominee Claim | Complete | $11.90 |

| | | | |
|---|---|---|---|
| 500125902 | Nominee Claim | Complete | $11.90 |
| 500125901 | Nominee Claim | Complete | $5.95 |
| 500125893 | Nominee Claim | Complete | $34.00 |
| 500125891 | Nominee Claim | Complete | $37.40 |
| 500125887 | Nominee Claim | Complete | $25.50 |
| 500125886 | Nominee Claim | Complete | $10.20 |
| 500125883 | Nominee Claim | Complete | $32.30 |
| 500125880 | Nominee Claim | Complete | $59.50 |
| 500125878 | Nominee Claim | Complete | $18.70 |
| 500125876 | Nominee Claim | Complete | $32.17 |
| 500125875 | Nominee Claim | Complete | $314.50 |
| 500125874 | Nominee Claim | Complete | $17.00 |
| 500125871 | Nominee Claim | Complete | $11.90 |
| 500125869 | Nominee Claim | Complete | $18.70 |
| 500125868 | Nominee Claim | Complete | $10.20 |
| 500125866 | Nominee Claim | Complete | $51.00 |
| 500125859 | Nominee Claim | Complete | $51.00 |
| 500125857 | Nominee Claim | Complete | $10.20 |
| 500125856 | Nominee Claim | Complete | $42.50 |
| 500125852 | Nominee Claim | Complete | $10.20 |
| 500125851 | Nominee Claim | Complete | $17.00 |
| 500125850 | Nominee Claim | Complete | $35.70 |
| 500125848 | Nominee Claim | Complete | $68.00 |
| 500125847 | Nominee Claim | Complete | $20.40 |
| 500125846 | Nominee Claim | Complete | $6.79 |
| 500125845 | Nominee Claim | Complete | $51.00 |
| 500125844 | Nominee Claim | Complete | $51.00 |
| 500125843 | Nominee Claim | Complete | $47.60 |
| 500125839 | Nominee Claim | Complete | $15.30 |
| 500125838 | Nominee Claim | Complete | $18.70 |
| 500125837 | Nominee Claim | Complete | $2.13 |
| 500125836 | Nominee Claim | Complete | $20.40 |
| 500125832 | Nominee Claim | Complete | $10.20 |
| 500125829 | Nominee Claim | Complete | $81.60 |
| 500125824 | Nominee Claim | Complete | $2.68 |
| 500125823 | Nominee Claim | Complete | $11.99 |
| 500125822 | Nominee Claim | Complete | $15.30 |
| 500125821 | Nominee Claim | Complete | $1.42 |
| 500125819 | Nominee Claim | Complete | $11.90 |
| 500125816 | Nominee Claim | Complete | $76.50 |
| 500125813 | Nominee Claim | Complete | $8.50 |
| 500125805 | Nominee Claim | Complete | $20.40 |
| 500125803 | Nominee Claim | Complete | $10.20 |
| 500125802 | Nominee Claim | Complete | $28.90 |
| 500125799 | Nominee Claim | Complete | $93.50 |

| | | | |
|---|---|---|---|
| 500125798 | Nominee Claim | Complete | $28.90 |
| 500125797 | Nominee Claim | Complete | $59.50 |
| 500125796 | Nominee Claim | Complete | $19.25 |
| 500125789 | Nominee Claim | Complete | $18.70 |
| 500125787 | Nominee Claim | Complete | $25.50 |
| 500125786 | Nominee Claim | Complete | $10.20 |
| 500125785 | Nominee Claim | Complete | $22.10 |
| 500125781 | Nominee Claim | Complete | $18.70 |
| 500125777 | Nominee Claim | Complete | $51.00 |
| 500125774 | Nominee Claim | Complete | $78.20 |
| 500125771 | Nominee Claim | Complete | $11.90 |
| 500125767 | Nominee Claim | Complete | $17.00 |
| 500125766 | Nominee Claim | Complete | $39.10 |
| 500125763 | Nominee Claim | Complete | $28.90 |
| 500125761 | Nominee Claim | Complete | $17.93 |
| 500125760 | Nominee Claim | Complete | $127.50 |
| 500125759 | Nominee Claim | Complete | $4.03 |
| 500125754 | Nominee Claim | Complete | $170.00 |
| 500125753 | Nominee Claim | Complete | $510.00 |
| 500125752 | Nominee Claim | Complete | $20.40 |
| 500125751 | Nominee Claim | Complete | $8.50 |
| 500125750 | Nominee Claim | Complete | $16.55 |
| 500125746 | Nominee Claim | Complete | $27.20 |
| 500125745 | Nominee Claim | Complete | $204.00 |
| 500125740 | Nominee Claim | Complete | $85.00 |
| 500125739 | Nominee Claim | Complete | $11.90 |
| 500125733 | Nominee Claim | Complete | $35.70 |
| 500125720 | Nominee Claim | Complete | $64.69 |
| 500125707 | Nominee Claim | Complete | $289.00 |
| 500125704 | Nominee Claim | Complete | $153.00 |
| 500125702 | Nominee Claim | Complete | $153.00 |
| 500125698 | Nominee Claim | Complete | $39.10 |
| 500125696 | Nominee Claim | Complete | $13.60 |
| 500125693 | Nominee Claim | Complete | $807.50 |
| 500125692 | Nominee Claim | Complete | $144.50 |
| 500125691 | Nominee Claim | Complete | $144.50 |
| 500125689 | Nominee Claim | Complete | $144.50 |
| 500125688 | Nominee Claim | Complete | $36.44 |
| 500125687 | Nominee Claim | Complete | $48.28 |
| 500125684 | Nominee Claim | Complete | $23.80 |
| 500125683 | Nominee Claim | Complete | $93.50 |
| 500125682 | Nominee Claim | Complete | $68.00 |
| 500125681 | Nominee Claim | Complete | $39.10 |
| 500125675 | Nominee Claim | Complete | $135.33 |
| 500125674 | Nominee Claim | Complete | $68.00 |

| | | | |
|---|---|---|---|
| 500125672 | Nominee Claim | Complete | $13.60 |
| 500125663 | Nominee Claim | Complete | $59.50 |
| 500125658 | Nominee Claim | Complete | $40.80 |
| 500125655 | Nominee Claim | Complete | $59.50 |
| 500125654 | Nominee Claim | Complete | $13.60 |
| 500125653 | Nominee Claim | Complete | $5.92 |
| 500125651 | Nominee Claim | Complete | $40.80 |
| 500125648 | Nominee Claim | Complete | $297.50 |
| 500125643 | Nominee Claim | Complete | $10.20 |
| 500125642 | Nominee Claim | Complete | $15.30 |
| 500125641 | Nominee Claim | Complete | $68.00 |
| 500125638 | Nominee Claim | Complete | $20.40 |
| 500125635 | Nominee Claim | Complete | $42.50 |
| 500125632 | Nominee Claim | Complete | $51.00 |
| 500125631 | Nominee Claim | Complete | $13.60 |
| 500125629 | Nominee Claim | Complete | $18.70 |
| 500125627 | Nominee Claim | Complete | $28.90 |
| 500125626 | Nominee Claim | Complete | $25.50 |
| 500125620 | Nominee Claim | Complete | $20.40 |
| 500125616 | Nominee Claim | Complete | $13.60 |
| 500125615 | Nominee Claim | Complete | $30.96 |
| 500125614 | Nominee Claim | Complete | $76.50 |
| 500125613 | Nominee Claim | Complete | $24.41 |
| 500125606 | Nominee Claim | Complete | $1.66 |
| 500125603 | Nominee Claim | Complete | $11.90 |
| 500125602 | Nominee Claim | Complete | $2.13 |
| 500125600 | Nominee Claim | Complete | $27.20 |
| 500125598 | Nominee Claim | Complete | $17.00 |
| 500125595 | Nominee Claim | Complete | $25.52 |
| 500125594 | Nominee Claim | Complete | $13.39 |
| 500125590 | Nominee Claim | Complete | $10.20 |
| 500125584 | Nominee Claim | Complete | $20.40 |
| 500125583 | Nominee Claim | Complete | $18.70 |
| 500125582 | Nominee Claim | Complete | $18.70 |
| 500125579 | Nominee Claim | Complete | $18.70 |
| 500125577 | Nominee Claim | Complete | $24.55 |
| 500125574 | Nominee Claim | Complete | $8.50 |
| 500125572 | Nominee Claim | Complete | $59.50 |
| 500125568 | Nominee Claim | Complete | $20.40 |
| 500125564 | Nominee Claim | Complete | $3.32 |
| 500125561 | Nominee Claim | Complete | $27.20 |
| 500125559 | Nominee Claim | Complete | $8.50 |
| 500125556 | Nominee Claim | Complete | $13.60 |
| 500125555 | Nominee Claim | Complete | $18.70 |
| 500125554 | Nominee Claim | Complete | $59.50 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500125552 | Nominee Claim | Complete | $22.10 |
| 500125548 | Nominee Claim | Complete | $85.00 |
| 500125546 | Nominee Claim | Complete | $8.50 |
| 500125543 | Nominee Claim | Complete | $18.70 |
| 500125541 | Nominee Claim | Complete | $23.80 |
| 500125535 | Nominee Claim | Complete | $37.40 |
| 500125531 | Nominee Claim | Complete | $10.20 |
| 500125529 | Nominee Claim | Complete | $56.81 |
| 500125528 | Nominee Claim | Complete | $22.10 |
| 500125527 | Nominee Claim | Complete | $161.50 |
| 500125526 | Nominee Claim | Complete | $32.30 |
| 500125524 | Nominee Claim | Complete | $110.50 |
| 500125523 | Nominee Claim | Complete | $85.00 |
| 500125516 | Nominee Claim | Complete | $51.00 |
| 500125514 | Nominee Claim | Complete | $10.20 |
| 500125513 | Nominee Claim | Complete | $39.10 |
| 500125511 | Nominee Claim | Complete | $54.40 |
| 500125510 | Nominee Claim | Complete | $18.70 |
| 500125509 | Nominee Claim | Complete | $25.50 |
| 500125507 | Nominee Claim | Complete | $17.00 |
| 500125501 | Nominee Claim | Complete | $17.00 |
| 500125498 | Nominee Claim | Complete | $153.00 |
| 500125493 | Nominee Claim | Complete | $1.90 |
| 500125490 | Nominee Claim | Complete | $40.80 |
| 500125489 | Nominee Claim | Complete | $13.60 |
| 500125488 | Nominee Claim | Complete | $37.40 |
| 500125487 | Nominee Claim | Complete | $85.00 |
| 500125479 | Nominee Claim | Complete | $42.50 |
| 500125478 | Nominee Claim | Complete | $25.50 |
| 500125477 | Nominee Claim | Complete | $2.61 |
| 500125468 | Nominee Claim | Complete | $5.69 |
| 500125467 | Nominee Claim | Complete | $76.50 |
| 500125466 | Nominee Claim | Complete | $42.50 |
| 500125464 | Nominee Claim | Complete | $28.90 |
| 500125462 | Nominee Claim | Complete | $161.50 |
| 500125458 | Nominee Claim | Complete | $187.00 |
| 500125454 | Nominee Claim | Complete | $1,530.00 |
| 500125446 | Nominee Claim | Complete | $68.00 |
| 500125442 | Nominee Claim | Complete | $59.50 |
| 500125439 | Nominee Claim | Complete | $161.50 |
| 500125433 | Nominee Claim | Complete | $20.40 |
| 500125432 | Nominee Claim | Complete | $59.50 |
| 500125430 | Nominee Claim | Complete | $51.00 |
| 500125429 | Nominee Claim | Complete | $20.40 |
| 500125423 | Nominee Claim | Complete | $47.60 |

| | | | |
|---|---|---|---|
| 500125419 | Nominee Claim | Complete | $39.10 |
| 500125418 | Nominee Claim | Complete | $10.20 |
| 500125410 | Nominee Claim | Complete | $11.90 |
| 500125409 | Nominee Claim | Complete | $42.50 |
| 500125408 | Nominee Claim | Complete | $10.20 |
| 500125407 | Nominee Claim | Complete | $25.50 |
| 500125405 | Nominee Claim | Complete | $1.42 |
| 500125404 | Nominee Claim | Complete | $40.80 |
| 500125403 | Nominee Claim | Complete | $18.70 |
| 500125402 | Nominee Claim | Complete | $4.97 |
| 500125399 | Nominee Claim | Complete | $13.31 |
| 500125394 | Nominee Claim | Complete | $13.60 |
| 500125393 | Nominee Claim | Complete | $10.20 |
| 500125391 | Nominee Claim | Complete | $6.80 |
| 500125384 | Nominee Claim | Complete | $59.50 |
| 500125371 | Nominee Claim | Complete | $42.50 |
| 500125364 | Nominee Claim | Complete | $10.20 |
| 500125362 | Nominee Claim | Complete | $119.00 |
| 500125358 | Nominee Claim | Complete | $42.50 |
| 500125354 | Nominee Claim | Complete | $76.50 |
| 500125353 | Nominee Claim | Complete | $127.50 |
| 500125348 | Nominee Claim | Complete | $35.70 |
| 500125346 | Nominee Claim | Complete | $35.70 |
| 500125344 | Nominee Claim | Complete | $127.50 |
| 500125340 | Nominee Claim | Complete | $170.00 |
| 500125337 | Nominee Claim | Complete | $42.50 |
| 500125334 | Nominee Claim | Complete | $10.20 |
| 500125329 | Nominee Claim | Complete | $8.89 |
| 500125326 | Nominee Claim | Complete | $20.40 |
| 500125322 | Nominee Claim | Complete | $229.50 |
| 500125316 | Nominee Claim | Complete | $765.00 |
| 500125310 | Nominee Claim | Complete | $32.30 |
| 500125308 | Nominee Claim | Complete | $76.50 |
| 500125307 | Nominee Claim | Complete | $2.37 |
| 500125306 | Nominee Claim | Complete | $23.80 |
| 500125303 | Nominee Claim | Complete | $27.20 |
| 500125302 | Nominee Claim | Complete | $10.20 |
| 500125301 | Nominee Claim | Complete | $11.90 |
| 500125296 | Nominee Claim | Complete | $348.50 |
| 500125290 | Nominee Claim | Complete | $127.50 |
| 500125284 | Nominee Claim | Complete | $161.50 |
| 500125283 | Nominee Claim | Complete | $39.10 |
| 500125277 | Nominee Claim | Complete | $13.60 |
| 500125276 | Nominee Claim | Complete | $119.00 |
| 500125272 | Nominee Claim | Complete | $30.60 |

| | | | |
|---|---|---|---|
| 500125270 | Nominee Claim | Complete | $552.50 |
| 500125269 | Nominee Claim | Complete | $15.30 |
| 500125267 | Nominee Claim | Complete | $13.80 |
| 500125266 | Nominee Claim | Complete | $127.50 |
| 500125263 | Nominee Claim | Complete | $20.40 |
| 500125262 | Nominee Claim | Complete | $51.00 |
| 500125258 | Nominee Claim | Complete | $85.00 |
| 500125249 | Nominee Claim | Complete | $33.71 |
| 500125248 | Nominee Claim | Complete | $18.70 |
| 500125245 | Nominee Claim | Complete | $340.00 |
| 500125240 | Nominee Claim | Complete | $94.70 |
| 500125239 | Nominee Claim | Complete | $51.00 |
| 500125238 | Nominee Claim | Complete | $51.00 |
| 500125235 | Nominee Claim | Complete | $17.00 |
| 500125233 | Nominee Claim | Complete | $68.00 |
| 500125232 | Nominee Claim | Complete | $1,539.75 |
| 500125231 | Nominee Claim | Complete | $37.61 |
| 500125230 | Nominee Claim | Complete | $1.66 |
| 500125228 | Nominee Claim | Complete | $25.50 |
| 500125225 | Nominee Claim | Complete | $11.90 |
| 500125224 | Nominee Claim | Complete | $23.80 |
| 500125218 | Nominee Claim | Complete | $15.30 |
| 500125216 | Nominee Claim | Complete | $35.70 |
| 500125215 | Nominee Claim | Complete | $17.00 |
| 500125211 | Nominee Claim | Complete | $18.95 |
| 500125210 | Nominee Claim | Complete | $13.08 |
| 500125209 | Nominee Claim | Complete | $11.90 |
| 500125201 | Nominee Claim | Complete | $15.30 |
| 500125198 | Nominee Claim | Complete | $17.00 |
| 500125197 | Nominee Claim | Complete | $8.50 |
| 500125187 | Nominee Claim | Complete | $11.90 |
| 500125182 | Nominee Claim | Complete | $30.60 |
| 500125174 | Nominee Claim | Complete | $2.13 |
| 500125173 | Nominee Claim | Complete | $34.00 |
| 500125164 | Nominee Claim | Complete | $69.28 |
| 500125162 | Nominee Claim | Complete | $74.80 |
| 500125156 | Nominee Claim | Complete | $23.80 |
| 500125155 | Nominee Claim | Complete | $35.70 |
| 500125150 | Nominee Claim | Complete | $13.39 |
| 500125145 | Nominee Claim | Complete | $144.50 |
| 500125144 | Nominee Claim | Complete | $102.00 |
| 500125142 | Nominee Claim | Complete | $17.00 |
| 500125141 | Nominee Claim | Complete | $110.50 |
| 500125140 | Nominee Claim | Complete | $51.00 |
| 500125138 | Nominee Claim | Complete | $7.11 |

| | | | |
|---|---|---|---|
| 500125136 | Nominee Claim | Complete | $10.20 |
| 500125135 | Nominee Claim | Complete | $42.50 |
| 500125131 | Nominee Claim | Complete | $5.10 |
| 500125127 | Nominee Claim | Complete | $51.00 |
| 500125126 | Nominee Claim | Complete | $59.50 |
| 500125123 | Nominee Claim | Complete | $39.10 |
| 500125122 | Nominee Claim | Complete | $3.79 |
| 500125120 | Nominee Claim | Complete | $68.00 |
| 500125111 | Nominee Claim | Complete | $40.80 |
| 500125110 | Nominee Claim | Complete | $85.00 |
| 500125106 | Nominee Claim | Complete | $28.90 |
| 500125105 | Nominee Claim | Complete | $170.00 |
| 500125104 | Nominee Claim | Complete | $59.50 |
| 500125103 | Nominee Claim | Complete | $202.26 |
| 500125102 | Nominee Claim | Complete | $51.00 |
| 500125101 | Nominee Claim | Complete | $178.50 |
| 500125097 | Nominee Claim | Complete | $18.70 |
| 500125094 | Nominee Claim | Complete | $2.61 |
| 500125091 | Nominee Claim | Complete | $6.80 |
| 500125090 | Nominee Claim | Complete | $5.69 |
| 500125087 | Nominee Claim | Complete | $5.17 |
| 500125086 | Nominee Claim | Complete | $9.35 |
| 500125085 | Nominee Claim | Complete | $27.20 |
| 500125080 | Nominee Claim | Complete | $22.10 |
| 500125078 | Nominee Claim | Complete | $28.90 |
| 500125076 | Nominee Claim | Complete | $28.90 |
| 500125074 | Nominee Claim | Complete | $23.80 |
| 500125070 | Nominee Claim | Complete | $29.23 |
| 500125065 | Nominee Claim | Complete | $35.70 |
| 500125063 | Nominee Claim | Complete | $89.67 |
| 500125059 | Nominee Claim | Complete | $11.90 |
| 500125057 | Nominee Claim | Complete | $25.50 |
| 500125055 | Nominee Claim | Complete | $55.18 |
| 500125054 | Nominee Claim | Complete | $39.10 |
| 500125053 | Nominee Claim | Complete | $11.90 |
| 500125051 | Nominee Claim | Complete | $10.20 |
| 500125049 | Nominee Claim | Complete | $37.40 |
| 500125046 | Nominee Claim | Complete | $34.00 |
| 500125039 | Nominee Claim | Complete | $7.91 |
| 500125038 | Nominee Claim | Complete | $7.11 |
| 500125036 | Nominee Claim | Complete | $28.90 |
| 500125035 | Nominee Claim | Complete | $32.30 |
| 500125032 | Nominee Claim | Complete | $51.00 |
| 500125031 | Nominee Claim | Complete | $17.00 |
| 500125029 | Nominee Claim | Complete | $59.50 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500125027 | Nominee Claim | Complete | $9.33 |
| 500125025 | Nominee Claim | Complete | $30.60 |
| 500125023 | Nominee Claim | Complete | $76.50 |
| 500125022 | Nominee Claim | Complete | $340.00 |
| 500125021 | Nominee Claim | Complete | $17.00 |
| 500125020 | Nominee Claim | Complete | $10.94 |
| 500125017 | Nominee Claim | Complete | $32.30 |
| 500125013 | Nominee Claim | Complete | $3.32 |
| 500125010 | Nominee Claim | Complete | $13.60 |
| 500125008 | Nominee Claim | Complete | $26.21 |
| 500125006 | Nominee Claim | Complete | $93.50 |
| 500125003 | Nominee Claim | Complete | $136.00 |
| 500125001 | Nominee Claim | Complete | $51.00 |
| 500125000 | Nominee Claim | Complete | $20.40 |
| 500124999 | Nominee Claim | Complete | $30.60 |
| 500124998 | Nominee Claim | Complete | $28.90 |
| 500124995 | Nominee Claim | Complete | $34.00 |
| 500124993 | Nominee Claim | Complete | $85.00 |
| 500124992 | Nominee Claim | Complete | $2.98 |
| 500124987 | Nominee Claim | Complete | $11.90 |
| 500124985 | Nominee Claim | Complete | $27.20 |
| 500124983 | Nominee Claim | Complete | $32.30 |
| 500124981 | Nominee Claim | Complete | $15.30 |
| 500124980 | Nominee Claim | Complete | $42.50 |
| 500124978 | Nominee Claim | Complete | $15.30 |
| 500124977 | Nominee Claim | Complete | $23.80 |
| 500124976 | Nominee Claim | Complete | $23.80 |
| 500124975 | Nominee Claim | Complete | $3.32 |
| 500124973 | Nominee Claim | Complete | $8.28 |
| 500124965 | Nominee Claim | Complete | $37.40 |
| 500124961 | Nominee Claim | Complete | $102.00 |
| 500124958 | Nominee Claim | Complete | $25.50 |
| 500124955 | Nominee Claim | Complete | $119.00 |
| 500124954 | Nominee Claim | Complete | $68.00 |
| 500124948 | Nominee Claim | Complete | $1,266.99 |
| 500124944 | Nominee Claim | Complete | $25.50 |
| 500124940 | Nominee Claim | Complete | $22.10 |
| 500124939 | Nominee Claim | Complete | $102.00 |
| 500124938 | Nominee Claim | Complete | $34.00 |
| 500124937 | Nominee Claim | Complete | $15.17 |
| 500124934 | Nominee Claim | Complete | $1.42 |
| 500124932 | Nominee Claim | Complete | $41.39 |
| 500124931 | Nominee Claim | Complete | $27.20 |
| 500124928 | Nominee Claim | Complete | $39.10 |
| 500124925 | Nominee Claim | Complete | $153.00 |

| | | | |
|---|---|---|---|
| 500124917 | Nominee Claim | Complete | $11.90 |
| 500124915 | Nominee Claim | Complete | $22.10 |
| 500124911 | Nominee Claim | Complete | $10.20 |
| 500124907 | Nominee Claim | Complete | $39.10 |
| 500124906 | Nominee Claim | Complete | $23.45 |
| 500124900 | Nominee Claim | Complete | $25.50 |
| 500124896 | Nominee Claim | Complete | $68.00 |
| 500124893 | Nominee Claim | Complete | $1.42 |
| 500124892 | Nominee Claim | Complete | $110.50 |
| 500124890 | Nominee Claim | Complete | $32.30 |
| 500124878 | Nominee Claim | Complete | $88.40 |
| 500124875 | Nominee Claim | Complete | $212.50 |
| 500124873 | Nominee Claim | Complete | $22.10 |
| 500124866 | Nominee Claim | Complete | $20.14 |
| 500124862 | Nominee Claim | Complete | $1.66 |
| 500124860 | Nominee Claim | Complete | $68.00 |
| 500124859 | Nominee Claim | Complete | $20.40 |
| 500124855 | Nominee Claim | Complete | $255.00 |
| 500124849 | Nominee Claim | Complete | $27.20 |
| 500124846 | Nominee Claim | Complete | $10.20 |
| 500124845 | Nominee Claim | Complete | $4.03 |
| 500124844 | Nominee Claim | Complete | $10.20 |
| 500124842 | Nominee Claim | Complete | $8.50 |
| 500124841 | Nominee Claim | Complete | $27.72 |
| 500124834 | Nominee Claim | Complete | $10.20 |
| 500124830 | Nominee Claim | Complete | $22.10 |
| 500124829 | Nominee Claim | Complete | $51.00 |
| 500124827 | Nominee Claim | Complete | $26.21 |
| 500124817 | Nominee Claim | Complete | $2.61 |
| 500124816 | Nominee Claim | Complete | $18.70 |
| 500124807 | Nominee Claim | Complete | $42.50 |
| 500124806 | Nominee Claim | Complete | $39.10 |
| 500124805 | Nominee Claim | Complete | $612.00 |
| 500124800 | Nominee Claim | Complete | $76.50 |
| 500124799 | Nominee Claim | Complete | $15.30 |
| 500124794 | Nominee Claim | Complete | $42.50 |
| 500124793 | Nominee Claim | Complete | $42.50 |
| 500124791 | Nominee Claim | Complete | $20.40 |
| 500124790 | Nominee Claim | Complete | $4.97 |
| 500124789 | Nominee Claim | Complete | $731.00 |
| 500124787 | Nominee Claim | Complete | $59.50 |
| 500124785 | Nominee Claim | Complete | $68.00 |
| 500124782 | Nominee Claim | Complete | $20.40 |
| 500124779 | Nominee Claim | Complete | $17.00 |
| 500124778 | Nominee Claim | Complete | $39.10 |

| | | | |
|---|---|---|---|
| 500124776 | Nominee Claim | Complete | $17.00 |
| 500124772 | Nominee Claim | Complete | $54.40 |
| 500124770 | Nominee Claim | Complete | $22.10 |
| 500124766 | Nominee Claim | Complete | $27.20 |
| 500124765 | Nominee Claim | Complete | $3.32 |
| 500124762 | Nominee Claim | Complete | $13.60 |
| 500124761 | Nominee Claim | Complete | $8.29 |
| 500124758 | Nominee Claim | Complete | $1,105.00 |
| 500124757 | Nominee Claim | Complete | $23.84 |
| 500124755 | Nominee Claim | Complete | $40.91 |
| 500124751 | Nominee Claim | Complete | $66.56 |
| 500124748 | Nominee Claim | Complete | $37.40 |
| 500124744 | Nominee Claim | Complete | $35.70 |
| 500124742 | Nominee Claim | Complete | $297.50 |
| 500124741 | Nominee Claim | Complete | $5.92 |
| 500124740 | Nominee Claim | Complete | $51.00 |
| 500124738 | Nominee Claim | Complete | $76.50 |
| 500124734 | Nominee Claim | Complete | $19.40 |
| 500124733 | Nominee Claim | Complete | $62.90 |
| 500124731 | Nominee Claim | Complete | $20.40 |
| 500124726 | Nominee Claim | Complete | $35.70 |
| 500124717 | Nominee Claim | Complete | $10.42 |
| 500124714 | Nominee Claim | Complete | $42.50 |
| 500124710 | Nominee Claim | Complete | $11.90 |
| 500124709 | Nominee Claim | Complete | $35.70 |
| 500124708 | Nominee Claim | Complete | $85.00 |
| 500124696 | Nominee Claim | Complete | $42.50 |
| 500124695 | Nominee Claim | Complete | $59.50 |
| 500124693 | Nominee Claim | Complete | $48.28 |
| 500124692 | Nominee Claim | Complete | $59.50 |
| 500124691 | Nominee Claim | Complete | $13.60 |
| 500124689 | Nominee Claim | Complete | $93.50 |
| 500124688 | Nominee Claim | Complete | $163.20 |
| 500124687 | Nominee Claim | Complete | $95.20 |
| 500124686 | Nominee Claim | Complete | $51.00 |
| 500124679 | Nominee Claim | Complete | $20.40 |
| 500124678 | Nominee Claim | Complete | $9.66 |
| 500124676 | Nominee Claim | Complete | $22.10 |
| 500124675 | Nominee Claim | Complete | $39.10 |
| 500124673 | Nominee Claim | Complete | $15.30 |
| 500124671 | Nominee Claim | Complete | $18.70 |
| 500124670 | Nominee Claim | Complete | $8.08 |
| 500124668 | Nominee Claim | Complete | $68.00 |
| 500124659 | Nominee Claim | Complete | $59.50 |
| 500124654 | Nominee Claim | Complete | $27.20 |

| | | | |
|---|---|---|---|
| 500124653 | Nominee Claim | Complete | $56.85 |
| 500124652 | Nominee Claim | Complete | $30.60 |
| 500124651 | Nominee Claim | Complete | $8.50 |
| 500124644 | Nominee Claim | Complete | $10.20 |
| 500124639 | Nominee Claim | Complete | $42.50 |
| 500124638 | Nominee Claim | Complete | $42.50 |
| 500124635 | Nominee Claim | Complete | $51.00 |
| 500124634 | Nominee Claim | Complete | $37.40 |
| 500124633 | Nominee Claim | Complete | $59.50 |
| 500124632 | Nominee Claim | Complete | $93.50 |
| 500124628 | Nominee Claim | Complete | $23.80 |
| 500124627 | Nominee Claim | Complete | $93.50 |
| 500124626 | Nominee Claim | Complete | $11.90 |
| 500124625 | Nominee Claim | Complete | $47.71 |
| 500124622 | Nominee Claim | Complete | $25.50 |
| 500124617 | Nominee Claim | Complete | $24.28 |
| 500124616 | Nominee Claim | Complete | $27.20 |
| 500124615 | Nominee Claim | Complete | $27.20 |
| 500124614 | Nominee Claim | Complete | $23.80 |
| 500124612 | Nominee Claim | Complete | $23.80 |
| 500124604 | Nominee Claim | Complete | $51.00 |
| 500124602 | Nominee Claim | Complete | $27.20 |
| 500124598 | Nominee Claim | Complete | $110.08 |
| 500124595 | Nominee Claim | Complete | $127.50 |
| 500124591 | Nominee Claim | Complete | $28.90 |
| 500124590 | Nominee Claim | Complete | $10.20 |
| 500124589 | Nominee Claim | Complete | $8.50 |
| 500124587 | Nominee Claim | Complete | $20.40 |
| 500124583 | Nominee Claim | Complete | $42.50 |
| 500124582 | Nominee Claim | Complete | $85.00 |
| 500124574 | Nominee Claim | Complete | $22.10 |
| 500124571 | Nominee Claim | Complete | $13.60 |
| 500124566 | Nominee Claim | Complete | $119.00 |
| 500124563 | Nominee Claim | Complete | $27.20 |
| 500124562 | Nominee Claim | Complete | $76.50 |
| 500124559 | Nominee Claim | Complete | $37.40 |
| 500124555 | Nominee Claim | Complete | $51.00 |
| 500124554 | Nominee Claim | Complete | $110.50 |
| 500124550 | Nominee Claim | Complete | $153.00 |
| 500124549 | Nominee Claim | Complete | $51.00 |
| 500124547 | Nominee Claim | Complete | $59.50 |
| 500124544 | Nominee Claim | Complete | $17.00 |
| 500124543 | Nominee Claim | Complete | $20.40 |
| 500124542 | Nominee Claim | Complete | $25.50 |
| 500124541 | Nominee Claim | Complete | $7.11 |

| | | | |
|---|---|---|---|
| 500124534 | Nominee Claim | Complete | $51.00 |
| 500124532 | Nominee Claim | Complete | $18.70 |
| 500124531 | Nominee Claim | Complete | $16.17 |
| 500124530 | Nominee Claim | Complete | $5.50 |
| 500124527 | Nominee Claim | Complete | $7.11 |
| 500124526 | Nominee Claim | Complete | $40.80 |
| 500124525 | Nominee Claim | Complete | $13.60 |
| 500124524 | Nominee Claim | Complete | $59.50 |
| 500124519 | Nominee Claim | Complete | $27.20 |
| 500124518 | Nominee Claim | Complete | $22.10 |
| 500124512 | Nominee Claim | Complete | $10.20 |
| 500124511 | Nominee Claim | Complete | $17.93 |
| 500124510 | Nominee Claim | Complete | $7.01 |
| 500124506 | Nominee Claim | Complete | $102.00 |
| 500124505 | Nominee Claim | Complete | $40.80 |
| 500124501 | Nominee Claim | Complete | $11.90 |
| 500124492 | Nominee Claim | Complete | $10.20 |
| 500124491 | Nominee Claim | Complete | $51.00 |
| 500124488 | Nominee Claim | Complete | $76.50 |
| 500124485 | Nominee Claim | Complete | $40.80 |
| 500124482 | Nominee Claim | Complete | $24.78 |
| 500124481 | Nominee Claim | Complete | $8.50 |
| 500124479 | Nominee Claim | Complete | $20.40 |
| 500124477 | Nominee Claim | Complete | $10.20 |
| 500124474 | Nominee Claim | Complete | $23.80 |
| 500124473 | Nominee Claim | Complete | $66.36 |
| 500124472 | Nominee Claim | Complete | $42.50 |
| 500124470 | Nominee Claim | Complete | $42.24 |
| 500124468 | Nominee Claim | Complete | $93.50 |
| 500124467 | Nominee Claim | Complete | $187.00 |
| 500124466 | Nominee Claim | Complete | $11.90 |
| 500124464 | Nominee Claim | Complete | $25.50 |
| 500124463 | Nominee Claim | Complete | $22.10 |
| 500124461 | Nominee Claim | Complete | $2.84 |
| 500124460 | Nominee Claim | Complete | $37.40 |
| 500124457 | Nominee Claim | Complete | $59.50 |
| 500124452 | Nominee Claim | Complete | $10.20 |
| 500124450 | Nominee Claim | Complete | $22.10 |
| 500124445 | Nominee Claim | Complete | $119.00 |
| 500124439 | Nominee Claim | Complete | $13.60 |
| 500124438 | Nominee Claim | Complete | $124.70 |
| 500124432 | Nominee Claim | Complete | $18.70 |
| 500124429 | Nominee Claim | Complete | $5.95 |
| 500124424 | Nominee Claim | Complete | $18.70 |
| 500124419 | Nominee Claim | Complete | $189.96 |

| | | | |
|---|---|---|---|
| 500124414 | Nominee Claim | Complete | $18.70 |
| 500124411 | Nominee Claim | Complete | $2.13 |
| 500124407 | Nominee Claim | Complete | $374.00 |
| 500124404 | Nominee Claim | Complete | $40.80 |
| 500124402 | Nominee Claim | Complete | $1,105.00 |
| 500124400 | Nominee Claim | Complete | $102.00 |
| 500124397 | Nominee Claim | Complete | $22.10 |
| 500124394 | Nominee Claim | Complete | $17.00 |
| 500124390 | Nominee Claim | Complete | $8.50 |
| 500124389 | Nominee Claim | Complete | $8.50 |
| 500124383 | Nominee Claim | Complete | $340.00 |
| 500124381 | Nominee Claim | Complete | $68.00 |
| 500124376 | Nominee Claim | Complete | $10.20 |
| 500124370 | Nominee Claim | Complete | $17.00 |
| 500124365 | Nominee Claim | Complete | $13.60 |
| 500124364 | Nominee Claim | Complete | $1.42 |
| 500124362 | Nominee Claim | Complete | $15.30 |
| 500124361 | Nominee Claim | Complete | $102.00 |
| 500124350 | Nominee Claim | Complete | $59.50 |
| 500124343 | Nominee Claim | Complete | $59.50 |
| 500124342 | Nominee Claim | Complete | $255.00 |
| 500124341 | Nominee Claim | Complete | $23.80 |
| 500124339 | Nominee Claim | Complete | $22.10 |
| 500124335 | Nominee Claim | Complete | $161.50 |
| 500124334 | Nominee Claim | Complete | $102.00 |
| 500124326 | Nominee Claim | Complete | $51.00 |
| 500124325 | Nominee Claim | Complete | $41.46 |
| 500124314 | Nominee Claim | Complete | $23.80 |
| 500124311 | Nominee Claim | Complete | $18.70 |
| 500124310 | Nominee Claim | Complete | $85.00 |
| 500124309 | Nominee Claim | Complete | $7.11 |
| 500124305 | Nominee Claim | Complete | $76.50 |
| 500124304 | Nominee Claim | Complete | $34.00 |
| 500124301 | Nominee Claim | Complete | $32.30 |
| 500124300 | Nominee Claim | Complete | $32.30 |
| 500124299 | Nominee Claim | Complete | $18.70 |
| 500124298 | Nominee Claim | Complete | $11.90 |
| 500124295 | Nominee Claim | Complete | $59.50 |
| 500124294 | Nominee Claim | Complete | $10.20 |
| 500124292 | Nominee Claim | Complete | $32.30 |
| 500124291 | Nominee Claim | Complete | $34.00 |
| 500124290 | Nominee Claim | Complete | $136.00 |
| 500124289 | Nominee Claim | Complete | $51.00 |
| 500124287 | Nominee Claim | Complete | $88.89 |
| 500124286 | Nominee Claim | Complete | $27.20 |

| | | | |
|---|---|---|---|
| 500124283 | Nominee Claim | Complete | $25.50 |
| 500124281 | Nominee Claim | Complete | $18.70 |
| 500124279 | Nominee Claim | Complete | $18.70 |
| 500124277 | Nominee Claim | Complete | $10.66 |
| 500124275 | Nominee Claim | Complete | $22.10 |
| 500124272 | Nominee Claim | Complete | $8.50 |
| 500124271 | Nominee Claim | Complete | $30.60 |
| 500124269 | Nominee Claim | Complete | $1.18 |
| 500124268 | Nominee Claim | Complete | $51.00 |
| 500124267 | Nominee Claim | Complete | $37.40 |
| 500124266 | Nominee Claim | Complete | $30.60 |
| 500124265 | Nominee Claim | Complete | $1.42 |
| 500124264 | Nominee Claim | Complete | $68.00 |
| 500124262 | Nominee Claim | Complete | $170.00 |
| 500124258 | Nominee Claim | Complete | $127.50 |
| 500124252 | Nominee Claim | Complete | $3.23 |
| 500124249 | Nominee Claim | Complete | $255.00 |
| 500124247 | Nominee Claim | Complete | $74.80 |
| 500124246 | Nominee Claim | Complete | $35.70 |
| 500124245 | Nominee Claim | Complete | $49.30 |
| 500124233 | Nominee Claim | Complete | $59.50 |
| 500124232 | Nominee Claim | Complete | $59.50 |
| 500124231 | Nominee Claim | Complete | $10.20 |
| 500124228 | Nominee Claim | Complete | $25.50 |
| 500124226 | Nominee Claim | Complete | $68.00 |
| 500124222 | Nominee Claim | Complete | $27.20 |
| 500124219 | Nominee Claim | Complete | $13.60 |
| 500124218 | Nominee Claim | Complete | $11.90 |
| 500124216 | Nominee Claim | Complete | $18.70 |
| 500124209 | Nominee Claim | Complete | $13.60 |
| 500124208 | Nominee Claim | Complete | $22.10 |
| 500124194 | Nominee Claim | Complete | $10.20 |
| 500124192 | Nominee Claim | Complete | $25.50 |
| 500124191 | Nominee Claim | Complete | $85.00 |
| 500124190 | Nominee Claim | Complete | $16.55 |
| 500124184 | Nominee Claim | Complete | $119.00 |
| 500124180 | Nominee Claim | Complete | $10.20 |
| 500124179 | Nominee Claim | Complete | $51.00 |
| 500124178 | Nominee Claim | Complete | $7.76 |
| 500124177 | Nominee Claim | Complete | $39.10 |
| 500124175 | Nominee Claim | Complete | $10.20 |
| 500124174 | Nominee Claim | Complete | $13.60 |
| 500124172 | Nominee Claim | Complete | $42.50 |
| 500124170 | Nominee Claim | Complete | $11.90 |
| 500124168 | Nominee Claim | Complete | $40.80 |

| | | | |
|---|---|---|---|
| 500124167 | Nominee Claim | Complete | $47.60 |
| 500124166 | Nominee Claim | Complete | $27.20 |
| 500124160 | Nominee Claim | Complete | $31.51 |
| 500124158 | Nominee Claim | Complete | $42.50 |
| 500124155 | Nominee Claim | Complete | $27.20 |
| 500124154 | Nominee Claim | Complete | $110.50 |
| 500124153 | Nominee Claim | Complete | $127.50 |
| 500124150 | Nominee Claim | Complete | $11.90 |
| 500124148 | Nominee Claim | Complete | $27.20 |
| 500124144 | Nominee Claim | Complete | $32.30 |
| 500124139 | Nominee Claim | Complete | $3.55 |
| 500124137 | Nominee Claim | Complete | $4.26 |
| 500124136 | Nominee Claim | Complete | $22.10 |
| 500124134 | Nominee Claim | Complete | $4.03 |
| 500124133 | Nominee Claim | Complete | $1,062.50 |
| 500124132 | Nominee Claim | Complete | $22.10 |
| 500124131 | Nominee Claim | Complete | $35.70 |
| 500124128 | Nominee Claim | Complete | $42.50 |
| 500124123 | Nominee Claim | Complete | $35.70 |
| 500124122 | Nominee Claim | Complete | $27.20 |
| 500124114 | Nominee Claim | Complete | $11.90 |
| 500124110 | Nominee Claim | Complete | $153.00 |
| 500124109 | Nominee Claim | Complete | $306.00 |
| 500124108 | Nominee Claim | Complete | $23.80 |
| 500124095 | Nominee Claim | Complete | $127.50 |
| 500124092 | Nominee Claim | Complete | $27.20 |
| 500124089 | Nominee Claim | Complete | $10.20 |
| 500124088 | Nominee Claim | Complete | $170.00 |
| 500124081 | Nominee Claim | Complete | $68.00 |
| 500124079 | Nominee Claim | Complete | $13.03 |
| 500124077 | Nominee Claim | Complete | $25.50 |
| 500124072 | Nominee Claim | Complete | $41.39 |
| 500124069 | Nominee Claim | Complete | $52.70 |
| 500124064 | Nominee Claim | Complete | $10.20 |
| 500124063 | Nominee Claim | Complete | $22.10 |
| 500124062 | Nominee Claim | Complete | $40.80 |
| 500124061 | Nominee Claim | Complete | $127.50 |
| 500124057 | Nominee Claim | Complete | $28.90 |
| 500124056 | Nominee Claim | Complete | $51.00 |
| 500124055 | Nominee Claim | Complete | $23.80 |
| 500124054 | Nominee Claim | Complete | $40.80 |
| 500124051 | Nominee Claim | Complete | $42.50 |
| 500124050 | Nominee Claim | Complete | $25.50 |
| 500124049 | Nominee Claim | Complete | $39.10 |
| 500124047 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500124046 | Nominee Claim | Complete | $22.10 |
| 500124042 | Nominee Claim | Complete | $19.31 |
| 500124037 | Nominee Claim | Complete | $39.10 |
| 500124035 | Nominee Claim | Complete | $51.00 |
| 500124032 | Nominee Claim | Complete | $27.20 |
| 500124029 | Nominee Claim | Complete | $17.00 |
| 500124027 | Nominee Claim | Complete | $30.60 |
| 500124026 | Nominee Claim | Complete | $22.10 |
| 500124021 | Nominee Claim | Complete | $22.10 |
| 500124010 | Nominee Claim | Complete | $76.50 |
| 500124009 | Nominee Claim | Complete | $25.50 |
| 500124007 | Nominee Claim | Complete | $22.51 |
| 500124005 | Nominee Claim | Complete | $20.40 |
| 500124003 | Nominee Claim | Complete | $510.00 |
| 500124002 | Nominee Claim | Complete | $110.50 |
| 500124001 | Nominee Claim | Complete | $40.80 |
| 500123994 | Nominee Claim | Complete | $23.80 |
| 500123989 | Nominee Claim | Complete | $51.00 |
| 500123988 | Nominee Claim | Complete | $10.20 |
| 500123986 | Nominee Claim | Complete | $10.20 |
| 500123984 | Nominee Claim | Complete | $42.50 |
| 500123983 | Nominee Claim | Complete | $20.40 |
| 500123982 | Nominee Claim | Complete | $348.50 |
| 500123981 | Nominee Claim | Complete | $18.70 |
| 500123978 | Nominee Claim | Complete | $22.10 |
| 500123976 | Nominee Claim | Complete | $15.75 |
| 500123972 | Nominee Claim | Complete | $64.60 |
| 500123969 | Nominee Claim | Complete | $44.20 |
| 500123965 | Nominee Claim | Complete | $1,062.50 |
| 500123963 | Nominee Claim | Complete | $17.00 |
| 500123959 | Nominee Claim | Complete | $10.20 |
| 500123956 | Nominee Claim | Complete | $10.20 |
| 500123953 | Nominee Claim | Complete | $18.70 |
| 500123950 | Nominee Claim | Complete | $20.40 |
| 500123948 | Nominee Claim | Complete | $13.03 |
| 500123947 | Nominee Claim | Complete | $32.17 |
| 500123943 | Nominee Claim | Complete | $37.40 |
| 500123941 | Nominee Claim | Complete | $32.30 |
| 500123940 | Nominee Claim | Complete | $13.60 |
| 500123936 | Nominee Claim | Complete | $20.40 |
| 500123931 | Nominee Claim | Complete | $10.20 |
| 500123926 | Nominee Claim | Complete | $144.50 |
| 500123921 | Nominee Claim | Complete | $27.20 |
| 500123919 | Nominee Claim | Complete | $15.30 |
| 500123918 | Nominee Claim | Complete | $18.70 |

| | | | |
|---|---|---|---|
| 500123917 | Nominee Claim | Complete | $84.33 |
| 500123916 | Nominee Claim | Complete | $10.20 |
| 500123914 | Nominee Claim | Complete | $25.50 |
| 500123913 | Nominee Claim | Complete | $17.00 |
| 500123912 | Nominee Claim | Complete | $144.50 |
| 500123907 | Nominee Claim | Complete | $23.80 |
| 500123905 | Nominee Claim | Complete | $119.00 |
| 500123904 | Nominee Claim | Complete | $28.90 |
| 500123903 | Nominee Claim | Complete | $34.00 |
| 500123901 | Nominee Claim | Complete | $78.20 |
| 500123899 | Nominee Claim | Complete | $42.50 |
| 500123897 | Nominee Claim | Complete | $15.30 |
| 500123896 | Nominee Claim | Complete | $30.60 |
| 500123892 | Nominee Claim | Complete | $38.83 |
| 500123888 | Nominee Claim | Complete | $18.70 |
| 500123886 | Nominee Claim | Complete | $28.90 |
| 500123885 | Nominee Claim | Complete | $2.92 |
| 500123882 | Nominee Claim | Complete | $23.80 |
| 500123877 | Nominee Claim | Complete | $18.70 |
| 500123876 | Nominee Claim | Complete | $18.70 |
| 500123870 | Nominee Claim | Complete | $20.40 |
| 500123868 | Nominee Claim | Complete | $35.70 |
| 500123865 | Nominee Claim | Complete | $52.70 |
| 500123856 | Nominee Claim | Complete | $85.00 |
| 500123855 | Nominee Claim | Complete | $11.90 |
| 500123853 | Nominee Claim | Complete | $51.00 |
| 500123851 | Nominee Claim | Complete | $42.50 |
| 500123849 | Nominee Claim | Complete | $13.60 |
| 500123848 | Nominee Claim | Complete | $10.20 |
| 500123843 | Nominee Claim | Complete | $13.60 |
| 500123842 | Nominee Claim | Complete | $1.49 |
| 500123841 | Nominee Claim | Complete | $47.60 |
| 500123839 | Nominee Claim | Complete | $13.60 |
| 500123838 | Nominee Claim | Complete | $56.10 |
| 500123837 | Nominee Claim | Complete | $20.40 |
| 500123833 | Nominee Claim | Complete | $13.60 |
| 500123832 | Nominee Claim | Complete | $28.90 |
| 500123830 | Nominee Claim | Complete | $76.50 |
| 500123828 | Nominee Claim | Complete | $255.00 |
| 500123826 | Nominee Claim | Complete | $11.90 |
| 500123825 | Nominee Claim | Complete | $8.50 |
| 500123819 | Nominee Claim | Complete | $20.69 |
| 500123818 | Nominee Claim | Complete | $16.55 |
| 500123813 | Nominee Claim | Complete | $4.74 |
| 500123812 | Nominee Claim | Complete | $1,105.00 |

| | | | |
|---|---|---|---|
| 500123809 | Nominee Claim | Complete | $15.30 |
| 500123808 | Nominee Claim | Complete | $10.20 |
| 500123806 | Nominee Claim | Complete | $42.50 |
| 500123805 | Nominee Claim | Complete | $68.00 |
| 500123803 | Nominee Claim | Complete | $6.90 |
| 500123801 | Nominee Claim | Complete | $10.20 |
| 500123799 | Nominee Claim | Complete | $11.32 |
| 500123798 | Nominee Claim | Complete | $76.50 |
| 500123797 | Nominee Claim | Complete | $35.70 |
| 500123796 | Nominee Claim | Complete | $34.00 |
| 500123795 | Nominee Claim | Complete | $119.00 |
| 500123794 | Nominee Claim | Complete | $20.40 |
| 500123793 | Nominee Claim | Complete | $20.69 |
| 500123790 | Nominee Claim | Complete | $10.20 |
| 500123785 | Nominee Claim | Complete | $272.38 |
| 500123784 | Nominee Claim | Complete | $153.00 |
| 500123779 | Nominee Claim | Complete | $23.80 |
| 500123777 | Nominee Claim | Complete | $51.00 |
| 500123776 | Nominee Claim | Complete | $11.90 |
| 500123775 | Nominee Claim | Complete | $3.42 |
| 500123772 | Nominee Claim | Complete | $42.50 |
| 500123770 | Nominee Claim | Complete | $42.50 |
| 500123769 | Nominee Claim | Complete | $25.50 |
| 500123767 | Nominee Claim | Complete | $51.00 |
| 500123765 | Nominee Claim | Complete | $32.30 |
| 500123762 | Nominee Claim | Complete | $30.60 |
| 500123761 | Nominee Claim | Complete | $11.82 |
| 500123760 | Nominee Claim | Complete | $27.20 |
| 500123758 | Nominee Claim | Complete | $195.50 |
| 500123757 | Nominee Claim | Complete | $71.40 |
| 500123755 | Nominee Claim | Complete | $20.40 |
| 500123752 | Nominee Claim | Complete | $42.50 |
| 500123751 | Nominee Claim | Complete | $51.00 |
| 500123749 | Nominee Claim | Complete | $13.60 |
| 500123748 | Nominee Claim | Complete | $8.28 |
| 500123746 | Nominee Claim | Complete | $10.52 |
| 500123745 | Nominee Claim | Complete | $85.00 |
| 500123744 | Nominee Claim | Complete | $22.10 |
| 500123743 | Nominee Claim | Complete | $68.00 |
| 500123739 | Nominee Claim | Complete | $204.00 |
| 500123738 | Nominee Claim | Complete | $1,020.00 |
| 500123736 | Nominee Claim | Complete | $30.60 |
| 500123732 | Nominee Claim | Complete | $27.20 |
| 500123731 | Nominee Claim | Complete | $76.50 |
| 500123729 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500123725 | Nominee Claim | Complete | $39.10 |
| 500123724 | Nominee Claim | Complete | $85.00 |
| 500123721 | Nominee Claim | Complete | $10.20 |
| 500123720 | Nominee Claim | Complete | $10.20 |
| 500123719 | Nominee Claim | Complete | $17.00 |
| 500123714 | Nominee Claim | Complete | $20.40 |
| 500123713 | Nominee Claim | Complete | $15.30 |
| 500123709 | Nominee Claim | Complete | $51.00 |
| 500123705 | Nominee Claim | Complete | $190.35 |
| 500123704 | Nominee Claim | Complete | $18.70 |
| 500123703 | Nominee Claim | Complete | $1.42 |
| 500123702 | Nominee Claim | Complete | $40.80 |
| 500123698 | Nominee Claim | Complete | $25.50 |
| 500123697 | Nominee Claim | Complete | $37.40 |
| 500123692 | Nominee Claim | Complete | $27.20 |
| 500123691 | Nominee Claim | Complete | $136.00 |
| 500123690 | Nominee Claim | Complete | $51.00 |
| 500123689 | Nominee Claim | Complete | $1.42 |
| 500123684 | Nominee Claim | Complete | $25.50 |
| 500123681 | Nominee Claim | Complete | $17.00 |
| 500123679 | Nominee Claim | Complete | $23.80 |
| 500123678 | Nominee Claim | Complete | $51.00 |
| 500123670 | Nominee Claim | Complete | $127.50 |
| 500123661 | Nominee Claim | Complete | $28.90 |
| 500123658 | Nominee Claim | Complete | $51.98 |
| 500123656 | Nominee Claim | Complete | $25.50 |
| 500123653 | Nominee Claim | Complete | $4.68 |
| 500123652 | Nominee Claim | Complete | $47.60 |
| 500123650 | Nominee Claim | Complete | $39.10 |
| 500123647 | Nominee Claim | Complete | $100.30 |
| 500123642 | Nominee Claim | Complete | $11.90 |
| 500123641 | Nominee Claim | Complete | $197.20 |
| 500123640 | Nominee Claim | Complete | $32.30 |
| 500123639 | Nominee Claim | Complete | $18.70 |
| 500123637 | Nominee Claim | Complete | $136.00 |
| 500123636 | Nominee Claim | Complete | $20.40 |
| 500123633 | Nominee Claim | Complete | $42.50 |
| 500123632 | Nominee Claim | Complete | $85.00 |
| 500123631 | Nominee Claim | Complete | $17.00 |
| 500123630 | Nominee Claim | Complete | $23.80 |
| 500123628 | Nominee Claim | Complete | $122.14 |
| 500123625 | Nominee Claim | Complete | $71.40 |
| 500123624 | Nominee Claim | Complete | $17.00 |
| 500123623 | Nominee Claim | Complete | $32.30 |
| 500123622 | Nominee Claim | Complete | $13.80 |

| | | | |
|---|---|---|---|
| 500123618 | Nominee Claim | Complete | $374.00 |
| 500123613 | Nominee Claim | Complete | $127.50 |
| 500123611 | Nominee Claim | Complete | $22.10 |
| 500123607 | Nominee Claim | Complete | $39.10 |
| 500123605 | Nominee Claim | Complete | $16.55 |
| 500123604 | Nominee Claim | Complete | $42.50 |
| 500123601 | Nominee Claim | Complete | $68.00 |
| 500123598 | Nominee Claim | Complete | $18.70 |
| 500123594 | Nominee Claim | Complete | $10.20 |
| 500123593 | Nominee Claim | Complete | $28.34 |
| 500123591 | Nominee Claim | Complete | $4.50 |
| 500123590 | Nominee Claim | Complete | $20.40 |
| 500123589 | Nominee Claim | Complete | $10.20 |
| 500123587 | Nominee Claim | Complete | $26.21 |
| 500123584 | Nominee Claim | Complete | $20.40 |
| 500123582 | Nominee Claim | Complete | $59.50 |
| 500123581 | Nominee Claim | Complete | $25.50 |
| 500123577 | Nominee Claim | Complete | $68.00 |
| 500123576 | Nominee Claim | Complete | $27.20 |
| 500123574 | Nominee Claim | Complete | $25.50 |
| 500123572 | Nominee Claim | Complete | $42.50 |
| 500123571 | Nominee Claim | Complete | $76.50 |
| 500123566 | Nominee Claim | Complete | $22.10 |
| 500123565 | Nominee Claim | Complete | $8.50 |
| 500123564 | Nominee Claim | Complete | $26.06 |
| 500123560 | Nominee Claim | Complete | $425.00 |
| 500123551 | Nominee Claim | Complete | $56.10 |
| 500123550 | Nominee Claim | Complete | $54.40 |
| 500123549 | Nominee Claim | Complete | $37.40 |
| 500123546 | Nominee Claim | Complete | $18.70 |
| 500123544 | Nominee Claim | Complete | $51.00 |
| 500123542 | Nominee Claim | Complete | $23.80 |
| 500123541 | Nominee Claim | Complete | $76.50 |
| 500123538 | Nominee Claim | Complete | $25.50 |
| 500123537 | Nominee Claim | Complete | $89.67 |
| 500123536 | Nominee Claim | Complete | $59.50 |
| 500123533 | Nominee Claim | Complete | $10.20 |
| 500123527 | Nominee Claim | Complete | $59.50 |
| 500123525 | Nominee Claim | Complete | $23.80 |
| 500123523 | Nominee Claim | Complete | $11.85 |
| 500123522 | Nominee Claim | Complete | $2.13 |
| 500123519 | Nominee Claim | Complete | $27.20 |
| 500123512 | Nominee Claim | Complete | $51.00 |
| 500123504 | Nominee Claim | Complete | $35.70 |
| 500123501 | Nominee Claim | Complete | $5.92 |

| | | | |
|---|---|---|---|
| 500123498 | Nominee Claim | Complete | $13.60 |
| 500123494 | Nominee Claim | Complete | $61.20 |
| 500123490 | Nominee Claim | Complete | $2.37 |
| 500123488 | Nominee Claim | Complete | $54.40 |
| 500123486 | Nominee Claim | Complete | $5.17 |
| 500123485 | Nominee Claim | Complete | $85.00 |
| 500123484 | Nominee Claim | Complete | $16.17 |
| 500123483 | Nominee Claim | Complete | $25.22 |
| 500123482 | Nominee Claim | Complete | $15.30 |
| 500123481 | Nominee Claim | Complete | $30.60 |
| 500123478 | Nominee Claim | Complete | $32.30 |
| 500123474 | Nominee Claim | Complete | $51.00 |
| 500123467 | Nominee Claim | Complete | $25.50 |
| 500123463 | Nominee Claim | Complete | $17.00 |
| 500123462 | Nominee Claim | Complete | $382.50 |
| 500123457 | Nominee Claim | Complete | $26.94 |
| 500123456 | Nominee Claim | Complete | $51.00 |
| 500123453 | Nominee Claim | Complete | $666.07 |
| 500123447 | Nominee Claim | Complete | $51.00 |
| 500123445 | Nominee Claim | Complete | $88.40 |
| 500123443 | Nominee Claim | Complete | $42.50 |
| 500123442 | Nominee Claim | Complete | $71.40 |
| 500123441 | Nominee Claim | Complete | $476.00 |
| 500123440 | Nominee Claim | Complete | $119.00 |
| 500123439 | Nominee Claim | Complete | $12.93 |
| 500123436 | Nominee Claim | Complete | $136.00 |
| 500123435 | Nominee Claim | Complete | $25.50 |
| 500123434 | Nominee Claim | Complete | $136.00 |
| 500123433 | Nominee Claim | Complete | $102.00 |
| 500123430 | Nominee Claim | Complete | $6.90 |
| 500123427 | Nominee Claim | Complete | $17.00 |
| 500123426 | Nominee Claim | Complete | $10.20 |
| 500123424 | Nominee Claim | Complete | $10.20 |
| 500123422 | Nominee Claim | Complete | $10.20 |
| 500123421 | Nominee Claim | Complete | $4.74 |
| 500123414 | Nominee Claim | Complete | $18.70 |
| 500123411 | Nominee Claim | Complete | $30.60 |
| 500123409 | Nominee Claim | Complete | $18.70 |
| 500123408 | Nominee Claim | Complete | $1.42 |
| 500123407 | Nominee Claim | Complete | $10.20 |
| 500123405 | Nominee Claim | Complete | $18.70 |
| 500123404 | Nominee Claim | Complete | $110.50 |
| 500123401 | Nominee Claim | Complete | $204.00 |
| 500123398 | Nominee Claim | Complete | $61.20 |
| 500123397 | Nominee Claim | Complete | $3.32 |

| | | | |
|---|---|---|---|
| 500123395 | Nominee Claim | Complete | $81.60 |
| 500123394 | Nominee Claim | Complete | $30.60 |
| 500123392 | Nominee Claim | Complete | $24.83 |
| 500123390 | Nominee Claim | Complete | $54.40 |
| 500123388 | Nominee Claim | Complete | $3.08 |
| 500123387 | Nominee Claim | Complete | $28.90 |
| 500123386 | Nominee Claim | Complete | $59.50 |
| 500123385 | Nominee Claim | Complete | $51.00 |
| 500123381 | Nominee Claim | Complete | $17.00 |
| 500123378 | Nominee Claim | Complete | $47.60 |
| 500123376 | Nominee Claim | Complete | $103.20 |
| 500123374 | Nominee Claim | Complete | $18.70 |
| 500123371 | Nominee Claim | Complete | $7.11 |
| 500123370 | Nominee Claim | Complete | $59.50 |
| 500123364 | Nominee Claim | Complete | $20.40 |
| 500123363 | Nominee Claim | Complete | $13.60 |
| 500123361 | Nominee Claim | Complete | $13.60 |
| 500123360 | Nominee Claim | Complete | $119.00 |
| 500123359 | Nominee Claim | Complete | $11.90 |
| 500123357 | Nominee Claim | Complete | $45.90 |
| 500123356 | Nominee Claim | Complete | $127.50 |
| 500123354 | Nominee Claim | Complete | $2.84 |
| 500123350 | Nominee Claim | Complete | $10.20 |
| 500123349 | Nominee Claim | Complete | $68.00 |
| 500123348 | Nominee Claim | Complete | $62.90 |
| 500123342 | Nominee Claim | Complete | $27.20 |
| 500123340 | Nominee Claim | Complete | $17.93 |
| 500123339 | Nominee Claim | Complete | $448.34 |
| 500123335 | Nominee Claim | Complete | $34.49 |
| 500123332 | Nominee Claim | Complete | $3,705.09 |
| 500123325 | Nominee Claim | Complete | $59.50 |
| 500123316 | Nominee Claim | Complete | $76.50 |
| 500123314 | Nominee Claim | Complete | $10.20 |
| 500123313 | Nominee Claim | Complete | $23.80 |
| 500123310 | Nominee Claim | Complete | $18.70 |
| 500123309 | Nominee Claim | Complete | $18.16 |
| 500123306 | Nominee Claim | Complete | $42.50 |
| 500123305 | Nominee Claim | Complete | $27.59 |
| 500123304 | Nominee Claim | Complete | $39.10 |
| 500123302 | Nominee Claim | Complete | $18.70 |
| 500123301 | Nominee Claim | Complete | $93.50 |
| 500123297 | Nominee Claim | Complete | $11.85 |
| 500123289 | Nominee Claim | Complete | $18.70 |
| 500123286 | Nominee Claim | Complete | $27.20 |
| 500123284 | Nominee Claim | Complete | $30.35 |

| | | | |
|---|---|---|---|
| 500123280 | Nominee Claim | Complete | $76.50 |
| 500123278 | Nominee Claim | Complete | $10.20 |
| 500123273 | Nominee Claim | Complete | $102.00 |
| 500123265 | Nominee Claim | Complete | $39.10 |
| 500123264 | Nominee Claim | Complete | $17.00 |
| 500123261 | Nominee Claim | Complete | $17.00 |
| 500123260 | Nominee Claim | Complete | $850.00 |
| 500123259 | Nominee Claim | Complete | $11.90 |
| 500123257 | Nominee Claim | Complete | $12.99 |
| 500123256 | Nominee Claim | Complete | $59.50 |
| 500123251 | Nominee Claim | Complete | $18.70 |
| 500123250 | Nominee Claim | Complete | $41.39 |
| 500123249 | Nominee Claim | Complete | $22.10 |
| 500123246 | Nominee Claim | Complete | $110.50 |
| 500123244 | Nominee Claim | Complete | $30.60 |
| 500123243 | Nominee Claim | Complete | $13.60 |
| 500123241 | Nominee Claim | Complete | $29.05 |
| 500123240 | Nominee Claim | Complete | $18.70 |
| 500123239 | Nominee Claim | Complete | $23.80 |
| 500123238 | Nominee Claim | Complete | $18.70 |
| 500123233 | Nominee Claim | Complete | $34.49 |
| 500123232 | Nominee Claim | Complete | $3.56 |
| 500123230 | Nominee Claim | Complete | $13.60 |
| 500123227 | Nominee Claim | Complete | $59.50 |
| 500123225 | Nominee Claim | Complete | $3.32 |
| 500123222 | Nominee Claim | Complete | $30.60 |
| 500123221 | Nominee Claim | Complete | $23.80 |
| 500123220 | Nominee Claim | Complete | $20.46 |
| 500123219 | Nominee Claim | Complete | $42.25 |
| 500123215 | Nominee Claim | Complete | $136.00 |
| 500123210 | Nominee Claim | Complete | $81.60 |
| 500123209 | Nominee Claim | Complete | $39.10 |
| 500123205 | Nominee Claim | Complete | $15.30 |
| 500123202 | Nominee Claim | Complete | $102.00 |
| 500123199 | Nominee Claim | Complete | $22.10 |
| 500123194 | Nominee Claim | Complete | $25.50 |
| 500123192 | Nominee Claim | Complete | $144.50 |
| 500123190 | Nominee Claim | Complete | $102.00 |
| 500123189 | Nominee Claim | Complete | $27.20 |
| 500123187 | Nominee Claim | Complete | $30.60 |
| 500123176 | Nominee Claim | Complete | $10.20 |
| 500123175 | Nominee Claim | Complete | $34.00 |
| 500123173 | Nominee Claim | Complete | $51.00 |
| 500123171 | Nominee Claim | Complete | $49.30 |
| 500123163 | Nominee Claim | Complete | $23.80 |

| | | | |
|---|---|---|---|
| 500123156 | Nominee Claim | Complete | $8.50 |
| 500123153 | Nominee Claim | Complete | $28.90 |
| 500123152 | Nominee Claim | Complete | $40.80 |
| 500123150 | Nominee Claim | Complete | $18.70 |
| 500123149 | Nominee Claim | Complete | $13.60 |
| 500123144 | Nominee Claim | Complete | $13.80 |
| 500123142 | Nominee Claim | Complete | $22.10 |
| 500123140 | Nominee Claim | Complete | $76.50 |
| 500123136 | Nominee Claim | Complete | $11.09 |
| 500123134 | Nominee Claim | Complete | $17.00 |
| 500123131 | Nominee Claim | Complete | $74.80 |
| 500123130 | Nominee Claim | Complete | $1.66 |
| 500123127 | Nominee Claim | Complete | $34.00 |
| 500123125 | Nominee Claim | Complete | $15.30 |
| 500123117 | Nominee Claim | Complete | $48.28 |
| 500123116 | Nominee Claim | Complete | $85.00 |
| 500123113 | Nominee Claim | Complete | $467.50 |
| 500123112 | Nominee Claim | Complete | $32.30 |
| 500123111 | Nominee Claim | Complete | $76.50 |
| 500123109 | Nominee Claim | Complete | $37.40 |
| 500123108 | Nominee Claim | Complete | $62.90 |
| 500123105 | Nominee Claim | Complete | $13.60 |
| 500123103 | Nominee Claim | Complete | $10.66 |
| 500123102 | Nominee Claim | Complete | $127.50 |
| 500123101 | Nominee Claim | Complete | $109.67 |
| 500123097 | Nominee Claim | Complete | $9.66 |
| 500123095 | Nominee Claim | Complete | $37.40 |
| 500123092 | Nominee Claim | Complete | $54.40 |
| 500123090 | Nominee Claim | Complete | $13.60 |
| 500123085 | Nominee Claim | Complete | $20.51 |
| 500123079 | Nominee Claim | Complete | $2.68 |
| 500123078 | Nominee Claim | Complete | $59.50 |
| 500123077 | Nominee Claim | Complete | $58.14 |
| 500123075 | Nominee Claim | Complete | $45.90 |
| 500123073 | Nominee Claim | Complete | $450.50 |
| 500123066 | Nominee Claim | Complete | $59.50 |
| 500123065 | Nominee Claim | Complete | $119.00 |
| 500123064 | Nominee Claim | Complete | $22.10 |
| 500123061 | Nominee Claim | Complete | $5.47 |
| 500123060 | Nominee Claim | Complete | $20.40 |
| 500123059 | Nominee Claim | Complete | $51.00 |
| 500123054 | Nominee Claim | Complete | $23.80 |
| 500123053 | Nominee Claim | Complete | $35.70 |
| 500123052 | Nominee Claim | Complete | $13.60 |
| 500123051 | Nominee Claim | Complete | $127.50 |

| | | | |
|---|---|---|---|
| 500123049 | Nominee Claim | Complete | $45.90 |
| 500123048 | Nominee Claim | Complete | $42.50 |
| 500123047 | Nominee Claim | Complete | $42.50 |
| 500123046 | Nominee Claim | Complete | $22.10 |
| 500123042 | Nominee Claim | Complete | $102.00 |
| 500123041 | Nominee Claim | Complete | $20.40 |
| 500123039 | Nominee Claim | Complete | $59.50 |
| 500123038 | Nominee Claim | Complete | $10.20 |
| 500123035 | Nominee Claim | Complete | $127.50 |
| 500123032 | Nominee Claim | Complete | $2.37 |
| 500123030 | Nominee Claim | Complete | $52.70 |
| 500123029 | Nominee Claim | Complete | $27.20 |
| 500123028 | Nominee Claim | Complete | $17.00 |
| 500123023 | Nominee Claim | Complete | $28.90 |
| 500123022 | Nominee Claim | Complete | $42.50 |
| 500123020 | Nominee Claim | Complete | $68.00 |
| 500123019 | Nominee Claim | Complete | $204.00 |
| 500123016 | Nominee Claim | Complete | $18.70 |
| 500123014 | Nominee Claim | Complete | $1.79 |
| 500123011 | Nominee Claim | Complete | $195.50 |
| 500123010 | Nominee Claim | Complete | $8.50 |
| 500123009 | Nominee Claim | Complete | $17.00 |
| 500123008 | Nominee Claim | Complete | $10.20 |
| 500123007 | Nominee Claim | Complete | $22.19 |
| 500123006 | Nominee Claim | Complete | $18.70 |
| 500123002 | Nominee Claim | Complete | $102.00 |
| 500122999 | Nominee Claim | Complete | $22.10 |
| 500122994 | Nominee Claim | Complete | $66.30 |
| 500122991 | Nominee Claim | Complete | $18.70 |
| 500122990 | Nominee Claim | Complete | $61.20 |
| 500122987 | Nominee Claim | Complete | $5.45 |
| 500122986 | Nominee Claim | Complete | $15.30 |
| 500122983 | Nominee Claim | Complete | $119.00 |
| 500122982 | Nominee Claim | Complete | $13.60 |
| 500122978 | Nominee Claim | Complete | $7.44 |
| 500122977 | Nominee Claim | Complete | $12.27 |
| 500122976 | Nominee Claim | Complete | $20.40 |
| 500122974 | Nominee Claim | Complete | $10.20 |
| 500122972 | Nominee Claim | Complete | $42.50 |
| 500122971 | Nominee Claim | Complete | $27.20 |
| 500122968 | Nominee Claim | Complete | $203.86 |
| 500122966 | Nominee Claim | Complete | $59.50 |
| 500122959 | Nominee Claim | Complete | $40.80 |
| 500122952 | Nominee Claim | Complete | $97.23 |
| 500122951 | Nominee Claim | Complete | $37.40 |

| | | | |
|---|---|---|---|
| 500122950 | Nominee Claim | Complete | $102.00 |
| 500122944 | Nominee Claim | Complete | $51.00 |
| 500122942 | Nominee Claim | Complete | $12.42 |
| 500122940 | Nominee Claim | Complete | $246.50 |
| 500122938 | Nominee Claim | Complete | $32.30 |
| 500122932 | Nominee Claim | Complete | $33.11 |
| 500122930 | Nominee Claim | Complete | $25.50 |
| 500122929 | Nominee Claim | Complete | $34.00 |
| 500122923 | Nominee Claim | Complete | $93.50 |
| 500122922 | Nominee Claim | Complete | $136.00 |
| 500122920 | Nominee Claim | Complete | $42.50 |
| 500122919 | Nominee Claim | Complete | $68.00 |
| 500122918 | Nominee Claim | Complete | $85.00 |
| 500122917 | Nominee Claim | Complete | $59.50 |
| 500122915 | Nominee Claim | Complete | $34.00 |
| 500122914 | Nominee Claim | Complete | $18.70 |
| 500122909 | Nominee Claim | Complete | $68.00 |
| 500122908 | Nominee Claim | Complete | $110.50 |
| 500122907 | Nominee Claim | Complete | $76.50 |
| 500122906 | Nominee Claim | Complete | $297.50 |
| 500122905 | Nominee Claim | Complete | $25.50 |
| 500122900 | Nominee Claim | Complete | $221.00 |
| 500122899 | Nominee Claim | Complete | $4.26 |
| 500122893 | Nominee Claim | Complete | $18.70 |
| 500122892 | Nominee Claim | Complete | $22.10 |
| 500122890 | Nominee Claim | Complete | $17.00 |
| 500122888 | Nominee Claim | Complete | $17.00 |
| 500122884 | Nominee Claim | Complete | $76.50 |
| 500122882 | Nominee Claim | Complete | $10.20 |
| 500122880 | Nominee Claim | Complete | $18.70 |
| 500122879 | Nominee Claim | Complete | $102.98 |
| 500122876 | Nominee Claim | Complete | $34.00 |
| 500122872 | Nominee Claim | Complete | $85.00 |
| 500122869 | Nominee Claim | Complete | $10.20 |
| 500122866 | Nominee Claim | Complete | $51.00 |
| 500122864 | Nominee Claim | Complete | $4.74 |
| 500122863 | Nominee Claim | Complete | $28.90 |
| 500122860 | Nominee Claim | Complete | $17.75 |
| 500122853 | Nominee Claim | Complete | $3.32 |
| 500122851 | Nominee Claim | Complete | $40.80 |
| 500122845 | Nominee Claim | Complete | $85.00 |
| 500122844 | Nominee Claim | Complete | $35.70 |
| 500122833 | Nominee Claim | Complete | $2.84 |
| 500122831 | Nominee Claim | Complete | $149.60 |
| 500122828 | Nominee Claim | Complete | $103.70 |

| | | | |
|---|---|---|---|
| 500122825 | Nominee Claim | Complete | $11.90 |
| 500122820 | Nominee Claim | Complete | $9.70 |
| 500122819 | Nominee Claim | Complete | $170.00 |
| 500122815 | Nominee Claim | Complete | $20.40 |
| 500122814 | Nominee Claim | Complete | $20.40 |
| 500122811 | Nominee Claim | Complete | $15.40 |
| 500122810 | Nominee Claim | Complete | $83.30 |
| 500122807 | Nominee Claim | Complete | $28.90 |
| 500122797 | Nominee Claim | Complete | $25.50 |
| 500122790 | Nominee Claim | Complete | $51.00 |
| 500122789 | Nominee Claim | Complete | $11.90 |
| 500122788 | Nominee Claim | Complete | $680.00 |
| 500122784 | Nominee Claim | Complete | $18.70 |
| 500122782 | Nominee Claim | Complete | $10.20 |
| 500122781 | Nominee Claim | Complete | $51.00 |
| 500122776 | Nominee Claim | Complete | $27.20 |
| 500122775 | Nominee Claim | Complete | $2.61 |
| 500122774 | Nominee Claim | Complete | $8.77 |
| 500122773 | Nominee Claim | Complete | $42.50 |
| 500122772 | Nominee Claim | Complete | $19.37 |
| 500122768 | Nominee Claim | Complete | $15.30 |
| 500122767 | Nominee Claim | Complete | $4.17 |
| 500122766 | Nominee Claim | Complete | $850.00 |
| 500122762 | Nominee Claim | Complete | $18.70 |
| 500122761 | Nominee Claim | Complete | $32.30 |
| 500122759 | Nominee Claim | Complete | $13.60 |
| 500122758 | Nominee Claim | Complete | $57.80 |
| 500122757 | Nominee Claim | Complete | $51.00 |
| 500122756 | Nominee Claim | Complete | $59.50 |
| 500122751 | Nominee Claim | Complete | $20.40 |
| 500122747 | Nominee Claim | Complete | $28.90 |
| 500122746 | Nominee Claim | Complete | $23.80 |
| 500122743 | Nominee Claim | Complete | $42.50 |
| 500122742 | Nominee Claim | Complete | $68.00 |
| 500122740 | Nominee Claim | Complete | $4.03 |
| 500122739 | Nominee Claim | Complete | $59.50 |
| 500122738 | Nominee Claim | Complete | $25.50 |
| 500122737 | Nominee Claim | Complete | $22.10 |
| 500122735 | Nominee Claim | Complete | $22.10 |
| 500122733 | Nominee Claim | Complete | $51.00 |
| 500122724 | Nominee Claim | Complete | $22.10 |
| 500122720 | Nominee Claim | Complete | $51.00 |
| 500122719 | Nominee Claim | Complete | $61.20 |
| 500122718 | Nominee Claim | Complete | $45.90 |
| 500122713 | Nominee Claim | Complete | $110.50 |

| | | | |
|---|---|---|---|
| 500122711 | Nominee Claim | Complete | $59.50 |
| 500122708 | Nominee Claim | Complete | $28.90 |
| 500122705 | Nominee Claim | Complete | $51.00 |
| 500122702 | Nominee Claim | Complete | $51.00 |
| 500122701 | Nominee Claim | Complete | $40.80 |
| 500122700 | Nominee Claim | Complete | $27.20 |
| 500122698 | Nominee Claim | Complete | $20.69 |
| 500122697 | Nominee Claim | Complete | $85.00 |
| 500122690 | Nominee Claim | Complete | $136.00 |
| 500122687 | Nominee Claim | Complete | $59.50 |
| 500122684 | Nominee Claim | Complete | $19.31 |
| 500122678 | Nominee Claim | Complete | $23.80 |
| 500122676 | Nominee Claim | Complete | $23.80 |
| 500122674 | Nominee Claim | Complete | $76.50 |
| 500122669 | Nominee Claim | Complete | $47.60 |
| 500122666 | Nominee Claim | Complete | $6.80 |
| 500122664 | Nominee Claim | Complete | $109.40 |
| 500122659 | Nominee Claim | Complete | $221.00 |
| 500122656 | Nominee Claim | Complete | $10.20 |
| 500122653 | Nominee Claim | Complete | $20.40 |
| 500122652 | Nominee Claim | Complete | $212.50 |
| 500122651 | Nominee Claim | Complete | $22.10 |
| 500122649 | Nominee Claim | Complete | $68.00 |
| 500122639 | Nominee Claim | Complete | $68.00 |
| 500122637 | Nominee Claim | Complete | $40.80 |
| 500122636 | Nominee Claim | Complete | $25.50 |
| 500122634 | Nominee Claim | Complete | $59.50 |
| 500122633 | Nominee Claim | Complete | $8.08 |
| 500122632 | Nominee Claim | Complete | $59.50 |
| 500122631 | Nominee Claim | Complete | $42.50 |
| 500122630 | Nominee Claim | Complete | $10.20 |
| 500122629 | Nominee Claim | Complete | $119.00 |
| 500122626 | Nominee Claim | Complete | $10.20 |
| 500122624 | Nominee Claim | Complete | $33.95 |
| 500122622 | Nominee Claim | Complete | $59.50 |
| 500122621 | Nominee Claim | Complete | $170.00 |
| 500122618 | Nominee Claim | Complete | $27.20 |
| 500122617 | Nominee Claim | Complete | $34.00 |
| 500122616 | Nominee Claim | Complete | $182.82 |
| 500122612 | Nominee Claim | Complete | $13.60 |
| 500122611 | Nominee Claim | Complete | $68.00 |
| 500122610 | Nominee Claim | Complete | $22.10 |
| 500122608 | Nominee Claim | Complete | $11.90 |
| 500122603 | Nominee Claim | Complete | $195.50 |
| 500122601 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500122600 | Nominee Claim | Complete | $59.50 |
| 500122599 | Nominee Claim | Complete | $28.90 |
| 500122596 | Nominee Claim | Complete | $23.80 |
| 500122594 | Nominee Claim | Complete | $34.00 |
| 500122591 | Nominee Claim | Complete | $807.50 |
| 500122586 | Nominee Claim | Complete | $9.66 |
| 500122583 | Nominee Claim | Complete | $18.70 |
| 500122581 | Nominee Claim | Complete | $30.60 |
| 500122580 | Nominee Claim | Complete | $18.70 |
| 500122577 | Nominee Claim | Complete | $59.50 |
| 500122576 | Nominee Claim | Complete | $22.10 |
| 500122569 | Nominee Claim | Complete | $42.50 |
| 500122567 | Nominee Claim | Complete | $40.80 |
| 500122564 | Nominee Claim | Complete | $20.40 |
| 500122563 | Nominee Claim | Complete | $35.70 |
| 500122562 | Nominee Claim | Complete | $170.00 |
| 500122560 | Nominee Claim | Complete | $76.50 |
| 500122558 | Nominee Claim | Complete | $20.40 |
| 500122555 | Nominee Claim | Complete | $8.29 |
| 500122543 | Nominee Claim | Complete | $10.20 |
| 500122542 | Nominee Claim | Complete | $17.00 |
| 500122540 | Nominee Claim | Complete | $37.40 |
| 500122538 | Nominee Claim | Complete | $10.20 |
| 500122537 | Nominee Claim | Complete | $127.50 |
| 500122536 | Nominee Claim | Complete | $42.50 |
| 500122535 | Nominee Claim | Complete | $22.10 |
| 500122533 | Nominee Claim | Complete | $18.70 |
| 500122532 | Nominee Claim | Complete | $28.90 |
| 500122531 | Nominee Claim | Complete | $17.00 |
| 500122530 | Nominee Claim | Complete | $110.50 |
| 500122529 | Nominee Claim | Complete | $44.20 |
| 500122523 | Nominee Claim | Complete | $10.20 |
| 500122514 | Nominee Claim | Complete | $16.55 |
| 500122510 | Nominee Claim | Complete | $255.00 |
| 500122507 | Nominee Claim | Complete | $4.03 |
| 500122502 | Nominee Claim | Complete | $59.50 |
| 500122500 | Nominee Claim | Complete | $59.50 |
| 500122499 | Nominee Claim | Complete | $9.35 |
| 500122498 | Nominee Claim | Complete | $35.70 |
| 500122497 | Nominee Claim | Complete | $23.80 |
| 500122490 | Nominee Claim | Complete | $119.00 |
| 500122488 | Nominee Claim | Complete | $18.70 |
| 500122487 | Nominee Claim | Complete | $22.10 |
| 500122486 | Nominee Claim | Complete | $18.70 |
| 500122485 | Nominee Claim | Complete | $18.70 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500122482 | Nominee Claim | Complete | $15.30 |
| 500122481 | Nominee Claim | Complete | $25.50 |
| 500122480 | Nominee Claim | Complete | $51.00 |
| 500122479 | Nominee Claim | Complete | $7.11 |
| 500122478 | Nominee Claim | Complete | $10.66 |
| 500122477 | Nominee Claim | Complete | $48.42 |
| 500122476 | Nominee Claim | Complete | $20.40 |
| 500122471 | Nominee Claim | Complete | $30.60 |
| 500122469 | Nominee Claim | Complete | $52.86 |
| 500122468 | Nominee Claim | Complete | $56.10 |
| 500122467 | Nominee Claim | Complete | $34.00 |
| 500122466 | Nominee Claim | Complete | $17.00 |
| 500122463 | Nominee Claim | Complete | $76.50 |
| 500122460 | Nominee Claim | Complete | $74.80 |
| 500122457 | Nominee Claim | Complete | $30.60 |
| 500122456 | Nominee Claim | Complete | $8.88 |
| 500122451 | Nominee Claim | Complete | $42.50 |
| 500122448 | Nominee Claim | Complete | $81.71 |
| 500122445 | Nominee Claim | Complete | $11.90 |
| 500122440 | Nominee Claim | Complete | $110.50 |
| 500122439 | Nominee Claim | Complete | $42.50 |
| 500122437 | Nominee Claim | Complete | $8.29 |
| 500122435 | Nominee Claim | Complete | $32.30 |
| 500122434 | Nominee Claim | Complete | $110.50 |
| 500122432 | Nominee Claim | Complete | $44.20 |
| 500122431 | Nominee Claim | Complete | $59.50 |
| 500122426 | Nominee Claim | Complete | $59.50 |
| 500122425 | Nominee Claim | Complete | $102.00 |
| 500122424 | Nominee Claim | Complete | $17.00 |
| 500122423 | Nominee Claim | Complete | $106.61 |
| 500122417 | Nominee Claim | Complete | $35.70 |
| 500122414 | Nominee Claim | Complete | $1.90 |
| 500122413 | Nominee Claim | Complete | $11.90 |
| 500122412 | Nominee Claim | Complete | $11.90 |
| 500122411 | Nominee Claim | Complete | $40.80 |
| 500122410 | Nominee Claim | Complete | $42.50 |
| 500122409 | Nominee Claim | Complete | $51.00 |
| 500122407 | Nominee Claim | Complete | $28.90 |
| 500122405 | Nominee Claim | Complete | $34.00 |
| 500122402 | Nominee Claim | Complete | $187.00 |
| 500122401 | Nominee Claim | Complete | $6.80 |
| 500122394 | Nominee Claim | Complete | $2.13 |
| 500122387 | Nominee Claim | Complete | $4.50 |
| 500122384 | Nominee Claim | Complete | $28.90 |
| 500122383 | Nominee Claim | Complete | $93.50 |

| | | | |
|---|---|---|---|
| 500122381 | Nominee Claim | Complete | $22.10 |
| 500122378 | Nominee Claim | Complete | $22.10 |
| 500122377 | Nominee Claim | Complete | $68.00 |
| 500122376 | Nominee Claim | Complete | $22.10 |
| 500122375 | Nominee Claim | Complete | $68.00 |
| 500122370 | Nominee Claim | Complete | $7.11 |
| 500122369 | Nominee Claim | Complete | $6.43 |
| 500122366 | Nominee Claim | Complete | $51.00 |
| 500122364 | Nominee Claim | Complete | $37.40 |
| 500122363 | Nominee Claim | Complete | $153.00 |
| 500122362 | Nominee Claim | Complete | $331.50 |
| 500122361 | Nominee Claim | Complete | $153.00 |
| 500122352 | Nominee Claim | Complete | $11.90 |
| 500122351 | Nominee Claim | Complete | $11.90 |
| 500122349 | Nominee Claim | Complete | $2.13 |
| 500122345 | Nominee Claim | Complete | $10.20 |
| 500122341 | Nominee Claim | Complete | $195.50 |
| 500122337 | Nominee Claim | Complete | $28.90 |
| 500122329 | Nominee Claim | Complete | $22.10 |
| 500122328 | Nominee Claim | Complete | $8.50 |
| 500122326 | Nominee Claim | Complete | $11.90 |
| 500122322 | Nominee Claim | Complete | $81.60 |
| 500122308 | Nominee Claim | Complete | $42.50 |
| 500122304 | Nominee Claim | Complete | $109.11 |
| 500122303 | Nominee Claim | Complete | $17.00 |
| 500122301 | Nominee Claim | Complete | $85.00 |
| 500122300 | Nominee Claim | Complete | $144.50 |
| 500122298 | Nominee Claim | Complete | $34.00 |
| 500122297 | Nominee Claim | Complete | $40.80 |
| 500122295 | Nominee Claim | Complete | $93.50 |
| 500122289 | Nominee Claim | Complete | $20.40 |
| 500122288 | Nominee Claim | Complete | $93.50 |
| 500122287 | Nominee Claim | Complete | $348.50 |
| 500122286 | Nominee Claim | Complete | $85.00 |
| 500122283 | Nominee Claim | Complete | $23.80 |
| 500122282 | Nominee Claim | Complete | $10.20 |
| 500122278 | Nominee Claim | Complete | $51.00 |
| 500122277 | Nominee Claim | Complete | $42.50 |
| 500122274 | Nominee Claim | Complete | $25.50 |
| 500122273 | Nominee Claim | Complete | $170.00 |
| 500122270 | Nominee Claim | Complete | $680.00 |
| 500122258 | Nominee Claim | Complete | $10.20 |
| 500122257 | Nominee Claim | Complete | $25.50 |
| 500122252 | Nominee Claim | Complete | $20.40 |
| 500122250 | Nominee Claim | Complete | $107.78 |

| | | | |
|---|---|---|---|
| 500122249 | Nominee Claim | Complete | $4.50 |
| 500122247 | Nominee Claim | Complete | $68.98 |
| 500122246 | Nominee Claim | Complete | $425.00 |
| 500122245 | Nominee Claim | Complete | $144.50 |
| 500122244 | Nominee Claim | Complete | $552.50 |
| 500122243 | Nominee Claim | Complete | $10.20 |
| 500122240 | Nominee Claim | Complete | $37.40 |
| 500122234 | Nominee Claim | Complete | $158.64 |
| 500122229 | Nominee Claim | Complete | $85.00 |
| 500122226 | Nominee Claim | Complete | $20.40 |
| 500122223 | Nominee Claim | Complete | $45.90 |
| 500122220 | Nominee Claim | Complete | $51.00 |
| 500122219 | Nominee Claim | Complete | $35.70 |
| 500122218 | Nominee Claim | Complete | $13.60 |
| 500122216 | Nominee Claim | Complete | $42.14 |
| 500122210 | Nominee Claim | Complete | $93.50 |
| 500122209 | Nominee Claim | Complete | $20.40 |
| 500122206 | Nominee Claim | Complete | $42.50 |
| 500122201 | Nominee Claim | Complete | $425.00 |
| 500122199 | Nominee Claim | Complete | $30.60 |
| 500122197 | Nominee Claim | Complete | $85.98 |
| 500122195 | Nominee Claim | Complete | $10.20 |
| 500122193 | Nominee Claim | Complete | $8.50 |
| 500122190 | Nominee Claim | Complete | $11.90 |
| 500122183 | Nominee Claim | Complete | $10.20 |
| 500122181 | Nominee Claim | Complete | $10.20 |
| 500122179 | Nominee Claim | Complete | $15.30 |
| 500122178 | Nominee Claim | Complete | $1.42 |
| 500122174 | Nominee Claim | Complete | $51.00 |
| 500122164 | Nominee Claim | Complete | $20.40 |
| 500122162 | Nominee Claim | Complete | $68.00 |
| 500122158 | Nominee Claim | Complete | $195.50 |
| 500122157 | Nominee Claim | Complete | $42.50 |
| 500122155 | Nominee Claim | Complete | $15.30 |
| 500122152 | Nominee Claim | Complete | $28.90 |
| 500122150 | Nominee Claim | Complete | $51.00 |
| 500122149 | Nominee Claim | Complete | $88.35 |
| 500122148 | Nominee Claim | Complete | $8.50 |
| 500122143 | Nominee Claim | Complete | $18.70 |
| 500122141 | Nominee Claim | Complete | $25.50 |
| 500122140 | Nominee Claim | Complete | $7.11 |
| 500122139 | Nominee Claim | Complete | $18.70 |
| 500122138 | Nominee Claim | Complete | $26.88 |
| 500122136 | Nominee Claim | Complete | $18.70 |
| 500122135 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500122133 | Nominee Claim | Complete | $28.90 |
| 500122132 | Nominee Claim | Complete | $51.00 |
| 500122131 | Nominee Claim | Complete | $85.00 |
| 500122129 | Nominee Claim | Complete | $16.55 |
| 500122128 | Nominee Claim | Complete | $10.20 |
| 500122127 | Nominee Claim | Complete | $35.70 |
| 500122126 | Nominee Claim | Complete | $20.40 |
| 500122125 | Nominee Claim | Complete | $30.60 |
| 500122121 | Nominee Claim | Complete | $178.50 |
| 500122118 | Nominee Claim | Complete | $25.50 |
| 500122117 | Nominee Claim | Complete | $39.10 |
| 500122111 | Nominee Claim | Complete | $13.60 |
| 500122106 | Nominee Claim | Complete | $127.50 |
| 500122105 | Nominee Claim | Complete | $1.90 |
| 500122104 | Nominee Claim | Complete | $42.50 |
| 500122103 | Nominee Claim | Complete | $10.20 |
| 500122102 | Nominee Claim | Complete | $40.80 |
| 500122101 | Nominee Claim | Complete | $15.30 |
| 500122100 | Nominee Claim | Complete | $1.42 |
| 500122098 | Nominee Claim | Complete | $2.68 |
| 500122093 | Nominee Claim | Complete | $25.50 |
| 500122091 | Nominee Claim | Complete | $32.30 |
| 500122090 | Nominee Claim | Complete | $221.00 |
| 500122083 | Nominee Claim | Complete | $10.20 |
| 500122082 | Nominee Claim | Complete | $7.11 |
| 500122081 | Nominee Claim | Complete | $4.03 |
| 500122080 | Nominee Claim | Complete | $13.60 |
| 500122075 | Nominee Claim | Complete | $25.50 |
| 500122073 | Nominee Claim | Complete | $10.20 |
| 500122072 | Nominee Claim | Complete | $22.10 |
| 500122070 | Nominee Claim | Complete | $22.10 |
| 500122069 | Nominee Claim | Complete | $25.50 |
| 500122061 | Nominee Claim | Complete | $11.04 |
| 500122057 | Nominee Claim | Complete | $27.20 |
| 500122056 | Nominee Claim | Complete | $42.50 |
| 500122049 | Nominee Claim | Complete | $40.80 |
| 500122039 | Nominee Claim | Complete | $48.28 |
| 500122038 | Nominee Claim | Complete | $722.50 |
| 500122036 | Nominee Claim | Complete | $68.00 |
| 500122032 | Nominee Claim | Complete | $22.10 |
| 500122031 | Nominee Claim | Complete | $27.20 |
| 500122027 | Nominee Claim | Complete | $1,445.00 |
| 500122026 | Nominee Claim | Complete | $107.10 |
| 500122024 | Nominee Claim | Complete | $20.40 |
| 500122022 | Nominee Claim | Complete | $10.20 |

| | | | |
|---|---|---|---|
| 500122020 | Nominee Claim | Complete | $59.50 |
| 500122019 | Nominee Claim | Complete | $40.80 |
| 500122017 | Nominee Claim | Complete | $42.50 |
| 500122014 | Nominee Claim | Complete | $95.26 |
| 500122010 | Nominee Claim | Complete | $161.50 |
| 500122007 | Nominee Claim | Complete | $51.00 |
| 500122001 | Nominee Claim | Complete | $59.50 |
| 500121999 | Nominee Claim | Complete | $25.50 |
| 500121998 | Nominee Claim | Complete | $20.40 |
| 500121996 | Nominee Claim | Complete | $59.50 |
| 500121995 | Nominee Claim | Complete | $37.40 |
| 500121994 | Nominee Claim | Complete | $22.10 |
| 500121992 | Nominee Claim | Complete | $102.00 |
| 500121989 | Nominee Claim | Complete | $3.55 |
| 500121987 | Nominee Claim | Complete | $76.50 |
| 500121985 | Nominee Claim | Complete | $13.03 |
| 500121980 | Nominee Claim | Complete | $41.39 |
| 500121979 | Nominee Claim | Complete | $34.00 |
| 500121978 | Nominee Claim | Complete | $15.30 |
| 500121976 | Nominee Claim | Complete | $42.50 |
| 500121973 | Nominee Claim | Complete | $59.50 |
| 500121972 | Nominee Claim | Complete | $39.10 |
| 500121971 | Nominee Claim | Complete | $51.00 |
| 500121969 | Nominee Claim | Complete | $40.80 |
| 500121968 | Nominee Claim | Complete | $170.00 |
| 500121964 | Nominee Claim | Complete | $76.50 |
| 500121961 | Nominee Claim | Complete | $42.50 |
| 500121958 | Nominee Claim | Complete | $15.30 |
| 500121957 | Nominee Claim | Complete | $203.79 |
| 500121955 | Nominee Claim | Complete | $49.30 |
| 500121954 | Nominee Claim | Complete | $15.30 |
| 500121953 | Nominee Claim | Complete | $23.80 |
| 500121952 | Nominee Claim | Complete | $15.30 |
| 500121948 | Nominee Claim | Complete | $20.40 |
| 500121942 | Nominee Claim | Complete | $51.00 |
| 500121941 | Nominee Claim | Complete | $30.60 |
| 500121935 | Nominee Claim | Complete | $59.69 |
| 500121934 | Nominee Claim | Complete | $11.90 |
| 500121933 | Nominee Claim | Complete | $11.90 |
| 500121930 | Nominee Claim | Complete | $17.00 |
| 500121927 | Nominee Claim | Complete | $18.70 |
| 500121926 | Nominee Claim | Complete | $3.08 |
| 500121922 | Nominee Claim | Complete | $85.00 |
| 500121921 | Nominee Claim | Complete | $18.86 |
| 500121918 | Nominee Claim | Complete | $28.90 |

| | | | |
|---|---|---|---|
| 500121917 | Nominee Claim | Complete | $28.90 |
| 500121906 | Nominee Claim | Complete | $17.00 |
| 500121905 | Nominee Claim | Complete | $22.10 |
| 500121904 | Nominee Claim | Complete | $25.50 |
| 500121900 | Nominee Claim | Complete | $13.60 |
| 500121899 | Nominee Claim | Complete | $153.00 |
| 500121898 | Nominee Claim | Complete | $20.40 |
| 500121897 | Nominee Claim | Complete | $18.70 |
| 500121895 | Nominee Claim | Complete | $425.00 |
| 500121893 | Nominee Claim | Complete | $16.64 |
| 500121892 | Nominee Claim | Complete | $86.70 |
| 500121891 | Nominee Claim | Complete | $18.70 |
| 500121886 | Nominee Claim | Complete | $22.07 |
| 500121885 | Nominee Claim | Complete | $22.51 |
| 500121882 | Nominee Claim | Complete | $31.76 |
| 500121880 | Nominee Claim | Complete | $25.50 |
| 500121879 | Nominee Claim | Complete | $15.30 |
| 500121878 | Nominee Claim | Complete | $42.50 |
| 500121877 | Nominee Claim | Complete | $7.11 |
| 500121876 | Nominee Claim | Complete | $168.30 |
| 500121873 | Nominee Claim | Complete | $27.48 |
| 500121872 | Nominee Claim | Complete | $20.40 |
| 500121868 | Nominee Claim | Complete | $637.50 |
| 500121864 | Nominee Claim | Complete | $10.20 |
| 500121863 | Nominee Claim | Complete | $32.30 |
| 500121858 | Nominee Claim | Complete | $127.50 |
| 500121854 | Nominee Claim | Complete | $42.50 |
| 500121853 | Nominee Claim | Complete | $39.10 |
| 500121847 | Nominee Claim | Complete | $51.00 |
| 500121845 | Nominee Claim | Complete | $62.90 |
| 500121844 | Nominee Claim | Complete | $51.00 |
| 500121842 | Nominee Claim | Complete | $105.35 |
| 500121841 | Nominee Claim | Complete | $51.00 |
| 500121838 | Nominee Claim | Complete | $178.50 |
| 500121835 | Nominee Claim | Complete | $11.90 |
| 500121829 | Nominee Claim | Complete | $25.50 |
| 500121828 | Nominee Claim | Complete | $25.50 |
| 500121826 | Nominee Claim | Complete | $8.50 |
| 500121825 | Nominee Claim | Complete | $9.70 |
| 500121823 | Nominee Claim | Complete | $180.20 |
| 500121822 | Nominee Claim | Complete | $18.70 |
| 500121818 | Nominee Claim | Complete | $37.40 |
| 500121815 | Nominee Claim | Complete | $22.10 |
| 500121812 | Nominee Claim | Complete | $9.94 |
| 500121811 | Nominee Claim | Complete | $59.50 |

| | | | |
|---|---|---|---|
| 500121807 | Nominee Claim | Complete | $35.70 |
| 500121806 | Nominee Claim | Complete | $56.10 |
| 500121805 | Nominee Claim | Complete | $68.00 |
| 500121804 | Nominee Claim | Complete | $11.90 |
| 500121803 | Nominee Claim | Complete | $51.00 |
| 500121802 | Nominee Claim | Complete | $17.75 |
| 500121801 | Nominee Claim | Complete | $102.00 |
| 500121788 | Nominee Claim | Complete | $156.35 |
| 500121787 | Nominee Claim | Complete | $7.11 |
| 500121783 | Nominee Claim | Complete | $30.60 |
| 500121781 | Nominee Claim | Complete | $68.00 |
| 500121779 | Nominee Claim | Complete | $27.20 |
| 500121776 | Nominee Claim | Complete | $510.00 |
| 500121775 | Nominee Claim | Complete | $2.84 |
| 500121770 | Nominee Claim | Complete | $102.00 |
| 500121765 | Nominee Claim | Complete | $204.00 |
| 500121764 | Nominee Claim | Complete | $23.80 |
| 500121758 | Nominee Claim | Complete | $22.10 |
| 500121753 | Nominee Claim | Complete | $11.90 |
| 500121751 | Nominee Claim | Complete | $68.00 |
| 500121749 | Nominee Claim | Complete | $34.00 |
| 500121748 | Nominee Claim | Complete | $108.50 |
| 500121745 | Nominee Claim | Complete | $21.32 |
| 500121743 | Nominee Claim | Complete | $59.50 |
| 500121741 | Nominee Claim | Complete | $31.73 |
| 500121740 | Nominee Claim | Complete | $51.00 |
| 500121739 | Nominee Claim | Complete | $51.00 |
| 500121728 | Nominee Claim | Complete | $25.50 |
| 500121725 | Nominee Claim | Complete | $40.80 |
| 500121724 | Nominee Claim | Complete | $23.80 |
| 500121722 | Nominee Claim | Complete | $19.40 |
| 500121720 | Nominee Claim | Complete | $102.00 |
| 500121719 | Nominee Claim | Complete | $2.61 |
| 500121718 | Nominee Claim | Complete | $3.51 |
| 500121717 | Nominee Claim | Complete | $85.00 |
| 500121714 | Nominee Claim | Complete | $18.70 |
| 500121713 | Nominee Claim | Complete | $153.00 |
| 500121710 | Nominee Claim | Complete | $7.11 |
| 500121707 | Nominee Claim | Complete | $425.00 |
| 500121706 | Nominee Claim | Complete | $18.70 |
| 500121705 | Nominee Claim | Complete | $59.50 |
| 500121703 | Nominee Claim | Complete | $23.38 |
| 500121700 | Nominee Claim | Complete | $255.00 |
| 500121699 | Nominee Claim | Complete | $255.00 |
| 500121698 | Nominee Claim | Complete | $9.48 |

| | | | |
|---|---|---|---|
| 500121693 | Nominee Claim | Complete | $51.00 |
| 500121691 | Nominee Claim | Complete | $25.50 |
| 500121690 | Nominee Claim | Complete | $42.50 |
| 500121687 | Nominee Claim | Complete | $51.00 |
| 500121686 | Nominee Claim | Complete | $8.50 |
| 500121685 | Nominee Claim | Complete | $11.90 |
| 500121684 | Nominee Claim | Complete | $340.00 |
| 500121679 | Nominee Claim | Complete | $187.00 |
| 500121677 | Nominee Claim | Complete | $187.00 |
| 500121673 | Nominee Claim | Complete | $20.69 |
| 500121672 | Nominee Claim | Complete | $20.40 |
| 500121671 | Nominee Claim | Complete | $575.15 |
| 500121665 | Nominee Claim | Complete | $765.00 |
| 500121664 | Nominee Claim | Complete | $85.00 |
| 500121663 | Nominee Claim | Complete | $25.50 |
| 500121662 | Nominee Claim | Complete | $76.50 |
| 500121661 | Nominee Claim | Complete | $2.37 |
| 500121659 | Nominee Claim | Complete | $1.90 |
| 500121656 | Nominee Claim | Complete | $69.70 |
| 500121655 | Nominee Claim | Complete | $5.82 |
| 500121651 | Nominee Claim | Complete | $42.50 |
| 500121649 | Nominee Claim | Complete | $10.20 |
| 500121648 | Nominee Claim | Complete | $20.40 |
| 500121647 | Nominee Claim | Complete | $37.40 |
| 500121646 | Nominee Claim | Complete | $32.30 |
| 500121644 | Nominee Claim | Complete | $27.20 |
| 500121642 | Nominee Claim | Complete | $68.00 |
| 500121638 | Nominee Claim | Complete | $1,190.00 |
| 500121634 | Nominee Claim | Complete | $30.60 |
| 500121632 | Nominee Claim | Complete | $86.70 |
| 500121631 | Nominee Claim | Complete | $42.50 |
| 500121630 | Nominee Claim | Complete | $23.80 |
| 500121629 | Nominee Claim | Complete | $178.50 |
| 500121628 | Nominee Claim | Complete | $96.90 |
| 500121627 | Nominee Claim | Complete | $127.50 |
| 500121622 | Nominee Claim | Complete | $22.10 |
| 500121619 | Nominee Claim | Complete | $30.60 |
| 500121617 | Nominee Claim | Complete | $52.70 |
| 500121615 | Nominee Claim | Complete | $42.50 |
| 500121614 | Nominee Claim | Complete | $68.00 |
| 500121613 | Nominee Claim | Complete | $39.10 |
| 500121612 | Nominee Claim | Complete | $850.00 |
| 500121611 | Nominee Claim | Complete | $35.70 |
| 500121610 | Nominee Claim | Complete | $13.60 |
| 500121607 | Nominee Claim | Complete | $37.40 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500121606 | Nominee Claim | Complete | $11.85 |
| 500121604 | Nominee Claim | Complete | $1.42 |
| 500121600 | Nominee Claim | Complete | $59.50 |
| 500121595 | Nominee Claim | Complete | $170.00 |
| 500121594 | Nominee Claim | Complete | $23.80 |
| 500121589 | Nominee Claim | Complete | $2.13 |
| 500121588 | Nominee Claim | Complete | $20.40 |
| 500121578 | Nominee Claim | Complete | $25.50 |
| 500121577 | Nominee Claim | Complete | $30.60 |
| 500121576 | Nominee Claim | Complete | $10.20 |
| 500121575 | Nominee Claim | Complete | $11.90 |
| 500121574 | Nominee Claim | Complete | $42.50 |
| 500121570 | Nominee Claim | Complete | $187.00 |
| 500121569 | Nominee Claim | Complete | $28.90 |
| 500121566 | Nominee Claim | Complete | $59.50 |
| 500121564 | Nominee Claim | Complete | $44.87 |
| 500121563 | Nominee Claim | Complete | $32.30 |
| 500121557 | Nominee Claim | Complete | $41.39 |
| 500121556 | Nominee Claim | Complete | $30.60 |
| 500121548 | Nominee Claim | Complete | $204.00 |
| 500121546 | Nominee Claim | Complete | $27.20 |
| 500121545 | Nominee Claim | Complete | $119.00 |
| 500121540 | Nominee Claim | Complete | $68.00 |
| 500121539 | Nominee Claim | Complete | $18.70 |
| 500121536 | Nominee Claim | Complete | $20.40 |
| 500121534 | Nominee Claim | Complete | $37.40 |
| 500121532 | Nominee Claim | Complete | $25.50 |
| 500121531 | Nominee Claim | Complete | $141.71 |
| 500121528 | Nominee Claim | Complete | $20.40 |
| 500121525 | Nominee Claim | Complete | $18.70 |
| 500121522 | Nominee Claim | Complete | $32.30 |
| 500121518 | Nominee Claim | Complete | $23.80 |
| 500121516 | Nominee Claim | Complete | $11.90 |
| 500121510 | Nominee Claim | Complete | $33.95 |
| 500121507 | Nominee Claim | Complete | $16.17 |
| 500121506 | Nominee Claim | Complete | $85.00 |
| 500121503 | Nominee Claim | Complete | $212.50 |
| 500121502 | Nominee Claim | Complete | $59.50 |
| 500121501 | Nominee Claim | Complete | $127.50 |
| 500121500 | Nominee Claim | Complete | $3.32 |
| 500121489 | Nominee Claim | Complete | $15.30 |
| 500121483 | Nominee Claim | Complete | $11.90 |
| 500121480 | Nominee Claim | Complete | $30.60 |
| 500121479 | Nominee Claim | Complete | $40.80 |
| 500121476 | Nominee Claim | Complete | $68.00 |

| | | | |
|---|---|---|---|
| 500121471 | Nominee Claim | Complete | $35.70 |
| 500121470 | Nominee Claim | Complete | $178.50 |
| 500121468 | Nominee Claim | Complete | $40.80 |
| 500121462 | Nominee Claim | Complete | $34.00 |
| 500121460 | Nominee Claim | Complete | $59.50 |
| 500121456 | Nominee Claim | Complete | $27.20 |
| 500121451 | Nominee Claim | Complete | $20.40 |
| 500121450 | Nominee Claim | Complete | $18.70 |
| 500121446 | Nominee Claim | Complete | $17.00 |
| 500121443 | Nominee Claim | Complete | $17.00 |
| 500121439 | Nominee Claim | Complete | $22.10 |
| 500121438 | Nominee Claim | Complete | $11.90 |
| 500121437 | Nominee Claim | Complete | $138.16 |
| 500121436 | Nominee Claim | Complete | $231.94 |
| 500121432 | Nominee Claim | Complete | $51.00 |
| 500121430 | Nominee Claim | Complete | $45.90 |
| 500121429 | Nominee Claim | Complete | $552.50 |
| 500121427 | Nominee Claim | Complete | $93.50 |
| 500121422 | Nominee Claim | Complete | $42.50 |
| 500121421 | Nominee Claim | Complete | $32.30 |
| 500121419 | Nominee Claim | Complete | $1.42 |
| 500121416 | Nominee Claim | Complete | $79.90 |
| 500121412 | Nominee Claim | Complete | $59.50 |
| 500121411 | Nominee Claim | Complete | $13.60 |
| 500121410 | Nominee Claim | Complete | $8.50 |
| 500121405 | Nominee Claim | Complete | $59.50 |
| 500121404 | Nominee Claim | Complete | $255.00 |
| 500121403 | Nominee Claim | Complete | $6.80 |
| 500121400 | Nominee Claim | Complete | $32.30 |
| 500121396 | Nominee Claim | Complete | $5.69 |
| 500121395 | Nominee Claim | Complete | $40.80 |
| 500121394 | Nominee Claim | Complete | $85.00 |
| 500121392 | Nominee Claim | Complete | $85.00 |
| 500121390 | Nominee Claim | Complete | $119.00 |
| 500121389 | Nominee Claim | Complete | $30.60 |
| 500121387 | Nominee Claim | Complete | $37.40 |
| 500121384 | Nominee Claim | Complete | $8.18 |
| 500121382 | Nominee Claim | Complete | $15.30 |
| 500121378 | Nominee Claim | Complete | $13.60 |
| 500121377 | Nominee Claim | Complete | $42.50 |
| 500121374 | Nominee Claim | Complete | $13.69 |
| 500121368 | Nominee Claim | Complete | $85.00 |
| 500121367 | Nominee Claim | Complete | $18.70 |
| 500121366 | Nominee Claim | Complete | $15.30 |
| 500121364 | Nominee Claim | Complete | $30.60 |

| | | | |
|---|---|---|---|
| 500121363 | Nominee Claim | Complete | $35.70 |
| 500121361 | Nominee Claim | Complete | $30.60 |
| 500121359 | Nominee Claim | Complete | $1.90 |
| 500121355 | Nominee Claim | Complete | $22.10 |
| 500121349 | Nominee Claim | Complete | $13.60 |
| 500121347 | Nominee Claim | Complete | $91.80 |
| 500121345 | Nominee Claim | Complete | $34.00 |
| 500121344 | Nominee Claim | Complete | $51.00 |
| 500121343 | Nominee Claim | Complete | $10.20 |
| 500121341 | Nominee Claim | Complete | $20.40 |
| 500121338 | Nominee Claim | Complete | $28.90 |
| 500121332 | Nominee Claim | Complete | $22.10 |
| 500121326 | Nominee Claim | Complete | $15.30 |
| 500121325 | Nominee Claim | Complete | $365.50 |
| 500121324 | Nominee Claim | Complete | $22.10 |
| 500121323 | Nominee Claim | Complete | $10.20 |
| 500121322 | Nominee Claim | Complete | $31.73 |
| 500121320 | Nominee Claim | Complete | $42.50 |
| 500121319 | Nominee Claim | Complete | $142.80 |
| 500121318 | Nominee Claim | Complete | $23.80 |
| 500121312 | Nominee Claim | Complete | $18.70 |
| 500121311 | Nominee Claim | Complete | $15.30 |
| 500121309 | Nominee Claim | Complete | $8.50 |
| 500121305 | Nominee Claim | Complete | $10.66 |
| 500121304 | Nominee Claim | Complete | $68.00 |
| 500121301 | Nominee Claim | Complete | $17.00 |
| 500121300 | Nominee Claim | Complete | $27.20 |
| 500121295 | Nominee Claim | Complete | $157.61 |
| 500121293 | Nominee Claim | Complete | $22.10 |
| 500121289 | Nominee Claim | Complete | $25.50 |
| 500121288 | Nominee Claim | Complete | $93.50 |
| 500121285 | Nominee Claim | Complete | $195.50 |
| 500121284 | Nominee Claim | Complete | $13.60 |
| 500121283 | Nominee Claim | Complete | $18.70 |
| 500121281 | Nominee Claim | Complete | $124.16 |
| 500121280 | Nominee Claim | Complete | $22.10 |
| 500121277 | Nominee Claim | Complete | $52.70 |
| 500121275 | Nominee Claim | Complete | $90.10 |
| 500121273 | Nominee Claim | Complete | $34.00 |
| 500121271 | Nominee Claim | Complete | $10.20 |
| 500121269 | Nominee Claim | Complete | $51.00 |
| 500121260 | Nominee Claim | Complete | $42.50 |
| 500121256 | Nominee Claim | Complete | $11.90 |
| 500121255 | Nominee Claim | Complete | $8.29 |
| 500121254 | Nominee Claim | Complete | $22.10 |

| | | | |
|---|---|---|---|
| 500121251 | Nominee Claim | Complete | $178.50 |
| 500121247 | Nominee Claim | Complete | $127.50 |
| 500121242 | Nominee Claim | Complete | $15.30 |
| 500121231 | Nominee Claim | Complete | $18.70 |
| 500121226 | Nominee Claim | Complete | $64.24 |
| 500121224 | Nominee Claim | Complete | $102.00 |
| 500121222 | Nominee Claim | Complete | $59.50 |
| 500121221 | Nominee Claim | Complete | $93.50 |
| 500121219 | Nominee Claim | Complete | $297.50 |
| 500121218 | Nominee Claim | Complete | $42.50 |
| 500121217 | Nominee Claim | Complete | $32.30 |
| 500121213 | Nominee Claim | Complete | $13.80 |
| 500121210 | Nominee Claim | Complete | $68.00 |
| 500121208 | Nominee Claim | Complete | $28.90 |
| 500121207 | Nominee Claim | Complete | $102.00 |
| 500121206 | Nominee Claim | Complete | $30.60 |
| 500121205 | Nominee Claim | Complete | $35.70 |
| 500121204 | Nominee Claim | Complete | $16.55 |
| 500121203 | Nominee Claim | Complete | $15.30 |
| 500121200 | Nominee Claim | Complete | $22.10 |
| 500121198 | Nominee Claim | Complete | $20.40 |
| 500121196 | Nominee Claim | Complete | $23.80 |
| 500121195 | Nominee Claim | Complete | $18.70 |
| 500121193 | Nominee Claim | Complete | $10.20 |
| 500121189 | Nominee Claim | Complete | $51.00 |
| 500121188 | Nominee Claim | Complete | $18.70 |
| 500121180 | Nominee Claim | Complete | $22.10 |
| 500121179 | Nominee Claim | Complete | $195.50 |
| 500121178 | Nominee Claim | Complete | $51.00 |
| 500121175 | Nominee Claim | Complete | $51.00 |
| 500121173 | Nominee Claim | Complete | $10.20 |
| 500121172 | Nominee Claim | Complete | $27.20 |
| 500121170 | Nominee Claim | Complete | $30.60 |
| 500121168 | Nominee Claim | Complete | $48.45 |
| 500121166 | Nominee Claim | Complete | $68.00 |
| 500121164 | Nominee Claim | Complete | $17.00 |
| 500121161 | Nominee Claim | Complete | $59.50 |
| 500121160 | Nominee Claim | Complete | $8.08 |
| 500121158 | Nominee Claim | Complete | $3.87 |
| 500121156 | Nominee Claim | Complete | $5.21 |
| 500121153 | Nominee Claim | Complete | $15.30 |
| 500121152 | Nominee Claim | Complete | $28.90 |
| 500121151 | Nominee Claim | Complete | $22.10 |
| 500121148 | Nominee Claim | Complete | $20.40 |
| 500121147 | Nominee Claim | Complete | $27.20 |

| | | | |
|---|---|---|---|
| 500121144 | Nominee Claim | Complete | $68.00 |
| 500121142 | Nominee Claim | Complete | $68.00 |
| 500121140 | Nominee Claim | Complete | $58.12 |
| 500121137 | Nominee Claim | Complete | $20.14 |
| 500121136 | Nominee Claim | Complete | $42.50 |
| 500121134 | Nominee Claim | Complete | $85.00 |
| 500121132 | Nominee Claim | Complete | $59.50 |
| 500121131 | Nominee Claim | Complete | $1.42 |
| 500121129 | Nominee Claim | Complete | $68.00 |
| 500121126 | Nominee Claim | Complete | $39.10 |
| 500121123 | Nominee Claim | Complete | $10.66 |
| 500121121 | Nominee Claim | Complete | $51.00 |
| 500121120 | Nominee Claim | Complete | $27.20 |
| 500121115 | Nominee Claim | Complete | $68.00 |
| 500121114 | Nominee Claim | Complete | $68.00 |
| 500121113 | Nominee Claim | Complete | $11.90 |
| 500121110 | Nominee Claim | Complete | $93.50 |
| 500121101 | Nominee Claim | Complete | $59.50 |
| 500121100 | Nominee Claim | Complete | $27.20 |
| 500121099 | Nominee Claim | Complete | $195.50 |
| 500121095 | Nominee Claim | Complete | $25.50 |
| 500121092 | Nominee Claim | Complete | $13.60 |
| 500121088 | Nominee Claim | Complete | $68.98 |
| 500121087 | Nominee Claim | Complete | $102.00 |
| 500121083 | Nominee Claim | Complete | $221.00 |
| 500121074 | Nominee Claim | Complete | $23.80 |
| 500121072 | Nominee Claim | Complete | $23.80 |
| 500121069 | Nominee Claim | Complete | $1.90 |
| 500121067 | Nominee Claim | Complete | $1.42 |
| 500121063 | Nominee Claim | Complete | $289.00 |
| 500121060 | Nominee Claim | Complete | $16.55 |
| 500121058 | Nominee Claim | Complete | $119.00 |
| 500121057 | Nominee Claim | Complete | $43.84 |
| 500121056 | Nominee Claim | Complete | $87.68 |
| 500121055 | Nominee Claim | Complete | $68.00 |
| 500121054 | Nominee Claim | Complete | $29.61 |
| 500121050 | Nominee Claim | Complete | $102.00 |
| 500121047 | Nominee Claim | Complete | $27.20 |
| 500121044 | Nominee Claim | Complete | $68.00 |
| 500121038 | Nominee Claim | Complete | $59.50 |
| 500121035 | Nominee Claim | Complete | $85.00 |
| 500121033 | Nominee Claim | Complete | $10.20 |
| 500121032 | Nominee Claim | Complete | $59.50 |
| 500121031 | Nominee Claim | Complete | $10.20 |
| 500121026 | Nominee Claim | Complete | $76.50 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500121025 | Nominee Claim | Complete | $37.40 |
| 500121020 | Nominee Claim | Complete | $22.10 |
| 500121016 | Nominee Claim | Complete | $10.20 |
| 500121015 | Nominee Claim | Complete | $42.50 |
| 500121012 | Nominee Claim | Complete | $204.00 |
| 500121011 | Nominee Claim | Complete | $13.60 |
| 500121009 | Nominee Claim | Complete | $110.50 |
| 500121005 | Nominee Claim | Complete | $129.20 |
| 500121003 | Nominee Claim | Complete | $127.50 |
| 500121002 | Nominee Claim | Complete | $37.40 |
| 500121001 | Nominee Claim | Complete | $18.70 |
| 500120998 | Nominee Claim | Complete | $14.42 |
| 500120993 | Nominee Claim | Complete | $27.20 |
| 500120987 | Nominee Claim | Complete | $23.80 |
| 500120983 | Nominee Claim | Complete | $11.90 |
| 500120982 | Nominee Claim | Complete | $11.90 |
| 500120981 | Nominee Claim | Complete | $37.40 |
| 500120979 | Nominee Claim | Complete | $51.00 |
| 500120978 | Nominee Claim | Complete | $17.00 |
| 500120975 | Nominee Claim | Complete | $3.27 |
| 500120973 | Nominee Claim | Complete | $35.70 |
| 500120970 | Nominee Claim | Complete | $10.20 |
| 500120966 | Nominee Claim | Complete | $68.00 |
| 500120962 | Nominee Claim | Complete | $13.60 |
| 500120953 | Nominee Claim | Complete | $51.00 |
| 500120952 | Nominee Claim | Complete | $28.90 |
| 500120949 | Nominee Claim | Complete | $4.68 |
| 500120945 | Nominee Claim | Complete | $30.60 |
| 500120944 | Nominee Claim | Complete | $17.00 |
| 500120940 | Nominee Claim | Complete | $42.50 |
| 500120939 | Nominee Claim | Complete | $0.80 |
| 500120936 | Nominee Claim | Complete | $23.80 |
| 500120933 | Nominee Claim | Complete | $23.80 |
| 500120930 | Nominee Claim | Complete | $17.00 |
| 500120929 | Nominee Claim | Complete | $60.48 |
| 500120927 | Nominee Claim | Complete | $13.60 |
| 500120923 | Nominee Claim | Complete | $161.50 |
| 500120920 | Nominee Claim | Complete | $18.70 |
| 500120919 | Nominee Claim | Complete | $30.60 |
| 500120918 | Nominee Claim | Complete | $51.00 |
| 500120916 | Nominee Claim | Complete | $1.90 |
| 500120915 | Nominee Claim | Complete | $23.80 |
| 500120913 | Nominee Claim | Complete | $102.00 |
| 500120909 | Nominee Claim | Complete | $23.80 |
| 500120907 | Nominee Claim | Complete | $23.80 |

| | | | |
|---|---|---|---|
| 500120904 | Nominee Claim | Complete | $30.60 |
| 500120899 | Nominee Claim | Complete | $42.50 |
| 500120898 | Nominee Claim | Complete | $10.20 |
| 500120894 | Nominee Claim | Complete | $1.90 |
| 500120893 | Nominee Claim | Complete | $8.50 |
| 500120892 | Nominee Claim | Complete | $47.38 |
| 500120890 | Nominee Claim | Complete | $11.90 |
| 500120889 | Nominee Claim | Complete | $127.50 |
| 500120887 | Nominee Claim | Complete | $42.50 |
| 500120883 | Nominee Claim | Complete | $23.80 |
| 500120882 | Nominee Claim | Complete | $28.90 |
| 500120881 | Nominee Claim | Complete | $1,483.53 |
| 500120880 | Nominee Claim | Complete | $42.50 |
| 500120877 | Nominee Claim | Complete | $17.00 |
| 500120876 | Nominee Claim | Complete | $30.60 |
| 500120875 | Nominee Claim | Complete | $8.21 |
| 500120874 | Nominee Claim | Complete | $35.70 |
| 500120873 | Nominee Claim | Complete | $7.11 |
| 500120871 | Nominee Claim | Complete | $6.79 |
| 500120868 | Nominee Claim | Complete | $4.26 |
| 500120864 | Nominee Claim | Complete | $25.50 |
| 500120861 | Nominee Claim | Complete | $13.60 |
| 500120860 | Nominee Claim | Complete | $6.80 |
| 500120859 | Nominee Claim | Complete | $25.50 |
| 500120856 | Nominee Claim | Complete | $3.08 |
| 500120855 | Nominee Claim | Complete | $35.77 |
| 500120854 | Nominee Claim | Complete | $59.50 |
| 500120852 | Nominee Claim | Complete | $11.90 |
| 500120850 | Nominee Claim | Complete | $42.50 |
| 500120848 | Nominee Claim | Complete | $42.50 |
| 500120843 | Nominee Claim | Complete | $25.50 |
| 500120842 | Nominee Claim | Complete | $96.57 |
| 500120841 | Nominee Claim | Complete | $15.30 |
| 500120839 | Nominee Claim | Complete | $68.00 |
| 500120836 | Nominee Claim | Complete | $365.50 |
| 500120835 | Nominee Claim | Complete | $161.50 |
| 500120834 | Nominee Claim | Complete | $263.50 |
| 500120830 | Nominee Claim | Complete | $5.26 |
| 500120828 | Nominee Claim | Complete | $8.50 |
| 500120826 | Nominee Claim | Complete | $23.76 |
| 500120822 | Nominee Claim | Complete | $85.00 |
| 500120821 | Nominee Claim | Complete | $51.00 |
| 500120820 | Nominee Claim | Complete | $11.90 |
| 500120807 | Nominee Claim | Complete | $10.20 |
| 500120806 | Nominee Claim | Complete | $85.00 |

In re Apple, Inc. Securities Litigation
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500120804 | Nominee Claim | Complete | $27.20 |
| 500120797 | Nominee Claim | Complete | $18.70 |
| 500120796 | Nominee Claim | Complete | $45.90 |
| 500120795 | Nominee Claim | Complete | $44.95 |
| 500120792 | Nominee Claim | Complete | $4.44 |
| 500120790 | Nominee Claim | Complete | $20.40 |
| 500120784 | Nominee Claim | Complete | $42.50 |
| 500120780 | Nominee Claim | Complete | $5.92 |
| 500120779 | Nominee Claim | Complete | $7.11 |
| 500120777 | Nominee Claim | Complete | $15.30 |
| 500120776 | Nominee Claim | Complete | $59.50 |
| 500120775 | Nominee Claim | Complete | $40.80 |
| 500120768 | Nominee Claim | Complete | $178.50 |
| 500120765 | Nominee Claim | Complete | $28.90 |
| 500120762 | Nominee Claim | Complete | $85.00 |
| 500120760 | Nominee Claim | Complete | $28.90 |
| 500120759 | Nominee Claim | Complete | $15.17 |
| 500120758 | Nominee Claim | Complete | $39.10 |
| 500120756 | Nominee Claim | Complete | $221.00 |
| 500120754 | Nominee Claim | Complete | $72.11 |
| 500120752 | Nominee Claim | Complete | $3.79 |
| 500120748 | Nominee Claim | Complete | $15.17 |
| 500120747 | Nominee Claim | Complete | $20.40 |
| 500120743 | Nominee Claim | Complete | $1.42 |
| 500120739 | Nominee Claim | Complete | $297.50 |
| 500120735 | Nominee Claim | Complete | $22.10 |
| 500120733 | Nominee Claim | Complete | $20.40 |
| 500120731 | Nominee Claim | Complete | $1.66 |
| 500120730 | Nominee Claim | Complete | $42.50 |
| 500120729 | Nominee Claim | Complete | $17.00 |
| 500120723 | Nominee Claim | Complete | $253.75 |
| 500120721 | Nominee Claim | Complete | $75.87 |
| 500120720 | Nominee Claim | Complete | $27.20 |
| 500120719 | Nominee Claim | Complete | $85.00 |
| 500120717 | Nominee Claim | Complete | $51.00 |
| 500120715 | Nominee Claim | Complete | $38.83 |
| 500120714 | Nominee Claim | Complete | $2.38 |
| 500120711 | Nominee Claim | Complete | $170.00 |
| 500120710 | Nominee Claim | Complete | $42.50 |
| 500120707 | Nominee Claim | Complete | $18.70 |
| 500120699 | Nominee Claim | Complete | $34.00 |
| 500120696 | Nominee Claim | Complete | $10.66 |
| 500120693 | Nominee Claim | Complete | $68.00 |
| 500120692 | Nominee Claim | Complete | $1.90 |
| 500120689 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500120684 | Nominee Claim | Complete | $59.50 |
| 500120683 | Nominee Claim | Complete | $93.50 |
| 500120682 | Nominee Claim | Complete | $10.20 |
| 500120681 | Nominee Claim | Complete | $51.00 |
| 500120680 | Nominee Claim | Complete | $34.89 |
| 500120679 | Nominee Claim | Complete | $161.50 |
| 500120677 | Nominee Claim | Complete | $35.70 |
| 500120676 | Nominee Claim | Complete | $6.80 |
| 500120674 | Nominee Claim | Complete | $102.00 |
| 500120673 | Nominee Claim | Complete | $2.08 |
| 500120671 | Nominee Claim | Complete | $42.50 |
| 500120669 | Nominee Claim | Complete | $11.90 |
| 500120666 | Nominee Claim | Complete | $51.00 |
| 500120665 | Nominee Claim | Complete | $22.10 |
| 500120664 | Nominee Claim | Complete | $84.28 |
| 500120663 | Nominee Claim | Complete | $51.00 |
| 500120661 | Nominee Claim | Complete | $32.30 |
| 500120659 | Nominee Claim | Complete | $23.80 |
| 500120657 | Nominee Claim | Complete | $59.50 |
| 500120655 | Nominee Claim | Complete | $51.00 |
| 500120651 | Nominee Claim | Complete | $32.30 |
| 500120650 | Nominee Claim | Complete | $10.20 |
| 500120649 | Nominee Claim | Complete | $17.00 |
| 500120646 | Nominee Claim | Complete | $40.80 |
| 500120645 | Nominee Claim | Complete | $25.50 |
| 500120644 | Nominee Claim | Complete | $17.00 |
| 500120642 | Nominee Claim | Complete | $37.40 |
| 500120640 | Nominee Claim | Complete | $68.00 |
| 500120638 | Nominee Claim | Complete | $93.50 |
| 500120635 | Nominee Claim | Complete | $102.00 |
| 500120633 | Nominee Claim | Complete | $2.61 |
| 500120629 | Nominee Claim | Complete | $20.40 |
| 500120627 | Nominee Claim | Complete | $15.04 |
| 500120626 | Nominee Claim | Complete | $42.50 |
| 500120625 | Nominee Claim | Complete | $1.66 |
| 500120619 | Nominee Claim | Complete | $71.80 |
| 500120617 | Nominee Claim | Complete | $68.00 |
| 500120615 | Nominee Claim | Complete | $10.20 |
| 500120613 | Nominee Claim | Complete | $10.20 |
| 500120611 | Nominee Claim | Complete | $67.79 |
| 500120610 | Nominee Claim | Complete | $79.90 |
| 500120609 | Nominee Claim | Complete | $2.37 |
| 500120608 | Nominee Claim | Complete | $30.60 |
| 500120605 | Nominee Claim | Complete | $54.70 |
| 500120604 | Nominee Claim | Complete | $418.04 |

| | | | |
|---|---|---|---|
| 500120603 | Nominee Claim | Complete | $1.42 |
| 500120600 | Nominee Claim | Complete | $17.00 |
| 500120599 | Nominee Claim | Complete | $30.60 |
| 500120597 | Nominee Claim | Complete | $18.70 |
| 500120596 | Nominee Claim | Complete | $10.20 |
| 500120595 | Nominee Claim | Complete | $7.11 |
| 500120594 | Nominee Claim | Complete | $2.37 |
| 500120588 | Nominee Claim | Complete | $153.00 |
| 500120587 | Nominee Claim | Complete | $187.00 |
| 500120586 | Nominee Claim | Complete | $467.50 |
| 500120584 | Nominee Claim | Complete | $42.50 |
| 500120583 | Nominee Claim | Complete | $42.50 |
| 500120576 | Nominee Claim | Complete | $35.70 |
| 500120574 | Nominee Claim | Complete | $18.70 |
| 500120571 | Nominee Claim | Complete | $314.50 |
| 500120569 | Nominee Claim | Complete | $10.20 |
| 500120568 | Nominee Claim | Complete | $2,252.50 |
| 500120567 | Nominee Claim | Complete | $59.50 |
| 500120559 | Nominee Claim | Complete | $39.67 |
| 500120558 | Nominee Claim | Complete | $244.80 |
| 500120555 | Nominee Claim | Complete | $27.20 |
| 500120553 | Nominee Claim | Complete | $13.60 |
| 500120552 | Nominee Claim | Complete | $25.50 |
| 500120549 | Nominee Claim | Complete | $221.00 |
| 500120543 | Nominee Claim | Complete | $55.18 |
| 500120534 | Nominee Claim | Complete | $59.50 |
| 500120533 | Nominee Claim | Complete | $27.20 |
| 500120531 | Nominee Claim | Complete | $15.30 |
| 500120530 | Nominee Claim | Complete | $54.40 |
| 500120528 | Nominee Claim | Complete | $297.50 |
| 500120527 | Nominee Claim | Complete | $35.70 |
| 500120526 | Nominee Claim | Complete | $22.10 |
| 500120521 | Nominee Claim | Complete | $102.00 |
| 500120519 | Nominee Claim | Complete | $9.94 |
| 500120518 | Nominee Claim | Complete | $27.20 |
| 500120511 | Nominee Claim | Complete | $20.40 |
| 500120510 | Nominee Claim | Complete | $34.00 |
| 500120509 | Nominee Claim | Complete | $255.00 |
| 500120507 | Nominee Claim | Complete | $102.00 |
| 500120506 | Nominee Claim | Complete | $51.00 |
| 500120505 | Nominee Claim | Complete | $35.70 |
| 500120504 | Nominee Claim | Complete | $30.60 |
| 500120500 | Nominee Claim | Complete | $71.40 |
| 500120498 | Nominee Claim | Complete | $35.70 |
| 500120492 | Nominee Claim | Complete | $51.00 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500120491 | Nominee Claim | Complete | $102.00 |
| 500120486 | Nominee Claim | Complete | $64.60 |
| 500120481 | Nominee Claim | Complete | $18.70 |
| 500120478 | Nominee Claim | Complete | $1,431.41 |
| 500120476 | Nominee Claim | Complete | $170.00 |
| 500120471 | Nominee Claim | Complete | $25.66 |
| 500120470 | Nominee Claim | Complete | $32.30 |
| 500120465 | Nominee Claim | Complete | $30.60 |
| 500120458 | Nominee Claim | Complete | $34.00 |
| 500120451 | Nominee Claim | Complete | $23.80 |
| 500120449 | Nominee Claim | Complete | $10.20 |
| 500120446 | Nominee Claim | Complete | $22.10 |
| 500120440 | Nominee Claim | Complete | $51.00 |
| 500120439 | Nominee Claim | Complete | $2.61 |
| 500120426 | Nominee Claim | Complete | $59.50 |
| 500120425 | Nominee Claim | Complete | $59.50 |
| 500120424 | Nominee Claim | Complete | $59.50 |
| 500120421 | Nominee Claim | Complete | $14.55 |
| 500120420 | Nominee Claim | Complete | $40.80 |
| 500120417 | Nominee Claim | Complete | $170.00 |
| 500120416 | Nominee Claim | Complete | $228.39 |
| 500120415 | Nominee Claim | Complete | $644.00 |
| 500120412 | Nominee Claim | Complete | $35.70 |
| 500120410 | Nominee Claim | Complete | $93.50 |
| 500120409 | Nominee Claim | Complete | $2.37 |
| 500120408 | Nominee Claim | Complete | $71.40 |
| 500120407 | Nominee Claim | Complete | $15.30 |
| 500120403 | Nominee Claim | Complete | $42.50 |
| 500120401 | Nominee Claim | Complete | $102.00 |
| 500120398 | Nominee Claim | Complete | $76.50 |
| 500120396 | Nominee Claim | Complete | $52.84 |
| 500120394 | Nominee Claim | Complete | $51.00 |
| 500120392 | Nominee Claim | Complete | $11.90 |
| 500120391 | Nominee Claim | Complete | $5.21 |
| 500120387 | Nominee Claim | Complete | $20.40 |
| 500120383 | Nominee Claim | Complete | $32.30 |
| 500120380 | Nominee Claim | Complete | $8.18 |
| 500120379 | Nominee Claim | Complete | $30.60 |
| 500120378 | Nominee Claim | Complete | $51.00 |
| 500120375 | Nominee Claim | Complete | $2.37 |
| 500120374 | Nominee Claim | Complete | $10.20 |
| 500120372 | Nominee Claim | Complete | $15.30 |
| 500120371 | Nominee Claim | Complete | $15.17 |
| 500120369 | Nominee Claim | Complete | $127.50 |
| 500120364 | Nominee Claim | Complete | $20.40 |

| | | | |
|---|---|---|---|
| 500120363 | Nominee Claim | Complete | $51.00 |
| 500120360 | Nominee Claim | Complete | $23.80 |
| 500120358 | Nominee Claim | Complete | $15.17 |
| 500120355 | Nominee Claim | Complete | $85.00 |
| 500120347 | Nominee Claim | Complete | $48.61 |
| 500120345 | Nominee Claim | Complete | $6.80 |
| 500120341 | Nominee Claim | Complete | $62.08 |
| 500120340 | Nominee Claim | Complete | $59.50 |
| 500120338 | Nominee Claim | Complete | $51.29 |
| 500120337 | Nominee Claim | Complete | $61.54 |
| 500120336 | Nominee Claim | Complete | $17.00 |
| 500120334 | Nominee Claim | Complete | $178.50 |
| 500120333 | Nominee Claim | Complete | $20.40 |
| 500120328 | Nominee Claim | Complete | $51.00 |
| 500120326 | Nominee Claim | Complete | $51.00 |
| 500120323 | Nominee Claim | Complete | $20.40 |
| 500120322 | Nominee Claim | Complete | $9.92 |
| 500120316 | Nominee Claim | Complete | $32.30 |
| 500120311 | Nominee Claim | Complete | $37.40 |
| 500120310 | Nominee Claim | Complete | $59.50 |
| 500120308 | Nominee Claim | Complete | $39.10 |
| 500120306 | Nominee Claim | Complete | $22.64 |
| 500120305 | Nominee Claim | Complete | $297.50 |
| 500120302 | Nominee Claim | Complete | $76.50 |
| 500120300 | Nominee Claim | Complete | $95.20 |
| 500120298 | Nominee Claim | Complete | $18.70 |
| 500120292 | Nominee Claim | Complete | $35.70 |
| 500120291 | Nominee Claim | Complete | $20.40 |
| 500120285 | Nominee Claim | Complete | $28.90 |
| 500120282 | Nominee Claim | Complete | $18.70 |
| 500120280 | Nominee Claim | Complete | $40.80 |
| 500120279 | Nominee Claim | Complete | $8.50 |
| 500120277 | Nominee Claim | Complete | $68.00 |
| 500120275 | Nominee Claim | Complete | $13.60 |
| 500120272 | Nominee Claim | Complete | $165.83 |
| 500120270 | Nominee Claim | Complete | $10.20 |
| 500120267 | Nominee Claim | Complete | $59.50 |
| 500120266 | Nominee Claim | Complete | $85.00 |
| 500120261 | Nominee Claim | Complete | $32.30 |
| 500120256 | Nominee Claim | Complete | $22.10 |
| 500120251 | Nominee Claim | Complete | $35.70 |
| 500120242 | Nominee Claim | Complete | $35.70 |
| 500120239 | Nominee Claim | Complete | $68.00 |
| 500120238 | Nominee Claim | Complete | $37.40 |
| 500120233 | Nominee Claim | Complete | $15.30 |

| | | | |
|---|---|---|---|
| 500120231 | Nominee Claim | Complete | $110.36 |
| 500120230 | Nominee Claim | Complete | $42.50 |
| 500120227 | Nominee Claim | Complete | $170.00 |
| 500120220 | Nominee Claim | Complete | $34.00 |
| 500120219 | Nominee Claim | Complete | $102.00 |
| 500120217 | Nominee Claim | Complete | $4.03 |
| 500120215 | Nominee Claim | Complete | $59.50 |
| 500120212 | Nominee Claim | Complete | $76.50 |
| 500120211 | Nominee Claim | Complete | $93.50 |
| 500120210 | Nominee Claim | Complete | $10.20 |
| 500120209 | Nominee Claim | Complete | $45.90 |
| 500120206 | Nominee Claim | Complete | $11.90 |
| 500120203 | Nominee Claim | Complete | $22.07 |
| 500120200 | Nominee Claim | Complete | $42.50 |
| 500120198 | Nominee Claim | Complete | $34.00 |
| 500120188 | Nominee Claim | Complete | $13.60 |
| 500120187 | Nominee Claim | Complete | $59.50 |
| 500120186 | Nominee Claim | Complete | $15.30 |
| 500120184 | Nominee Claim | Complete | $297.50 |
| 500120183 | Nominee Claim | Complete | $93.50 |
| 500120181 | Nominee Claim | Complete | $238.00 |
| 500120179 | Nominee Claim | Complete | $1.42 |
| 500120174 | Nominee Claim | Complete | $32.30 |
| 500120171 | Nominee Claim | Complete | $28.90 |
| 500120169 | Nominee Claim | Complete | $10.20 |
| 500120168 | Nominee Claim | Complete | $289.00 |
| 500120166 | Nominee Claim | Complete | $323.00 |
| 500120165 | Nominee Claim | Complete | $136.00 |
| 500120164 | Nominee Claim | Complete | $17.00 |
| 500120152 | Nominee Claim | Complete | $94.92 |
| 500120138 | Nominee Claim | Complete | $93.50 |
| 500120129 | Nominee Claim | Complete | $42.50 |
| 500120128 | Nominee Claim | Complete | $209.10 |
| 500120127 | Nominee Claim | Complete | $17.00 |
| 500120126 | Nominee Claim | Complete | $12.27 |
| 500120125 | Nominee Claim | Complete | $59.50 |
| 500120123 | Nominee Claim | Complete | $102.00 |
| 500120122 | Nominee Claim | Complete | $297.50 |
| 500120121 | Nominee Claim | Complete | $28.90 |
| 500120118 | Nominee Claim | Complete | $34.00 |
| 500120117 | Nominee Claim | Complete | $93.50 |
| 500120115 | Nominee Claim | Complete | $20.40 |
| 500120109 | Nominee Claim | Complete | $76.50 |
| 500120106 | Nominee Claim | Complete | $40.80 |
| 500120105 | Nominee Claim | Complete | $35.70 |

| | | | |
|---|---|---|---|
| 500120101 | Nominee Claim | Complete | $68.00 |
| 500120100 | Nominee Claim | Complete | $119.00 |
| 500120099 | Nominee Claim | Complete | $42.50 |
| 500120097 | Nominee Claim | Complete | $6.80 |
| 500120096 | Nominee Claim | Complete | $20.40 |
| 500120095 | Nominee Claim | Complete | $68.00 |
| 500120089 | Nominee Claim | Complete | $93.50 |
| 500120080 | Nominee Claim | Complete | $8.50 |
| 500120079 | Nominee Claim | Complete | $28.90 |
| 500120076 | Nominee Claim | Complete | $41.39 |
| 500120075 | Nominee Claim | Complete | $221.00 |
| 500120073 | Nominee Claim | Complete | $185.30 |
| 500120072 | Nominee Claim | Complete | $153.00 |
| 500120067 | Nominee Claim | Complete | $68.00 |
| 500120065 | Nominee Claim | Complete | $30.60 |
| 500120062 | Nominee Claim | Complete | $68.00 |
| 500120061 | Nominee Claim | Complete | $27.20 |
| 500120058 | Nominee Claim | Complete | $127.50 |
| 500120054 | Nominee Claim | Complete | $69.70 |
| 500120053 | Nominee Claim | Complete | $109.02 |
| 500120052 | Nominee Claim | Complete | $40.80 |
| 500120051 | Nominee Claim | Complete | $8.28 |
| 500120050 | Nominee Claim | Complete | $59.50 |
| 500120044 | Nominee Claim | Complete | $52.70 |
| 500120040 | Nominee Claim | Complete | $22.10 |
| 500120037 | Nominee Claim | Complete | $28.90 |
| 500120035 | Nominee Claim | Complete | $23.80 |
| 500120034 | Nominee Claim | Complete | $59.50 |
| 500120024 | Nominee Claim | Complete | $127.50 |
| 500120023 | Nominee Claim | Complete | $127.27 |
| 500120022 | Nominee Claim | Complete | $34.00 |
| 500120021 | Nominee Claim | Complete | $27.20 |
| 500120020 | Nominee Claim | Complete | $20.40 |
| 500120018 | Nominee Claim | Complete | $4.74 |
| 500120015 | Nominee Claim | Complete | $263.58 |
| 500120010 | Nominee Claim | Complete | $40.80 |
| 500120009 | Nominee Claim | Complete | $85.00 |
| 500120001 | Nominee Claim | Complete | $21.54 |
| 500120000 | Nominee Claim | Complete | $18.70 |
| 500119999 | Nominee Claim | Complete | $20.40 |
| 500119998 | Nominee Claim | Complete | $85.00 |
| 500119995 | Nominee Claim | Complete | $13.60 |
| 500119990 | Nominee Claim | Complete | $11.90 |
| 500119988 | Nominee Claim | Complete | $23.80 |
| 500119987 | Nominee Claim | Complete | $136.00 |

| | | | |
|---|---|---|---|
| 500119986 | Nominee Claim | Complete | $59.50 |
| 500119985 | Nominee Claim | Complete | $13.60 |
| 500119984 | Nominee Claim | Complete | $153.98 |
| 500119982 | Nominee Claim | Complete | $68.00 |
| 500119978 | Nominee Claim | Complete | $136.00 |
| 500119976 | Nominee Claim | Complete | $51.00 |
| 500119973 | Nominee Claim | Complete | $161.50 |
| 500119972 | Nominee Claim | Complete | $276.88 |
| 500119970 | Nominee Claim | Complete | $3.32 |
| 500119969 | Nominee Claim | Complete | $32.30 |
| 500119966 | Nominee Claim | Complete | $59.50 |
| 500119962 | Nominee Claim | Complete | $136.00 |
| 500119961 | Nominee Claim | Complete | $39.10 |
| 500119960 | Nominee Claim | Complete | $17.00 |
| 500119957 | Nominee Claim | Complete | $76.50 |
| 500119955 | Nominee Claim | Complete | $30.67 |
| 500119954 | Nominee Claim | Complete | $40.80 |
| 500119950 | Nominee Claim | Complete | $15.40 |
| 500119949 | Nominee Claim | Complete | $20.40 |
| 500119947 | Nominee Claim | Complete | $144.50 |
| 500119941 | Nominee Claim | Complete | $340.00 |
| 500119940 | Nominee Claim | Complete | $51.00 |
| 500119935 | Nominee Claim | Complete | $59.50 |
| 500119929 | Nominee Claim | Complete | $79.90 |
| 500119928 | Nominee Claim | Complete | $30.60 |
| 500119926 | Nominee Claim | Complete | $76.50 |
| 500119920 | Nominee Claim | Complete | $60.48 |
| 500119918 | Nominee Claim | Complete | $25.50 |
| 500119917 | Nominee Claim | Complete | $42.50 |
| 500119914 | Nominee Claim | Complete | $49.30 |
| 500119913 | Nominee Claim | Complete | $27.20 |
| 500119911 | Nominee Claim | Complete | $35.70 |
| 500119908 | Nominee Claim | Complete | $34.00 |
| 500119906 | Nominee Claim | Complete | $68.00 |
| 500119904 | Nominee Claim | Complete | $22.10 |
| 500119903 | Nominee Claim | Complete | $17.00 |
| 500119899 | Nominee Claim | Complete | $20.40 |
| 500119898 | Nominee Claim | Complete | $51.00 |
| 500119887 | Nominee Claim | Complete | $76.50 |
| 500119886 | Nominee Claim | Complete | $17.00 |
| 500119881 | Nominee Claim | Complete | $14.42 |
| 500119880 | Nominee Claim | Complete | $42.50 |
| 500119879 | Nominee Claim | Complete | $34.00 |
| 500119878 | Nominee Claim | Complete | $76.50 |
| 500119877 | Nominee Claim | Complete | $20.40 |

| | | | |
|---|---|---|---|
| 500119876 | Nominee Claim | Complete | $68.00 |
| 500119873 | Nominee Claim | Complete | $29.74 |
| 500119870 | Nominee Claim | Complete | $119.78 |
| 500119867 | Nominee Claim | Complete | $13.60 |
| 500119866 | Nominee Claim | Complete | $340.00 |
| 500119861 | Nominee Claim | Complete | $255.00 |
| 500119858 | Nominee Claim | Complete | $51.00 |
| 500119855 | Nominee Claim | Complete | $51.00 |
| 500119853 | Nominee Claim | Complete | $8.50 |
| 500119850 | Nominee Claim | Complete | $17.00 |
| 500119848 | Nominee Claim | Complete | $15.30 |
| 500119847 | Nominee Claim | Complete | $13.60 |
| 500119845 | Nominee Claim | Complete | $15.17 |
| 500119844 | Nominee Claim | Complete | $11.85 |
| 500119840 | Nominee Claim | Complete | $23.31 |
| 500119837 | Nominee Claim | Complete | $25.50 |
| 500119836 | Nominee Claim | Complete | $13.60 |
| 500119835 | Nominee Claim | Complete | $17.00 |
| 500119833 | Nominee Claim | Complete | $13.60 |
| 500119829 | Nominee Claim | Complete | $30.60 |
| 500119828 | Nominee Claim | Complete | $10.20 |
| 500119827 | Nominee Claim | Complete | $23.80 |
| 500119826 | Nominee Claim | Complete | $8.50 |
| 500119823 | Nominee Claim | Complete | $39.10 |
| 500119819 | Nominee Claim | Complete | $212.50 |
| 500119814 | Nominee Claim | Complete | $22.10 |
| 500119813 | Nominee Claim | Complete | $102.00 |
| 500119811 | Nominee Claim | Complete | $113.90 |
| 500119808 | Nominee Claim | Complete | $85.00 |
| 500119805 | Nominee Claim | Complete | $20.40 |
| 500119804 | Nominee Claim | Complete | $10.20 |
| 500119797 | Nominee Claim | Complete | $51.00 |
| 500119794 | Nominee Claim | Complete | $119.00 |
| 500119793 | Nominee Claim | Complete | $123.47 |
| 500119791 | Nominee Claim | Complete | $18.70 |
| 500119789 | Nominee Claim | Complete | $35.70 |
| 500119787 | Nominee Claim | Complete | $22.10 |
| 500119782 | Nominee Claim | Complete | $93.50 |
| 500119781 | Nominee Claim | Complete | $2,805.00 |
| 500119775 | Nominee Claim | Complete | $85.00 |
| 500119773 | Nominee Claim | Complete | $153.00 |
| 500119772 | Nominee Claim | Complete | $51.00 |
| 500119771 | Nominee Claim | Complete | $15.16 |
| 500119767 | Nominee Claim | Complete | $51.00 |
| 500119764 | Nominee Claim | Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500119763 | Nominee Claim | Complete | $23.80 |
| 500119762 | Nominee Claim | Complete | $178.50 |
| 500119761 | Nominee Claim | Complete | $59.50 |
| 500119759 | Nominee Claim | Complete | $68.00 |
| 500119757 | Nominee Claim | Complete | $51.00 |
| 500119755 | Nominee Claim | Complete | $28.90 |
| 500119754 | Nominee Claim | Complete | $73.10 |
| 500119752 | Nominee Claim | Complete | $68.00 |
| 500119749 | Nominee Claim | Complete | $20.40 |
| 500119748 | Nominee Claim | Complete | $76.50 |
| 500119747 | Nominee Claim | Complete | $144.50 |
| 500119746 | Nominee Claim | Complete | $59.50 |
| 500119741 | Nominee Claim | Complete | $76.50 |
| 500119738 | Nominee Claim | Complete | $17.00 |
| 500119735 | Nominee Claim | Complete | $1.66 |
| 500119732 | Nominee Claim | Complete | $59.50 |
| 500119730 | Nominee Claim | Complete | $15.30 |
| 500119727 | Nominee Claim | Complete | $40.80 |
| 500119725 | Nominee Claim | Complete | $18.70 |
| 500119723 | Nominee Claim | Complete | $39.10 |
| 500119719 | Nominee Claim | Complete | $97.23 |
| 500119718 | Nominee Claim | Complete | $28.50 |
| 500119717 | Nominee Claim | Complete | $22.10 |
| 500119713 | Nominee Claim | Complete | $6.80 |
| 500119711 | Nominee Claim | Complete | $37.40 |
| 500119710 | Nominee Claim | Complete | $20.40 |
| 500119708 | Nominee Claim | Complete | $34.00 |
| 500119707 | Nominee Claim | Complete | $42.50 |
| 500119706 | Nominee Claim | Complete | $30.60 |
| 500119704 | Nominee Claim | Complete | $23.80 |
| 500119702 | Nominee Claim | Complete | $18.95 |
| 500119701 | Nominee Claim | Complete | $10.20 |
| 500119699 | Nominee Claim | Complete | $394.40 |
| 500119697 | Nominee Claim | Complete | $2.61 |
| 500119694 | Nominee Claim | Complete | $20.40 |
| 500119692 | Nominee Claim | Complete | $24.83 |
| 500119691 | Nominee Claim | Complete | $1,637.35 |
| 500119689 | Nominee Claim | Complete | $35.70 |
| 500119687 | Nominee Claim | Complete | $127.50 |
| 500119684 | Nominee Claim | Complete | $22.10 |
| 500119682 | Nominee Claim | Complete | $64.60 |
| 500119678 | Nominee Claim | Complete | $3.32 |
| 500119677 | Nominee Claim | Complete | $34.00 |
| 500119676 | Nominee Claim | Complete | $51.00 |
| 500119675 | Nominee Claim | Complete | $51.00 |

| | | | |
|---|---|---|---|
| 500119670 | Nominee Claim | Complete | $42.50 |
| 500119669 | Nominee Claim | Complete | $85.00 |
| 500119663 | Nominee Claim | Complete | $136.00 |
| 500119661 | Nominee Claim | Complete | $153.00 |
| 500119659 | Nominee Claim | Complete | $295.80 |
| 500119654 | Nominee Claim | Complete | $4.97 |
| 500119653 | Nominee Claim | Complete | $289.00 |
| 500119652 | Nominee Claim | Complete | $23.80 |
| 500119649 | Nominee Claim | Complete | $15.30 |
| 500119647 | Nominee Claim | Complete | $11.90 |
| 500119645 | Nominee Claim | Complete | $93.50 |
| 500119644 | Nominee Claim | Complete | $82.77 |
| 500119643 | Nominee Claim | Complete | $23.80 |
| 500119638 | Nominee Claim | Complete | $102.00 |
| 500119637 | Nominee Claim | Complete | $10.20 |
| 500119631 | Nominee Claim | Complete | $34.00 |
| 500119630 | Nominee Claim | Complete | $102.00 |
| 500119628 | Nominee Claim | Complete | $59.50 |
| 500119627 | Nominee Claim | Complete | $23.80 |
| 500119626 | Nominee Claim | Complete | $478.30 |
| 500119619 | Nominee Claim | Complete | $10.20 |
| 500119617 | Nominee Claim | Complete | $127.50 |
| 500119614 | Nominee Claim | Complete | $25.50 |
| 500119608 | Nominee Claim | Complete | $6.14 |
| 500119604 | Nominee Claim | Complete | $136.00 |
| 500119603 | Nominee Claim | Complete | $27.20 |
| 500119601 | Nominee Claim | Complete | $18.70 |
| 500119596 | Nominee Claim | Complete | $93.50 |
| 500119595 | Nominee Claim | Complete | $45.90 |
| 500119593 | Nominee Claim | Complete | $76.50 |
| 500119587 | Nominee Claim | Complete | $35.70 |
| 500119586 | Nominee Claim | Complete | $51.00 |
| 500119585 | Nominee Claim | Complete | $51.00 |
| 500119584 | Nominee Claim | Complete | $3.88 |
| 500119582 | Nominee Claim | Complete | $3.55 |
| 500119580 | Nominee Claim | Complete | $8.29 |
| 500119579 | Nominee Claim | Complete | $42.50 |
| 500119576 | Nominee Claim | Complete | $10.20 |
| 500119574 | Nominee Claim | Complete | $238.00 |
| 500119570 | Nominee Claim | Complete | $76.50 |
| 500119566 | Nominee Claim | Complete | $79.90 |
| 500119565 | Nominee Claim | Complete | $20.40 |
| 500119563 | Nominee Claim | Complete | $68.00 |
| 500119562 | Nominee Claim | Complete | $5.69 |
| 500119560 | Nominee Claim | Complete | $80.93 |

## In re Apple, Inc. Securities Litigation
## Eligible Claims for Distribution
## Filed Timely

| | | | |
|---|---|---|---|
| 500119556 | Nominee Claim | Complete | $7.77 |
| 500119555 | Nominee Claim | Complete | $13.60 |
| 500119551 | Nominee Claim | Complete | $36.44 |
| 500119550 | Nominee Claim | Complete | $11.85 |
| 500119549 | Nominee Claim | Complete | $20.40 |
| 500119548 | Nominee Claim | Complete | $32.30 |
| 500119547 | Nominee Claim | Complete | $22.51 |
| 500119546 | Nominee Claim | Complete | $30.60 |
| 500119544 | Nominee Claim | Complete | $85.00 |
| 500119542 | Nominee Claim | Complete | $13.60 |
| 500119540 | Nominee Claim | Complete | $34.00 |
| 500119538 | Nominee Claim | Complete | $144.50 |
| 500119536 | Nominee Claim | Complete | $10.20 |
| 500119535 | Nominee Claim | Complete | $2.61 |
| 500119533 | Nominee Claim | Complete | $18.70 |
| 500119532 | Nominee Claim | Complete | $30.60 |
| 500119530 | Nominee Claim | Complete | $23.80 |
| 500119529 | Nominee Claim | Complete | $23.80 |
| 500119527 | Nominee Claim | Complete | $23.80 |
| 500119526 | Nominee Claim | Complete | $85.00 |
| 500119525 | Nominee Claim | Complete | $40.80 |
| 500119519 | Nominee Claim | Complete | $595.00 |
| 500119516 | Nominee Claim | Complete | $23.80 |
| 500119515 | Nominee Claim | Complete | $110.50 |
| 500119506 | Nominee Claim | Complete | $255.00 |
| 500119505 | Nominee Claim | Complete | $11.90 |
| 500119503 | Nominee Claim | Complete | $3.79 |
| 500119501 | Nominee Claim | Complete | $246.50 |
| 500119494 | Nominee Claim | Complete | $21.32 |
| 500119492 | Nominee Claim | Complete | $13.60 |
| 500119491 | Nominee Claim | Complete | $59.50 |
| 500119487 | Nominee Claim | Complete | $40.80 |
| 500119485 | Nominee Claim | Complete | $51.00 |
| 500119480 | Nominee Claim | Complete | $34.00 |
| 500119479 | Nominee Claim | Complete | $17.00 |
| 500119476 | Nominee Claim | Complete | $13.60 |
| 500119475 | Nominee Claim | Complete | $11.85 |
| 500119467 | Nominee Claim | Complete | $68.00 |
| 500119465 | Nominee Claim | Complete | $13.60 |
| 500119464 | Nominee Claim | Complete | $25.50 |
| 500119463 | Nominee Claim | Complete | $170.00 |
| 500119461 | Nominee Claim | Complete | $8.50 |
| 500119459 | Nominee Claim | Complete | $22.10 |
| 500119456 | Nominee Claim | Complete | $11.90 |
| 500119454 | Nominee Claim | Complete | $37.40 |

| | | | |
|---|---|---|---|
| 500119450 | Nominee Claim | Complete | $13.60 |
| 500119448 | Nominee Claim | Complete | $59.50 |
| 500119446 | Nominee Claim | Complete | $51.00 |
| 500119445 | Nominee Claim | Complete | $10.20 |
| 500119444 | Nominee Claim | Complete | $119.00 |
| 500119442 | Nominee Claim | Complete | $18.70 |
| 500119441 | Nominee Claim | Complete | $18.70 |
| 500119438 | Nominee Claim | Complete | $22.10 |
| 500119433 | Nominee Claim | Complete | $18.70 |
| 500119432 | Nominee Claim | Complete | $15.40 |
| 500119431 | Nominee Claim | Complete | $51.00 |
| 500119430 | Nominee Claim | Complete | $20.40 |
| 500119424 | Nominee Claim | Complete | $20.40 |
| 500119419 | Nominee Claim | Complete | $27.20 |
| 500119418 | Nominee Claim | Complete | $25.50 |
| 500119417 | Nominee Claim | Complete | $18.70 |
| 500119416 | Nominee Claim | Complete | $10.20 |
| 500119414 | Nominee Claim | Complete | $20.40 |
| 500119413 | Nominee Claim | Complete | $61.02 |
| 500119412 | Nominee Claim | Complete | $20.40 |
| 500119409 | Nominee Claim | Complete | $85.00 |
| 500119407 | Nominee Claim | Complete | $206.93 |
| 500119406 | Nominee Claim | Complete | $450.50 |
| 500119404 | Nominee Claim | Complete | $76.50 |
| 500119403 | Nominee Claim | Complete | $2.91 |
| 500119401 | Nominee Claim | Complete | $11.90 |
| 500119397 | Nominee Claim | Complete | $17.00 |
| 500119394 | Nominee Claim | Complete | $119.00 |
| 500119393 | Nominee Claim | Complete | $136.00 |
| 500119392 | Nominee Claim | Complete | $18.70 |
| 500119389 | Nominee Claim | Complete | $51.00 |
| 500119383 | Nominee Claim | Complete | $20.56 |
| 500119374 | Nominee Claim | Complete | $6.80 |
| 500119367 | Nominee Claim | Complete | $34.00 |
| 500119366 | Nominee Claim | Complete | $4.50 |
| 500119363 | Nominee Claim | Complete | $13.03 |
| 500119361 | Nominee Claim | Complete | $27.20 |
| 500119360 | Nominee Claim | Complete | $340.00 |
| 500119358 | Nominee Claim | Complete | $79.90 |
| 500119357 | Nominee Claim | Complete | $131.05 |
| 500119355 | Nominee Claim | Complete | $72.11 |
| 500119354 | Nominee Claim | Complete | $35.70 |
| 500119351 | Nominee Claim | Complete | $18.70 |
| 500119350 | Nominee Claim | Complete | $28.90 |
| 500119349 | Nominee Claim | Complete | $18.70 |

| | | | |
|---|---|---|---|
| 500119348 | Nominee Claim | Complete | $229.50 |
| 500119347 | Nominee Claim | Complete | $15.30 |
| 500119344 | Nominee Claim | Complete | $25.50 |
| 500119343 | Nominee Claim | Complete | $30.60 |
| 500119337 | Nominee Claim | Complete | $13.60 |
| 500119332 | Nominee Claim | Complete | $37.40 |
| 500119329 | Nominee Claim | Complete | $32.30 |
| 500119328 | Nominee Claim | Complete | $57.05 |
| 500119326 | Nominee Claim | Complete | $68.00 |
| 500119324 | Nominee Claim | Complete | $20.40 |
| 500119323 | Nominee Claim | Complete | $76.50 |
| 500119320 | Nominee Claim | Complete | $93.50 |
| 500119317 | Nominee Claim | Complete | $51.00 |
| 500119316 | Nominee Claim | Complete | $20.40 |
| 500119315 | Nominee Claim | Complete | $76.50 |
| 500119311 | Nominee Claim | Complete | $59.50 |
| 500119310 | Nominee Claim | Complete | $39.10 |
| 500119308 | Nominee Claim | Complete | $7.11 |
| 500119306 | Nominee Claim | Complete | $17.00 |
| 500119305 | Nominee Claim | Complete | $11.90 |
| 500119303 | Nominee Claim | Complete | $25.50 |
| 500119300 | Nominee Claim | Complete | $23.80 |
| 500119298 | Nominee Claim | Complete | $17.00 |
| 500119294 | Nominee Claim | Complete | $47.93 |
| 500119291 | Nominee Claim | Complete | $78.20 |
| 500119290 | Nominee Claim | Complete | $6.80 |
| 500119289 | Nominee Claim | Complete | $229.50 |
| 500119288 | Nominee Claim | Complete | $23.80 |
| 500119287 | Nominee Claim | Complete | $22.51 |
| 500119285 | Nominee Claim | Complete | $161.50 |
| 500119283 | Nominee Claim | Complete | $22.10 |
| 500119282 | Nominee Claim | Complete | $7.11 |
| 500119281 | Nominee Claim | Complete | $59.50 |
| 500119280 | Nominee Claim | Complete | $35.70 |
| 500119277 | Nominee Claim | Complete | $280.50 |
| 500119273 | Nominee Claim | Complete | $20.40 |
| 500119272 | Nominee Claim | Complete | $59.50 |
| 500119271 | Nominee Claim | Complete | $13.60 |
| 500119269 | Nominee Claim | Complete | $11.90 |
| 500119268 | Nominee Claim | Complete | $144.50 |
| 500119267 | Nominee Claim | Complete | $255.00 |
| 500119265 | Nominee Claim | Complete | $10.20 |
| 500119262 | Nominee Claim | Complete | $51.00 |
| 500119260 | Nominee Claim | Complete | $20.40 |
| 500119259 | Nominee Claim | Complete | $11.04 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500119254 | Nominee Claim | Complete | $68.00 |
| 500119248 | Nominee Claim | Complete | $25.50 |
| 500119245 | Nominee Claim | Complete | $8.50 |
| 500119244 | Nominee Claim | Complete | $42.50 |
| 500119239 | Nominee Claim | Complete | $39.10 |
| 500119235 | Nominee Claim | Complete | $177.88 |
| 500119234 | Nominee Claim | Complete | $76.50 |
| 500119231 | Nominee Claim | Complete | $27.20 |
| 500119230 | Nominee Claim | Complete | $35.70 |
| 500119229 | Nominee Claim | Complete | $25.50 |
| 500119224 | Nominee Claim | Complete | $10.20 |
| 500119223 | Nominee Claim | Complete | $4.20 |
| 500119222 | Nominee Claim | Complete | $27.20 |
| 500119220 | Nominee Claim | Complete | $93.50 |
| 500119219 | Nominee Claim | Complete | $51.00 |
| 500119217 | Nominee Claim | Complete | $255.00 |
| 500119214 | Nominee Claim | Complete | $374.00 |
| 500119211 | Nominee Claim | Complete | $59.50 |
| 500119206 | Nominee Claim | Complete | $27.20 |
| 500119203 | Nominee Claim | Complete | $6.66 |
| 500119201 | Nominee Claim | Complete | $15.30 |
| 500119200 | Nominee Claim | Complete | $76.50 |
| 500119199 | Nominee Claim | Complete | $200.41 |
| 500119189 | Nominee Claim | Complete | $40.80 |
| 500119187 | Nominee Claim | Complete | $11.90 |
| 500119184 | Nominee Claim | Complete | $17.00 |
| 500119181 | Nominee Claim | Complete | $76.50 |
| 500119175 | Nominee Claim | Complete | $27.20 |
| 500119172 | Nominee Claim | Complete | $93.50 |
| 500119171 | Nominee Claim | Complete | $40.80 |
| 500119167 | Nominee Claim | Complete | $28.90 |
| 500119165 | Nominee Claim | Complete | $59.50 |
| 500119164 | Nominee Claim | Complete | $49.30 |
| 500119160 | Nominee Claim | Complete | $76.50 |
| 500119159 | Nominee Claim | Complete | $13.60 |
| 500119157 | Nominee Claim | Complete | $153.00 |
| 500119156 | Nominee Claim | Complete | $76.50 |
| 500119154 | Nominee Claim | Complete | $51.00 |
| 500119153 | Nominee Claim | Complete | $93.50 |
| 500119152 | Nominee Claim | Complete | $51.00 |
| 500119148 | Nominee Claim | Complete | $20.40 |
| 500119147 | Nominee Claim | Complete | $15.30 |
| 500119143 | Nominee Claim | Complete | $15.30 |
| 500119138 | Nominee Claim | Complete | $30.60 |
| 500119137 | Nominee Claim | Complete | $7.44 |

| | | | |
|---|---|---|---|
| 500119133 | Nominee Claim | Complete | $102.00 |
| 500119132 | Nominee Claim | Complete | $27.20 |
| 500119131 | Nominee Claim | Complete | $30.60 |
| 500119128 | Nominee Claim | Complete | $64.60 |
| 500119127 | Nominee Claim | Complete | $7.11 |
| 500119126 | Nominee Claim | Complete | $42.50 |
| 500119125 | Nominee Claim | Complete | $23.80 |
| 500119122 | Nominee Claim | Complete | $18.70 |
| 500119121 | Nominee Claim | Complete | $41.39 |
| 500119119 | Nominee Claim | Complete | $39.10 |
| 500119118 | Nominee Claim | Complete | $127.50 |
| 500119114 | Nominee Claim | Complete | $34.00 |
| 500119113 | Nominee Claim | Complete | $51.00 |
| 500119112 | Nominee Claim | Complete | $144.50 |
| 500119111 | Nominee Claim | Complete | $17.93 |
| 500119109 | Nominee Claim | Complete | $51.00 |
| 500119108 | Nominee Claim | Complete | $42.93 |
| 500119106 | Nominee Claim | Complete | $37.40 |
| 500119104 | Nominee Claim | Complete | $1,020.00 |
| 500119103 | Nominee Claim | Complete | $68.00 |
| 500119101 | Nominee Claim | Complete | $18.70 |
| 500119100 | Nominee Claim | Complete | $18.70 |
| 500119099 | Nominee Claim | Complete | $20.40 |
| 500119097 | Nominee Claim | Complete | $37.40 |
| 500119096 | Nominee Claim | Complete | $10.20 |
| 500119095 | Nominee Claim | Complete | $76.50 |
| 500119094 | Nominee Claim | Complete | $10.66 |
| 500119092 | Nominee Claim | Complete | $42.50 |
| 500119091 | Nominee Claim | Complete | $28.90 |
| 500119089 | Nominee Claim | Complete | $23.80 |
| 500119088 | Nominee Claim | Complete | $340.00 |
| 500119083 | Nominee Claim | Complete | $85.00 |
| 500119080 | Nominee Claim | Complete | $17.00 |
| 500119074 | Nominee Claim | Complete | $27.20 |
| 500119073 | Nominee Claim | Complete | $7.11 |
| 500119071 | Nominee Claim | Complete | $68.00 |
| 500119070 | Nominee Claim | Complete | $11.90 |
| 500119068 | Nominee Claim | Complete | $170.00 |
| 500119066 | Nominee Claim | Complete | $29.82 |
| 500119065 | Nominee Claim | Complete | $31.51 |
| 500119063 | Nominee Claim | Complete | $23.80 |
| 500119061 | Nominee Claim | Complete | $425.00 |
| 500119054 | Nominee Claim | Complete | $40.80 |
| 500119053 | Nominee Claim | Complete | $212.50 |
| 500119051 | Nominee Claim | Complete | $20.40 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500119048 | Nominee Claim | Complete | $42.50 |
| 500119046 | Nominee Claim | Complete | $35.70 |
| 500119045 | Nominee Claim | Complete | $4.03 |
| 500119044 | Nominee Claim | Complete | $5.45 |
| 500119039 | Nominee Claim | Complete | $102.00 |
| 500119037 | Nominee Claim | Complete | $17.00 |
| 500119035 | Nominee Claim | Complete | $25.50 |
| 500119033 | Nominee Claim | Complete | $11.90 |
| 500119029 | Nominee Claim | Complete | $42.50 |
| 500119028 | Nominee Claim | Complete | $10.20 |
| 500119027 | Nominee Claim | Complete | $85.00 |
| 500119024 | Nominee Claim | Complete | $18.70 |
| 500119023 | Nominee Claim | Complete | $76.50 |
| 500119022 | Nominee Claim | Complete | $39.10 |
| 500119017 | Nominee Claim | Complete | $1.42 |
| 500119016 | Nominee Claim | Complete | $119.00 |
| 500119015 | Nominee Claim | Complete | $10.20 |
| 500119014 | Nominee Claim | Complete | $2.92 |
| 500119009 | Nominee Claim | Complete | $11.90 |
| 500119008 | Nominee Claim | Complete | $102.00 |
| 500119007 | Nominee Claim | Complete | $59.50 |
| 500119001 | Nominee Claim | Complete | $1.49 |
| 500118998 | Nominee Claim | Complete | $127.50 |
| 500118996 | Nominee Claim | Complete | $9.87 |
| 500118995 | Nominee Claim | Complete | $28.90 |
| 500118993 | Nominee Claim | Complete | $25.50 |
| 500118990 | Nominee Claim | Complete | $35.70 |
| 500118989 | Nominee Claim | Complete | $28.90 |
| 500118983 | Nominee Claim | Complete | $42.50 |
| 500118982 | Nominee Claim | Complete | $17.00 |
| 500118980 | Nominee Claim | Complete | $27.20 |
| 500118979 | Nominee Claim | Complete | $44.38 |
| 500118976 | Nominee Claim | Complete | $51.00 |
| 500118974 | Nominee Claim | Complete | $68.00 |
| 500118973 | Nominee Claim | Complete | $18.70 |
| 500118971 | Nominee Claim | Complete | $27.20 |
| 500118968 | Nominee Claim | Complete | $102.00 |
| 500118967 | Nominee Claim | Complete | $2.13 |
| 500118966 | Nominee Claim | Complete | $20.40 |
| 500118964 | Nominee Claim | Complete | $27.74 |
| 500118960 | Nominee Claim | Complete | $17.00 |
| 500118958 | Nominee Claim | Complete | $850.00 |
| 500118952 | Nominee Claim | Complete | $68.00 |
| 500118950 | Nominee Claim | Complete | $20.40 |
| 500118947 | Nominee Claim | Complete | $27.20 |

| | | | |
|---|---|---|---|
| 500118946 | Nominee Claim | Complete | $37.40 |
| 500118945 | Nominee Claim | Complete | $76.50 |
| 500118942 | Nominee Claim | Complete | $18.70 |
| 500118935 | Nominee Claim | Complete | $340.00 |
| 500118934 | Nominee Claim | Complete | $23.69 |
| 500118933 | Nominee Claim | Complete | $22.10 |
| 500118932 | Nominee Claim | Complete | $28.90 |
| 500118929 | Nominee Claim | Complete | $18.70 |
| 500118927 | Nominee Claim | Complete | $25.50 |
| 500118925 | Nominee Claim | Complete | $25.50 |
| 500118924 | Nominee Claim | Complete | $15.30 |
| 500118921 | Nominee Claim | Complete | $51.00 |
| 500118917 | Nominee Claim | Complete | $8.50 |
| 500118913 | Nominee Claim | Complete | $42.50 |
| 500118906 | Nominee Claim | Complete | $29.61 |
| 500118903 | Nominee Claim | Complete | $17.00 |
| 500118900 | Nominee Claim | Complete | $115.60 |
| 500118899 | Nominee Claim | Complete | $45.90 |
| 500118898 | Nominee Claim | Complete | $51.00 |
| 500118897 | Nominee Claim | Complete | $96.90 |
| 500118894 | Nominee Claim | Complete | $15.30 |
| 500118891 | Nominee Claim | Complete | $76.50 |
| 500118888 | Nominee Claim | Complete | $20.40 |
| 500118887 | Nominee Claim | Complete | $17.00 |
| 500118886 | Nominee Claim | Complete | $23.80 |
| 500118885 | Nominee Claim | Complete | $35.70 |
| 500118884 | Nominee Claim | Complete | $20.40 |
| 500118883 | Nominee Claim | Complete | $161.50 |
| 500118882 | Nominee Claim | Complete | $99.42 |
| 500118881 | Nominee Claim | Complete | $102.00 |
| 500118879 | Nominee Claim | Complete | $127.50 |
| 500118878 | Nominee Claim | Complete | $85.00 |
| 500118877 | Nominee Claim | Complete | $3.32 |
| 500118873 | Nominee Claim | Complete | $28.90 |
| 500118870 | Nominee Claim | Complete | $27.20 |
| 500118867 | Nominee Claim | Complete | $35.70 |
| 500118866 | Nominee Claim | Complete | $127.50 |
| 500118862 | Nominee Claim | Complete | $119.78 |
| 500118859 | Nominee Claim | Complete | $85.00 |
| 500118857 | Nominee Claim | Complete | $255.00 |
| 500118854 | Nominee Claim | Complete | $20.40 |
| 500118850 | Nominee Claim | Complete | $16.55 |
| 500118849 | Nominee Claim | Complete | $44.64 |
| 500118848 | Nominee Claim | Complete | $23.80 |
| 500118846 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500118840 | Nominee Claim | Complete | $346.20 |
| 500118830 | Nominee Claim | Complete | $35.70 |
| 500118829 | Nominee Claim | Complete | $59.50 |
| 500118826 | Nominee Claim | Complete | $35.70 |
| 500118820 | Nominee Claim | Complete | $10.20 |
| 500118819 | Nominee Claim | Complete | $153.00 |
| 500118818 | Nominee Claim | Complete | $9.70 |
| 500118817 | Nominee Claim | Complete | $13.60 |
| 500118816 | Nominee Claim | Complete | $13.60 |
| 500118814 | Nominee Claim | Complete | $22.10 |
| 500118813 | Nominee Claim | Complete | $93.50 |
| 500118812 | Nominee Claim | Complete | $15.30 |
| 500118811 | Nominee Claim | Complete | $89.67 |
| 500118810 | Nominee Claim | Complete | $20.40 |
| 500118806 | Nominee Claim | Complete | $110.50 |
| 500118805 | Nominee Claim | Complete | $6.80 |
| 500118804 | Nominee Claim | Complete | $263.50 |
| 500118802 | Nominee Claim | Complete | $25.50 |
| 500118801 | Nominee Claim | Complete | $16.55 |
| 500118800 | Nominee Claim | Complete | $100.30 |
| 500118797 | Nominee Claim | Complete | $15.30 |
| 500118792 | Nominee Claim | Complete | $48.28 |
| 500118791 | Nominee Claim | Complete | $18.70 |
| 500118790 | Nominee Claim | Complete | $21.54 |
| 500118789 | Nominee Claim | Complete | $68.00 |
| 500118788 | Nominee Claim | Complete | $27.20 |
| 500118786 | Nominee Claim | Complete | $30.60 |
| 500118784 | Nominee Claim | Complete | $59.50 |
| 500118781 | Nominee Claim | Complete | $25.50 |
| 500118775 | Nominee Claim | Complete | $20.40 |
| 500118774 | Nominee Claim | Complete | $18.70 |
| 500118769 | Nominee Claim | Complete | $39.10 |
| 500118768 | Nominee Claim | Complete | $11.90 |
| 500118767 | Nominee Claim | Complete | $25.50 |
| 500118766 | Nominee Claim | Complete | $42.50 |
| 500118765 | Nominee Claim | Complete | $34.00 |
| 500118764 | Nominee Claim | Complete | $18.70 |
| 500118763 | Nominee Claim | Complete | $10.20 |
| 500118760 | Nominee Claim | Complete | $37.40 |
| 500118758 | Nominee Claim | Complete | $83.30 |
| 500118756 | Nominee Claim | Complete | $26.60 |
| 500118754 | Nominee Claim | Complete | $238.00 |
| 500118750 | Nominee Claim | Complete | $85.00 |
| 500118748 | Nominee Claim | Complete | $59.50 |
| 500118747 | Nominee Claim | Complete | $10.20 |

| | | | |
|---|---|---|---|
| 500118744 | Nominee Claim | Complete | $2.37 |
| 500118742 | Nominee Claim | Complete | $51.00 |
| 500118741 | Nominee Claim | Complete | $59.50 |
| 500118735 | Nominee Claim | Complete | $51.00 |
| 500118734 | Nominee Claim | Complete | $59.50 |
| 500118733 | Nominee Claim | Complete | $42.50 |
| 500118731 | Nominee Claim | Complete | $0.33 |
| 500118730 | Nominee Claim | Complete | $13.60 |
| 500118728 | Nominee Claim | Complete | $23.45 |
| 500118727 | Nominee Claim | Complete | $425.00 |
| 500118726 | Nominee Claim | Complete | $20.40 |
| 500118718 | Nominee Claim | Complete | $51.00 |
| 500118716 | Nominee Claim | Complete | $25.50 |
| 500118710 | Nominee Claim | Complete | $51.00 |
| 500118708 | Nominee Claim | Complete | $7.44 |
| 500118706 | Nominee Claim | Complete | $14.88 |
| 500118705 | Nominee Claim | Complete | $23.80 |
| 500118704 | Nominee Claim | Complete | $28.90 |
| 500118701 | Nominee Claim | Complete | $34.00 |
| 500118699 | Nominee Claim | Complete | $127.50 |
| 500118693 | Nominee Claim | Complete | $25.50 |
| 500118690 | Nominee Claim | Complete | $22.10 |
| 500118688 | Nominee Claim | Complete | $30.60 |
| 500118686 | Nominee Claim | Complete | $27.20 |
| 500118681 | Nominee Claim | Complete | $85.00 |
| 500118679 | Nominee Claim | Complete | $37.40 |
| 500118678 | Nominee Claim | Complete | $51.00 |
| 500118671 | Nominee Claim | Complete | $20.40 |
| 500118669 | Nominee Claim | Complete | $39.10 |
| 500118668 | Nominee Claim | Complete | $109.18 |
| 500118667 | Nominee Claim | Complete | $34.00 |
| 500118663 | Nominee Claim | Complete | $5.92 |
| 500118661 | Nominee Claim | Complete | $15.17 |
| 500118659 | Nominee Claim | Complete | $51.00 |
| 500118658 | Nominee Claim | Complete | $22.10 |
| 500118657 | Nominee Claim | Complete | $44.31 |
| 500118654 | Nominee Claim | Complete | $11.04 |
| 500118653 | Nominee Claim | Complete | $35.70 |
| 500118647 | Nominee Claim | Complete | $20.40 |
| 500118646 | Nominee Claim | Complete | $27.20 |
| 500118645 | Nominee Claim | Complete | $40.80 |
| 500118644 | Nominee Claim | Complete | $53.30 |
| 500118643 | Nominee Claim | Complete | $44.20 |
| 500118641 | Nominee Claim | Complete | $22.10 |
| 500118640 | Nominee Claim | Complete | $62.90 |

| | | | |
|---|---|---|---|
| 500118634 | Nominee Claim | Complete | $136.00 |
| 500118632 | Nominee Claim | Complete | $93.50 |
| 500118630 | Nominee Claim | Complete | $76.50 |
| 500118628 | Nominee Claim | Complete | $22.10 |
| 500118626 | Nominee Claim | Complete | $153.00 |
| 500118625 | Nominee Claim | Complete | $22.10 |
| 500118622 | Nominee Claim | Complete | $25.50 |
| 500118621 | Nominee Claim | Complete | $25.50 |
| 500118620 | Nominee Claim | Complete | $28.90 |
| 500118619 | Nominee Claim | Complete | $42.50 |
| 500118618 | Nominee Claim | Complete | $13.60 |
| 500118617 | Nominee Claim | Complete | $119.00 |
| 500118616 | Nominee Claim | Complete | $19.97 |
| 500118615 | Nominee Claim | Complete | $59.50 |
| 500118613 | Nominee Claim | Complete | $51.00 |
| 500118612 | Nominee Claim | Complete | $28.90 |
| 500118611 | Nominee Claim | Complete | $382.50 |
| 500118609 | Nominee Claim | Complete | $20.40 |
| 500118608 | Nominee Claim | Complete | $212.50 |
| 500118601 | Nominee Claim | Complete | $15.30 |
| 500118599 | Nominee Claim | Complete | $204.00 |
| 500118597 | Nominee Claim | Complete | $35.70 |
| 500118594 | Nominee Claim | Complete | $42.50 |
| 500118592 | Nominee Claim | Complete | $127.50 |
| 500118586 | Nominee Claim | Complete | $59.50 |
| 500118582 | Nominee Claim | Complete | $28.90 |
| 500118581 | Nominee Claim | Complete | $76.50 |
| 500118580 | Nominee Claim | Complete | $110.50 |
| 500118578 | Nominee Claim | Complete | $42.50 |
| 500118573 | Nominee Claim | Complete | $119.00 |
| 500118571 | Nominee Claim | Complete | $17.00 |
| 500118570 | Nominee Claim | Complete | $59.50 |
| 500118568 | Nominee Claim | Complete | $64.60 |
| 500118565 | Nominee Claim | Complete | $238.00 |
| 500118564 | Nominee Claim | Complete | $42.50 |
| 500118563 | Nominee Claim | Complete | $68.00 |
| 500118558 | Nominee Claim | Complete | $297.50 |
| 500118555 | Nominee Claim | Complete | $28.90 |
| 500118554 | Nominee Claim | Complete | $119.00 |
| 500118553 | Nominee Claim | Complete | $17.00 |
| 500118552 | Nominee Claim | Complete | $23.80 |
| 500118551 | Nominee Claim | Complete | $246.50 |
| 500118547 | Nominee Claim | Complete | $102.00 |
| 500118545 | Nominee Claim | Complete | $31.94 |
| 500118544 | Nominee Claim | Complete | $18.70 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500118542 | Nominee Claim | Complete | $153.00 |
| 500118541 | Nominee Claim | Complete | $28.90 |
| 500118540 | Nominee Claim | Complete | $102.00 |
| 500118539 | Nominee Claim | Complete | $85.00 |
| 500118538 | Nominee Claim | Complete | $136.00 |
| 500118536 | Nominee Claim | Complete | $5.21 |
| 500118534 | Nominee Claim | Complete | $27.20 |
| 500118530 | Nominee Claim | Complete | $51.00 |
| 500118528 | Nominee Claim | Complete | $37.40 |
| 500118516 | Nominee Claim | Complete | $34.00 |
| 500118515 | Nominee Claim | Complete | $297.50 |
| 500118514 | Nominee Claim | Complete | $25.50 |
| 500118507 | Nominee Claim | Complete | $42.50 |
| 500118506 | Nominee Claim | Complete | $204.00 |
| 500118505 | Nominee Claim | Complete | $33.11 |
| 500118503 | Nominee Claim | Complete | $23.80 |
| 500118502 | Nominee Claim | Complete | $212.50 |
| 500118495 | Nominee Claim | Complete | $5.21 |
| 500118379 | Nominee Claim | Complete | $10.20 |
| 500118377 | Nominee Claim | Complete | $22.10 |
| 500118376 | Nominee Claim | Complete | $110.50 |
| 500118369 | Nominee Claim | Complete | $119.00 |
| 500118364 | Nominee Claim | Complete | $18.70 |
| 500118361 | Nominee Claim | Complete | $7.11 |
| 500118360 | Nominee Claim | Complete | $39.10 |
| 500118356 | Nominee Claim | Complete | $18.70 |
| 500118355 | Nominee Claim | Complete | $93.50 |
| 500118350 | Nominee Claim | Complete | $297.50 |
| 500118348 | Nominee Claim | Complete | $11.90 |
| 500118343 | Nominee Claim | Complete | $35.70 |
| 500118336 | Nominee Claim | Complete | $24.87 |
| 500118335 | Nominee Claim | Complete | $25.50 |
| 500118332 | Nominee Claim | Complete | $10.20 |
| 500118331 | Nominee Claim | Complete | $20.40 |
| 500118330 | Nominee Claim | Complete | $59.50 |
| 500118327 | Nominee Claim | Complete | $30.35 |
| 500118323 | Nominee Claim | Complete | $10.20 |
| 500118321 | Nominee Claim | Complete | $37.40 |
| 500118319 | Nominee Claim | Complete | $18.70 |
| 500118318 | Nominee Claim | Complete | $97.05 |
| 500118313 | Nominee Claim | Complete | $32.30 |
| 500118306 | Nominee Claim | Complete | $59.50 |
| 500118303 | Nominee Claim | Complete | $255.00 |
| 500118302 | Nominee Claim | Complete | $11.90 |
| 500118301 | Nominee Claim | Complete | $85.00 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500118299 | Nominee Claim | Complete | $22.10 |
| 500118298 | Nominee Claim | Complete | $22.10 |
| 500118297 | Nominee Claim | Complete | $102.00 |
| 500118290 | Nominee Claim | Complete | $34.49 |
| 500118289 | Nominee Claim | Complete | $59.50 |
| 500118285 | Nominee Claim | Complete | $10.20 |
| 500118284 | Nominee Claim | Complete | $11.90 |
| 500118279 | Nominee Claim | Complete | $10.20 |
| 500118274 | Nominee Claim | Complete | $17.00 |
| 500118270 | Nominee Claim | Complete | $68.00 |
| 500118269 | Nominee Claim | Complete | $23.80 |
| 500118265 | Nominee Claim | Complete | $17.00 |
| 500118260 | Nominee Claim | Complete | $110.50 |
| 500118259 | Nominee Claim | Complete | $25.50 |
| 500118255 | Nominee Claim | Complete | $51.00 |
| 500118254 | Nominee Claim | Complete | $35.70 |
| 500118248 | Nominee Claim | Complete | $37.40 |
| 500118242 | Nominee Claim | Complete | $42.50 |
| 500118241 | Nominee Claim | Complete | $30.60 |
| 500118238 | Nominee Claim | Complete | $25.50 |
| 500118228 | Nominee Claim | Complete | $22.10 |
| 500118227 | Nominee Claim | Complete | $37.40 |
| 500118223 | Nominee Claim | Complete | $20.84 |
| 500118222 | Nominee Claim | Complete | $4.50 |
| 500118218 | Nominee Claim | Complete | $18.70 |
| 500118215 | Nominee Claim | Complete | $71.08 |
| 500118206 | Nominee Claim | Complete | $85.00 |
| 500118202 | Nominee Claim | Complete | $8.50 |
| 500118199 | Nominee Claim | Complete | $1.42 |
| 500118191 | Nominee Claim | Complete | $170.00 |
| 500118186 | Nominee Claim | Complete | $83.30 |
| 500118182 | Nominee Claim | Complete | $25.50 |
| 500118179 | Nominee Claim | Complete | $30.60 |
| 500118178 | Nominee Claim | Complete | $22.10 |
| 500118175 | Nominee Claim | Complete | $34.00 |
| 500118173 | Nominee Claim | Complete | $1.29 |
| 500118170 | Nominee Claim | Complete | $15.40 |
| 500118167 | Nominee Claim | Complete | $28.43 |
| 500118165 | Nominee Claim | Complete | $2.61 |
| 500118161 | Nominee Claim | Complete | $11.90 |
| 500118160 | Nominee Claim | Complete | $17.00 |
| 500118159 | Nominee Claim | Complete | $85.00 |
| 500118157 | Nominee Claim | Complete | $16.17 |
| 500118153 | Nominee Claim | Complete | $10.20 |
| 500118152 | Nominee Claim | Complete | $35.70 |

| | | | |
|---|---|---|---|
| 500118149 | Nominee Claim | Complete | $10.20 |
| 500118145 | Nominee Claim | Complete | $127.50 |
| 500118142 | Nominee Claim | Complete | $22.10 |
| 500118140 | Nominee Claim | Complete | $42.50 |
| 500118134 | Nominee Claim | Complete | $144.50 |
| 500118131 | Nominee Claim | Complete | $205.88 |
| 500118130 | Nominee Claim | Complete | $18.70 |
| 500118126 | Nominee Claim | Complete | $28.90 |
| 500118119 | Nominee Claim | Complete | $11.85 |
| 500118116 | Nominee Claim | Complete | $34.00 |
| 500118115 | Nominee Claim | Complete | $37.40 |
| 500118113 | Nominee Claim | Complete | $27.20 |
| 500118111 | Nominee Claim | Complete | $23.80 |
| 500118109 | Nominee Claim | Complete | $35.70 |
| 500118107 | Nominee Claim | Complete | $15.17 |
| 500118103 | Nominee Claim | Complete | $76.50 |
| 500118100 | Nominee Claim | Complete | $28.90 |
| 500118096 | Nominee Claim | Complete | $18.70 |
| 500118095 | Nominee Claim | Complete | $16.58 |
| 500118093 | Nominee Claim | Complete | $37.40 |
| 500118090 | Nominee Claim | Complete | $33.11 |
| 500118089 | Nominee Claim | Complete | $17.00 |
| 500118087 | Nominee Claim | Complete | $28.90 |
| 500118085 | Nominee Claim | Complete | $10.20 |
| 500118083 | Nominee Claim | Complete | $959.88 |
| 500118081 | Nominee Claim | Complete | $42.50 |
| 500118078 | Nominee Claim | Complete | $10.66 |
| 500118068 | Nominee Claim | Complete | $15.40 |
| 500118066 | Nominee Claim | Complete | $7.76 |
| 500118062 | Nominee Claim | Complete | $841.99 |
| 500118056 | Nominee Claim | Complete | $112.38 |
| 500118055 | Nominee Claim | Complete | $10.20 |
| 500118051 | Nominee Claim | Complete | $39.10 |
| 500118042 | Nominee Claim | Complete | $20.40 |
| 500118034 | Nominee Claim | Complete | $127.50 |
| 500118033 | Nominee Claim | Complete | $1.42 |
| 500118032 | Nominee Claim | Complete | $20.40 |
| 500118031 | Nominee Claim | Complete | $13.60 |
| 500118030 | Nominee Claim | Complete | $20.40 |
| 500118025 | Nominee Claim | Complete | $39.10 |
| 500118024 | Nominee Claim | Complete | $52.70 |
| 500118022 | Nominee Claim | Complete | $29.61 |
| 500118021 | Nominee Claim | Complete | $10.20 |
| 500118017 | Nominee Claim | Complete | $66.56 |
| 500118016 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500118010 | Nominee Claim | Complete | $22.10 |
| 500118006 | Nominee Claim | Complete | $8.50 |
| 500118003 | Nominee Claim | Complete | $25.98 |
| 500118002 | Nominee Claim | Complete | $51.00 |
| 500118000 | Nominee Claim | Complete | $27.20 |
| 500117997 | Nominee Claim | Complete | $76.50 |
| 500117996 | Nominee Claim | Complete | $15.30 |
| 500117994 | Nominee Claim | Complete | $110.50 |
| 500117991 | Nominee Claim | Complete | $11.90 |
| 500117988 | Nominee Claim | Complete | $20.40 |
| 500117983 | Nominee Claim | Complete | $37.40 |
| 500117982 | Nominee Claim | Complete | $30.60 |
| 500117978 | Nominee Claim | Complete | $27.20 |
| 500117971 | Nominee Claim | Complete | $122.40 |
| 500117966 | Nominee Claim | Complete | $11.90 |
| 500117965 | Nominee Claim | Complete | $6.80 |
| 500117964 | Nominee Claim | Complete | $42.50 |
| 500117961 | Nominee Claim | Complete | $11.90 |
| 500117960 | Nominee Claim | Complete | $1.90 |
| 500117957 | Nominee Claim | Complete | $15.30 |
| 500117956 | Nominee Claim | Complete | $59.50 |
| 500117955 | Nominee Claim | Complete | $15.30 |
| 500117953 | Nominee Claim | Complete | $51.00 |
| 500117952 | Nominee Claim | Complete | $93.50 |
| 500117951 | Nominee Claim | Complete | $22.10 |
| 500117950 | Nominee Claim | Complete | $37.40 |
| 500117948 | Nominee Claim | Complete | $93.50 |
| 500117947 | Nominee Claim | Complete | $59.50 |
| 500117946 | Nominee Claim | Complete | $272.00 |
| 500117942 | Nominee Claim | Complete | $185.30 |
| 500117941 | Nominee Claim | Complete | $22.10 |
| 500117940 | Nominee Claim | Complete | $20.40 |
| 500117939 | Nominee Claim | Complete | $23.80 |
| 500117928 | Nominee Claim | Complete | $11.90 |
| 500117924 | Nominee Claim | Complete | $297.50 |
| 500117920 | Nominee Claim | Complete | $68.00 |
| 500117919 | Nominee Claim | Complete | $51.00 |
| 500117918 | Nominee Claim | Complete | $27.20 |
| 500117917 | Nominee Claim | Complete | $23.80 |
| 500117916 | Nominee Claim | Complete | $7.11 |
| 500117906 | Nominee Claim | Complete | $73.21 |
| 500117905 | Nominee Claim | Complete | $85.00 |
| 500117904 | Nominee Claim | Complete | $11.90 |
| 500117902 | Nominee Claim | Complete | $15.30 |
| 500117900 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500117899 | Nominee Claim | Complete | $23.80 |
| 500117897 | Nominee Claim | Complete | $13.60 |
| 500117896 | Nominee Claim | Complete | $93.50 |
| 500117894 | Nominee Claim | Complete | $51.00 |
| 500117891 | Nominee Claim | Complete | $51.00 |
| 500117886 | Nominee Claim | Complete | $42.50 |
| 500117881 | Nominee Claim | Complete | $102.00 |
| 500117879 | Nominee Claim | Complete | $93.50 |
| 500117876 | Nominee Claim | Complete | $13.60 |
| 500117875 | Nominee Claim | Complete | $10.20 |
| 500117867 | Nominee Claim | Complete | $15.30 |
| 500117866 | Nominee Claim | Complete | $144.50 |
| 500117864 | Nominee Claim | Complete | $22.10 |
| 500117863 | Nominee Claim | Complete | $85.00 |
| 500117862 | Nominee Claim | Complete | $3.08 |
| 500117859 | Nominee Claim | Complete | $10.20 |
| 500117858 | Nominee Claim | Complete | $59.50 |
| 500117857 | Nominee Claim | Complete | $11.90 |
| 500117855 | Nominee Claim | Complete | $22.10 |
| 500117854 | Nominee Claim | Complete | $552.50 |
| 500117851 | Nominee Claim | Complete | $25.50 |
| 500117848 | Nominee Claim | Complete | $59.50 |
| 500117845 | Nominee Claim | Complete | $17.00 |
| 500117844 | Nominee Claim | Complete | $13.60 |
| 500117843 | Nominee Claim | Complete | $10.20 |
| 500117842 | Nominee Claim | Complete | $1.42 |
| 500117840 | Nominee Claim | Complete | $238.00 |
| 500117839 | Nominee Claim | Complete | $6.80 |
| 500117838 | Nominee Claim | Complete | $136.00 |
| 500117835 | Nominee Claim | Complete | $110.50 |
| 500117834 | Nominee Claim | Complete | $178.50 |
| 500117831 | Nominee Claim | Complete | $40.80 |
| 500117829 | Nominee Claim | Complete | $59.50 |
| 500117825 | Nominee Claim | Complete | $18.70 |
| 500117824 | Nominee Claim | Complete | $28.90 |
| 500117823 | Nominee Claim | Complete | $18.70 |
| 500117822 | Nominee Claim | Complete | $18.70 |
| 500117820 | Nominee Claim | Complete | $8.50 |
| 500117819 | Nominee Claim | Complete | $51.00 |
| 500117818 | Nominee Claim | Complete | $76.50 |
| 500117813 | Nominee Claim | Complete | $100.30 |
| 500117812 | Nominee Claim | Complete | $13.60 |
| 500117809 | Nominee Claim | Complete | $204.00 |
| 500117807 | Nominee Claim | Complete | $42.50 |
| 500117802 | Nominee Claim | Complete | $76.50 |

| | | | |
|---|---|---|---|
| 500117801 | Nominee Claim | Complete | $8.50 |
| 500117800 | Nominee Claim | Complete | $10.20 |
| 500117796 | Nominee Claim | Complete | $144.50 |
| 500117793 | Nominee Claim | Complete | $6.80 |
| 500117792 | Nominee Claim | Complete | $42.50 |
| 500117791 | Nominee Claim | Complete | $170.00 |
| 500117790 | Nominee Claim | Complete | $1.90 |
| 500117789 | Nominee Claim | Complete | $23.80 |
| 500117788 | Nominee Claim | Complete | $49.94 |
| 500117787 | Nominee Claim | Complete | $47.38 |
| 500117786 | Nominee Claim | Complete | $17.78 |
| 500117782 | Nominee Claim | Complete | $17.00 |
| 500117781 | Nominee Claim | Complete | $51.00 |
| 500117780 | Nominee Claim | Complete | $59.50 |
| 500117776 | Nominee Claim | Complete | $73.10 |
| 500117775 | Nominee Claim | Complete | $331.50 |
| 500117773 | Nominee Claim | Complete | $10.20 |
| 500117772 | Nominee Claim | Complete | $212.50 |
| 500117771 | Nominee Claim | Complete | $807.50 |
| 500117768 | Nominee Claim | Complete | $510.00 |
| 500117767 | Nominee Claim | Complete | $119.00 |
| 500117764 | Nominee Claim | Complete | $10.20 |
| 500117763 | Nominee Claim | Complete | $40.80 |
| 500117759 | Nominee Claim | Complete | $2.37 |
| 500117757 | Nominee Claim | Complete | $34.00 |
| 500117755 | Nominee Claim | Complete | $34.00 |
| 500117753 | Nominee Claim | Complete | $5.92 |
| 500117752 | Nominee Claim | Complete | $110.50 |
| 500117751 | Nominee Claim | Complete | $47.60 |
| 500117748 | Nominee Claim | Complete | $40.80 |
| 500117747 | Nominee Claim | Complete | $195.50 |
| 500117746 | Nominee Claim | Complete | $136.00 |
| 500117745 | Nominee Claim | Complete | $85.00 |
| 500117744 | Nominee Claim | Complete | $20.40 |
| 500117743 | Nominee Claim | Complete | $127.50 |
| 500117736 | Nominee Claim | Complete | $85.00 |
| 500117735 | Nominee Claim | Complete | $76.50 |
| 500117734 | Nominee Claim | Complete | $27.20 |
| 500117733 | Nominee Claim | Complete | $68.00 |
| 500117732 | Nominee Claim | Complete | $2.84 |
| 500117728 | Nominee Claim | Complete | $17.00 |
| 500117725 | Nominee Claim | Complete | $22.10 |
| 500117724 | Nominee Claim | Complete | $9.70 |
| 500117722 | Nominee Claim | Complete | $22.32 |
| 500117719 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500117716 | Nominee Claim | Complete | $27.20 |
| 500117715 | Nominee Claim | Complete | $37.40 |
| 500117714 | Nominee Claim | Complete | $23.38 |
| 500117713 | Nominee Claim | Complete | $76.50 |
| 500117712 | Nominee Claim | Complete | $17.00 |
| 500117708 | Nominee Claim | Complete | $40.80 |
| 500117707 | Nominee Claim | Complete | $35.57 |
| 500117704 | Nominee Claim | Complete | $28.90 |
| 500117702 | Nominee Claim | Complete | $66.40 |
| 500117699 | Nominee Claim | Complete | $10.20 |
| 500117693 | Nominee Claim | Complete | $11.90 |
| 500117692 | Nominee Claim | Complete | $20.40 |
| 500117690 | Nominee Claim | Complete | $51.00 |
| 500117689 | Nominee Claim | Complete | $7.11 |
| 500117687 | Nominee Claim | Complete | $510.00 |
| 500117686 | Nominee Claim | Complete | $40.80 |
| 500117683 | Nominee Claim | Complete | $59.50 |
| 500117681 | Nominee Claim | Complete | $23.80 |
| 500117678 | Nominee Claim | Complete | $110.50 |
| 500117676 | Nominee Claim | Complete | $110.50 |
| 500117675 | Nominee Claim | Complete | $204.00 |
| 500117672 | Nominee Claim | Complete | $15.30 |
| 500117670 | Nominee Claim | Complete | $42.50 |
| 500117664 | Nominee Claim | Complete | $20.40 |
| 500117656 | Nominee Claim | Complete | $3.08 |
| 500117655 | Nominee Claim | Complete | $127.50 |
| 500117651 | Nominee Claim | Complete | $68.00 |
| 500117648 | Nominee Claim | Complete | $68.00 |
| 500117647 | Nominee Claim | Complete | $11.90 |
| 500117644 | Nominee Claim | Complete | $75.87 |
| 500117643 | Nominee Claim | Complete | $306.00 |
| 500117642 | Nominee Claim | Complete | $13.60 |
| 500117636 | Nominee Claim | Complete | $149.60 |
| 500117635 | Nominee Claim | Complete | $25.50 |
| 500117627 | Nominee Claim | Complete | $27.20 |
| 500117626 | Nominee Claim | Complete | $34.49 |
| 500117624 | Nominee Claim | Complete | $42.50 |
| 500117621 | Nominee Claim | Complete | $107.10 |
| 500117620 | Nominee Claim | Complete | $35.70 |
| 500117616 | Nominee Claim | Complete | $18.70 |
| 500117607 | Nominee Claim | Complete | $91.23 |
| 500117602 | Nominee Claim | Complete | $93.50 |
| 500117579 | Nominee Claim | Complete | $14,403.50 |
| 500117572 | Nominee Claim | Complete | $6,242.97 |
| 500117543 | Nominee Claim | Complete | $110.50 |

| | | | |
|---|---|---|---|
| 500117541 | Nominee Claim | Complete | $277.35 |
| 500117539 | Nominee Claim | Complete | $59.50 |
| 500117537 | Nominee Claim | Complete | $10.20 |
| 500117534 | Nominee Claim | Complete | $20.40 |
| 500117533 | Nominee Claim | Complete | $10.20 |
| 500117529 | Nominee Claim | Complete | $68.00 |
| 500117525 | Nominee Claim | Complete | $11.90 |
| 500117523 | Nominee Claim | Complete | $39.10 |
| 500117521 | Nominee Claim | Complete | $10.20 |
| 500117520 | Nominee Claim | Complete | $10.20 |
| 500117518 | Nominee Claim | Complete | $10.20 |
| 500117516 | Nominee Claim | Complete | $25.50 |
| 500117515 | Nominee Claim | Complete | $6.80 |
| 500117510 | Nominee Claim | Complete | $3.08 |
| 500117508 | Nominee Claim | Complete | $32.30 |
| 500117505 | Nominee Claim | Complete | $10.20 |
| 500117501 | Nominee Claim | Complete | $13.60 |
| 500117500 | Nominee Claim | Complete | $161.50 |
| 500117493 | Nominee Claim | Complete | $3.79 |
| 500117474 | Nominee Claim | Complete | $13.60 |
| 500117470 | Nominee Claim | Complete | $22.10 |
| 500117469 | Nominee Claim | Complete | $59.50 |
| 500117467 | Nominee Claim | Complete | $59.50 |
| 500117460 | Nominee Claim | Complete | $11.90 |
| 500117456 | Nominee Claim | Complete | $17.00 |
| 500117455 | Nominee Claim | Complete | $37.40 |
| 500117454 | Nominee Claim | Complete | $161.50 |
| 500117450 | Nominee Claim | Complete | $51.00 |
| 500117449 | Nominee Claim | Complete | $18.70 |
| 500117448 | Nominee Claim | Complete | $20.40 |
| 500117446 | Nominee Claim | Complete | $17.00 |
| 500112917 | Nominee Claim | Complete | $17.00 |
| 500112909 | Nominee Claim | Complete | $51.00 |
| 500112887 | Nominee Claim | Complete | $20.40 |
| 500112883 | Nominee Claim | Complete | $23.80 |
| 500112882 | Nominee Claim | Complete | $23.80 |
| 500112878 | Nominee Claim | Complete | $35.70 |
| 500112866 | Nominee Claim | Complete | $10.20 |
| 500112862 | Nominee Claim | Complete | $442.00 |
| 500112861 | Nominee Claim | Complete | $153.00 |
| 500112855 | Nominee Claim | Complete | $34.00 |
| 500112847 | Nominee Claim | Complete | $22.10 |
| 500112846 | Nominee Claim | Complete | $2.84 |
| 500112845 | Nominee Claim | Complete | $59.50 |
| 500112843 | Nominee Claim | Complete | $22.27 |

| | | | |
|---|---|---|---|
| 500112839 | Nominee Claim | Complete | $32.30 |
| 500112836 | Nominee Claim | Complete | $30.60 |
| 500112824 | Nominee Claim | Complete | $187.00 |
| 500112820 | Nominee Claim | Complete | $76.50 |
| 500112813 | Nominee Claim | Complete | $255.00 |
| 500112811 | Nominee Claim | Complete | $12.42 |
| 500112808 | Nominee Claim | Complete | $13.60 |
| 500112805 | Nominee Claim | Complete | $18.70 |
| 500112804 | Nominee Claim | Complete | $39.10 |
| 500112802 | Nominee Claim | Complete | $55.18 |
| 500112801 | Nominee Claim | Complete | $73.10 |
| 500112800 | Nominee Claim | Complete | $34.00 |
| 500112792 | Nominee Claim | Complete | $13.60 |
| 500112787 | Nominee Claim | Complete | $3.55 |
| 500112784 | Nominee Claim | Complete | $3.88 |
| 500112780 | Nominee Claim | Complete | $18.70 |
| 500112775 | Nominee Claim | Complete | $195.50 |
| 500112769 | Nominee Claim | Complete | $25.50 |
| 500112764 | Nominee Claim | Complete | $15.30 |
| 500112763 | Nominee Claim | Complete | $13.60 |
| 500112758 | Nominee Claim | Complete | $98.60 |
| 500112754 | Nominee Claim | Complete | $20.40 |
| 500112751 | Nominee Claim | Complete | $161.50 |
| 500112748 | Nominee Claim | Complete | $20.40 |
| 500112746 | Nominee Claim | Complete | $93.50 |
| 500112744 | Nominee Claim | Complete | $25.28 |
| 500112737 | Nominee Claim | Complete | $30.60 |
| 500112734 | Nominee Claim | Complete | $59.50 |
| 500112730 | Nominee Claim | Complete | $10.20 |
| 500112727 | Nominee Claim | Complete | $5.55 |
| 500112721 | Nominee Claim | Complete | $10.20 |
| 500112720 | Nominee Claim | Complete | $85.00 |
| 500112718 | Nominee Claim | Complete | $127.50 |
| 500112717 | Nominee Claim | Complete | $18.70 |
| 500112715 | Nominee Claim | Complete | $30.60 |
| 500112714 | Nominee Claim | Complete | $203.63 |
| 500112703 | Nominee Claim | Complete | $42.50 |
| 500112700 | Nominee Claim | Complete | $80.12 |
| 500112698 | Nominee Claim | Complete | $37.40 |
| 500112696 | Nominee Claim | Complete | $39.10 |
| 500112695 | Nominee Claim | Complete | $335.75 |
| 500112692 | Nominee Claim | Complete | $212.50 |
| 500112686 | Nominee Claim | Complete | $13.60 |
| 500112684 | Nominee Claim | Complete | $30.60 |
| 500112681 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500112680 | Nominee Claim | Complete | $12.55 |
| 500112679 | Nominee Claim | Complete | $93.50 |
| 500112678 | Nominee Claim | Complete | $28.90 |
| 500112675 | Nominee Claim | Complete | $229.50 |
| 500112673 | Nominee Claim | Complete | $35.70 |
| 500112672 | Nominee Claim | Complete | $102.00 |
| 500112653 | Nominee Claim | Complete | $32.30 |
| 500112652 | Nominee Claim | Complete | $28.90 |
| 500112650 | Nominee Claim | Complete | $27.20 |
| 500112648 | Nominee Claim | Complete | $2.13 |
| 500112647 | Nominee Claim | Complete | $18.70 |
| 500112645 | Nominee Claim | Complete | $153.00 |
| 500112638 | Nominee Claim | Complete | $25.50 |
| 500112636 | Nominee Claim | Complete | $37.40 |
| 500112635 | Nominee Claim | Complete | $93.50 |
| 500112630 | Nominee Claim | Complete | $13.60 |
| 500112624 | Nominee Claim | Complete | $76.50 |
| 500112623 | Nominee Claim | Complete | $59.50 |
| 500112620 | Nominee Claim | Complete | $93.50 |
| 500112616 | Nominee Claim | Complete | $51.00 |
| 500112611 | Nominee Claim | Complete | $30.60 |
| 500112605 | Nominee Claim | Complete | $39.16 |
| 500112601 | Nominee Claim | Complete | $28.90 |
| 500112598 | Nominee Claim | Complete | $81.60 |
| 500112596 | Nominee Claim | Complete | $25.50 |
| 500112594 | Nominee Claim | Complete | $59.50 |
| 500112593 | Nominee Claim | Complete | $17.00 |
| 500112590 | Nominee Claim | Complete | $51.00 |
| 500112589 | Nominee Claim | Complete | $68.00 |
| 500112587 | Nominee Claim | Complete | $106.23 |
| 500112582 | Nominee Claim | Complete | $95.66 |
| 500112580 | Nominee Claim | Complete | $178.50 |
| 500112579 | Nominee Claim | Complete | $8.50 |
| 500112578 | Nominee Claim | Complete | $79.90 |
| 500112577 | Nominee Claim | Complete | $76.50 |
| 500112576 | Nominee Claim | Complete | $56.45 |
| 500112571 | Nominee Claim | Complete | $29.10 |
| 500112568 | Nominee Claim | Complete | $35.70 |
| 500112567 | Nominee Claim | Complete | $17.93 |
| 500112566 | Nominee Claim | Complete | $25.50 |
| 500112565 | Nominee Claim | Complete | $59.50 |
| 500112561 | Nominee Claim | Complete | $10.20 |
| 500112559 | Nominee Claim | Complete | $144.50 |
| 500112558 | Nominee Claim | Complete | $37.40 |
| 500112557 | Nominee Claim | Complete | $20.40 |

| | | | |
|---|---|---|---|
| 500112551 | Nominee Claim | Complete | $10.20 |
| 500112548 | Nominee Claim | Complete | $18.70 |
| 500112546 | Nominee Claim | Complete | $136.00 |
| 500112545 | Nominee Claim | Complete | $30.60 |
| 500112543 | Nominee Claim | Complete | $43.32 |
| 500112541 | Nominee Claim | Complete | $173.25 |
| 500112539 | Nominee Claim | Complete | $11.90 |
| 500112538 | Nominee Claim | Complete | $51.00 |
| 500112531 | Nominee Claim | Complete | $76.50 |
| 500112530 | Nominee Claim | Complete | $3.32 |
| 500112528 | Nominee Claim | Complete | $408.38 |
| 500112526 | Nominee Claim | Complete | $22.10 |
| 500112524 | Nominee Claim | Complete | $76.50 |
| 500112521 | Nominee Claim | Complete | $28.90 |
| 500112520 | Nominee Claim | Complete | $30.60 |
| 500112519 | Nominee Claim | Complete | $2.61 |
| 500112515 | Nominee Claim | Complete | $51.00 |
| 500112514 | Nominee Claim | Complete | $32.30 |
| 500112513 | Nominee Claim | Complete | $22.10 |
| 500112510 | Nominee Claim | Complete | $85.00 |
| 500112507 | Nominee Claim | Complete | $17.00 |
| 500112505 | Nominee Claim | Complete | $102.00 |
| 500112503 | Nominee Claim | Complete | $6.80 |
| 500112501 | Nominee Claim | Complete | $18.70 |
| 500112500 | Nominee Claim | Complete | $15.30 |
| 500112499 | Nominee Claim | Complete | $25.50 |
| 500112495 | Nominee Claim | Complete | $34.00 |
| 500112492 | Nominee Claim | Complete | $25.50 |
| 500112491 | Nominee Claim | Complete | $153.00 |
| 500112488 | Nominee Claim | Complete | $27.20 |
| 500112487 | Nominee Claim | Complete | $23.80 |
| 500112485 | Nominee Claim | Complete | $17.00 |
| 500112480 | Nominee Claim | Complete | $62.90 |
| 500112474 | Nominee Claim | Complete | $93.50 |
| 500112472 | Nominee Claim | Complete | $34.00 |
| 500112471 | Nominee Claim | Complete | $23.80 |
| 500112470 | Nominee Claim | Complete | $136.00 |
| 500112469 | Nominee Claim | Complete | $102.00 |
| 500112467 | Nominee Claim | Complete | $119.00 |
| 500112464 | Nominee Claim | Complete | $1.42 |
| 500112461 | Nominee Claim | Complete | $13.60 |
| 500112459 | Nominee Claim | Complete | $20.40 |
| 500112457 | Nominee Claim | Complete | $25.50 |
| 500112455 | Nominee Claim | Complete | $23.80 |
| 500112453 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500112449 | Nominee Claim | Complete | $10.20 |
| 500112447 | Nominee Claim | Complete | $76.50 |
| 500112445 | Nominee Claim | Complete | $104.16 |
| 500112443 | Nominee Claim | Complete | $98.03 |
| 500112442 | Nominee Claim | Complete | $59.50 |
| 500112438 | Nominee Claim | Complete | $37.40 |
| 500112431 | Nominee Claim | Complete | $127.50 |
| 500112429 | Nominee Claim | Complete | $27.20 |
| 500112427 | Nominee Claim | Complete | $4.03 |
| 500112426 | Nominee Claim | Complete | $13.60 |
| 500112424 | Nominee Claim | Complete | $161.50 |
| 500112423 | Nominee Claim | Complete | $195.50 |
| 500112422 | Nominee Claim | Complete | $13.31 |
| 500112421 | Nominee Claim | Complete | $11.32 |
| 500112420 | Nominee Claim | Complete | $51.00 |
| 500112419 | Nominee Claim | Complete | $79.90 |
| 500112416 | Nominee Claim | Complete | $25.50 |
| 500112412 | Nominee Claim | Complete | $18.70 |
| 500112410 | Nominee Claim | Complete | $37.40 |
| 500112397 | Nominee Claim | Complete | $15.17 |
| 500112396 | Nominee Claim | Complete | $51.00 |
| 500112391 | Nominee Claim | Complete | $11.90 |
| 500112387 | Nominee Claim | Complete | $4.20 |
| 500112386 | Nominee Claim | Complete | $170.00 |
| 500112385 | Nominee Claim | Complete | $27.20 |
| 500112383 | Nominee Claim | Complete | $38.14 |
| 500112382 | Nominee Claim | Complete | $42.50 |
| 500112381 | Nominee Claim | Complete | $39.10 |
| 500112379 | Nominee Claim | Complete | $34.00 |
| 500112374 | Nominee Claim | Complete | $42.50 |
| 500112372 | Nominee Claim | Complete | $51.00 |
| 500112371 | Nominee Claim | Complete | $127.50 |
| 500112370 | Nominee Claim | Complete | $280.50 |
| 500112369 | Nominee Claim | Complete | $42.50 |
| 500112368 | Nominee Claim | Complete | $25.50 |
| 500112363 | Nominee Claim | Complete | $76.50 |
| 500112361 | Nominee Claim | Complete | $18.70 |
| 500112359 | Nominee Claim | Complete | $25.50 |
| 500112357 | Nominee Claim | Complete | $39.10 |
| 500112354 | Nominee Claim | Complete | $34.00 |
| 500112352 | Nominee Claim | Complete | $17.00 |
| 500112351 | Nominee Claim | Complete | $39.10 |
| 500112343 | Nominee Claim | Complete | $376.09 |
| 500112342 | Nominee Claim | Complete | $23.80 |
| 500112341 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500112340 | Nominee Claim | Complete | $51.00 |
| 500112339 | Nominee Claim | Complete | $10.20 |
| 500112338 | Nominee Claim | Complete | $22.10 |
| 500112337 | Nominee Claim | Complete | $59.50 |
| 500112335 | Nominee Claim | Complete | $42.50 |
| 500112333 | Nominee Claim | Complete | $28.94 |
| 500112332 | Nominee Claim | Complete | $51.00 |
| 500112328 | Nominee Claim | Complete | $51.00 |
| 500112326 | Nominee Claim | Complete | $34.00 |
| 500112325 | Nominee Claim | Complete | $28.90 |
| 500112323 | Nominee Claim | Complete | $22.10 |
| 500112322 | Nominee Claim | Complete | $40.80 |
| 500112321 | Nominee Claim | Complete | $23.80 |
| 500112320 | Nominee Claim | Complete | $20.40 |
| 500112319 | Nominee Claim | Complete | $28.90 |
| 500112315 | Nominee Claim | Complete | $59.50 |
| 500112312 | Nominee Claim | Complete | $13.60 |
| 500112311 | Nominee Claim | Complete | $15.30 |
| 500112310 | Nominee Claim | Complete | $22.10 |
| 500112307 | Nominee Claim | Complete | $59.50 |
| 500112306 | Nominee Claim | Complete | $23.80 |
| 500112305 | Nominee Claim | Complete | $27.20 |
| 500112299 | Nominee Claim | Complete | $10.20 |
| 500112295 | Nominee Claim | Complete | $34.00 |
| 500112292 | Nominee Claim | Complete | $32.30 |
| 500112286 | Nominee Claim | Complete | $37.40 |
| 500112278 | Nominee Claim | Complete | $10.20 |
| 500112276 | Nominee Claim | Complete | $9.04 |
| 500112273 | Nominee Claim | Complete | $7.44 |
| 500112272 | Nominee Claim | Complete | $11.90 |
| 500112270 | Nominee Claim | Complete | $55.46 |
| 500112268 | Nominee Claim | Complete | $18.70 |
| 500112262 | Nominee Claim | Complete | $35.70 |
| 500112260 | Nominee Claim | Complete | $18.70 |
| 500112257 | Nominee Claim | Complete | $51.00 |
| 500112256 | Nominee Claim | Complete | $10.20 |
| 500112255 | Nominee Claim | Complete | $22.10 |
| 500112253 | Nominee Claim | Complete | $42.50 |
| 500112251 | Nominee Claim | Complete | $170.00 |
| 500112249 | Nominee Claim | Complete | $22.10 |
| 500112248 | Nominee Claim | Complete | $32.30 |
| 500112247 | Nominee Claim | Complete | $17.00 |
| 500112246 | Nominee Claim | Complete | $51.00 |
| 500112240 | Nominee Claim | Complete | $23.80 |
| 500112236 | Nominee Claim | Complete | $28.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500112234 | Nominee Claim | Complete | $20.40 |
| 500112233 | Nominee Claim | Complete | $34.00 |
| 500112232 | Nominee Claim | Complete | $13.60 |
| 500112230 | Nominee Claim | Complete | $2.84 |
| 500112226 | Nominee Claim | Complete | $102.00 |
| 500112224 | Nominee Claim | Complete | $10.20 |
| 500112221 | Nominee Claim | Complete | $20.40 |
| 500112220 | Nominee Claim | Complete | $32.30 |
| 500112217 | Nominee Claim | Complete | $32.30 |
| 500112216 | Nominee Claim | Complete | $39.10 |
| 500112215 | Nominee Claim | Complete | $59.50 |
| 500112214 | Nominee Claim | Complete | $59.49 |
| 500112206 | Nominee Claim | Complete | $127.50 |
| 500112205 | Nominee Claim | Complete | $85.00 |
| 500112204 | Nominee Claim | Complete | $85.00 |
| 500112203 | Nominee Claim | Complete | $25.50 |
| 500112201 | Nominee Claim | Complete | $54.40 |
| 500112195 | Nominee Claim | Complete | $34.00 |
| 500112193 | Nominee Claim | Complete | $27.20 |
| 500112191 | Nominee Claim | Complete | $4.46 |
| 500112189 | Nominee Claim | Complete | $68.00 |
| 500112188 | Nominee Claim | Complete | $51.00 |
| 500112187 | Nominee Claim | Complete | $22.10 |
| 500112186 | Nominee Claim | Complete | $30.60 |
| 500112180 | Nominee Claim | Complete | $35.70 |
| 500112177 | Nominee Claim | Complete | $32.30 |
| 500112171 | Nominee Claim | Complete | $10.20 |
| 500112167 | Nominee Claim | Complete | $23.80 |
| 500112164 | Nominee Claim | Complete | $32.30 |
| 500112162 | Nominee Claim | Complete | $30.60 |
| 500112160 | Nominee Claim | Complete | $11.09 |
| 500112158 | Nominee Claim | Complete | $178.50 |
| 500112155 | Nominee Claim | Complete | $34.00 |
| 500112152 | Nominee Claim | Complete | $11.90 |
| 500112149 | Nominee Claim | Complete | $15.30 |
| 500112146 | Nominee Claim | Complete | $35.70 |
| 500112145 | Nominee Claim | Complete | $51.00 |
| 500112141 | Nominee Claim | Complete | $22.10 |
| 500112137 | Nominee Claim | Complete | $32.30 |
| 500112135 | Nominee Claim | Complete | $19.40 |
| 500112133 | Nominee Claim | Complete | $25.50 |
| 500112130 | Nominee Claim | Complete | $15.30 |
| 500112129 | Nominee Claim | Complete | $39.10 |
| 500112127 | Nominee Claim | Complete | $119.00 |
| 500112125 | Nominee Claim | Complete | $110.50 |

| | | | |
|---|---|---|---|
| 500112124 | Nominee Claim | Complete | $76.50 |
| 500112122 | Nominee Claim | Complete | $10.20 |
| 500112117 | Nominee Claim | Complete | $119.00 |
| 500112113 | Nominee Claim | Complete | $153.00 |
| 500112105 | Nominee Claim | Complete | $6.80 |
| 500112101 | Nominee Claim | Complete | $1.90 |
| 500112091 | Nominee Claim | Complete | $23.80 |
| 500112089 | Nominee Claim | Complete | $476.00 |
| 500112086 | Nominee Claim | Complete | $30.60 |
| 500112079 | Nominee Claim | Complete | $15.30 |
| 500112078 | Nominee Claim | Complete | $25.50 |
| 500112076 | Nominee Claim | Complete | $2.37 |
| 500112072 | Nominee Claim | Complete | $18.70 |
| 500112067 | Nominee Claim | Complete | $51.00 |
| 500112064 | Nominee Claim | Complete | $13.03 |
| 500109372 | Nominee Claim | Complete | $57.80 |
| 500107486 | Nominee Claim | Complete | $65.19 |
| 500107483 | Nominee Claim | Complete | $102.00 |
| 500107482 | Nominee Claim | Complete | $23.80 |
| 500107481 | Nominee Claim | Complete | $26.40 |
| 500107480 | Nominee Claim | Complete | $51.00 |
| 500107472 | Nominee Claim | Complete | $18.70 |
| 500107471 | Nominee Claim | Complete | $518.50 |
| 500107468 | Nominee Claim | Complete | $22.10 |
| 500107467 | Nominee Claim | Complete | $22.10 |
| 500107466 | Nominee Claim | Complete | $39.10 |
| 500107458 | Nominee Claim | Complete | $39.10 |
| 500107449 | Nominee Claim | Complete | $15.40 |
| 500107448 | Nominee Claim | Complete | $11.90 |
| 500107445 | Nominee Claim | Complete | $68.00 |
| 500107442 | Nominee Claim | Complete | $365.50 |
| 500107441 | Nominee Claim | Complete | $68.00 |
| 500107439 | Nominee Claim | Complete | $24.87 |
| 500107437 | Nominee Claim | Complete | $28.90 |
| 500107432 | Nominee Claim | Complete | $2.61 |
| 500107431 | Nominee Claim | Complete | $11.90 |
| 500107423 | Nominee Claim | Complete | $10.20 |
| 500107422 | Nominee Claim | Complete | $27.20 |
| 500107418 | Nominee Claim | Complete | $629.00 |
| 500107411 | Nominee Claim | Complete | $297.50 |
| 500107408 | Nominee Claim | Complete | $11.90 |
| 500107404 | Nominee Claim | Complete | $11.90 |
| 500107403 | Nominee Claim | Complete | $10.66 |
| 500107401 | Nominee Claim | Complete | $11.85 |
| 500107400 | Nominee Claim | Complete | $184.01 |

| | | | |
|---|---|---|---|
| 500107399 | Nominee Claim | Complete | $136.00 |
| 500107063 | Nominee Claim | Complete | $18.70 |
| 500107061 | Nominee Claim | Complete | $18.70 |
| 500107058 | Nominee Claim | Complete | $68.00 |
| 500107054 | Nominee Claim | Complete | $32.30 |
| 500107045 | Nominee Claim | Complete | $32.30 |
| 500107024 | Nominee Claim | Complete | $23.80 |
| 500107023 | Nominee Claim | Complete | $21.68 |
| 500107022 | Nominee Claim | Complete | $30.60 |
| 500107019 | Nominee Claim | Complete | $20.40 |
| 500107012 | Nominee Claim | Complete | $39.10 |
| 500107009 | Nominee Claim | Complete | $51.00 |
| 500107007 | Nominee Claim | Complete | $59.50 |
| 500106997 | Nominee Claim | Complete | $34.00 |
| 500106996 | Nominee Claim | Complete | $81.60 |
| 500106977 | Nominee Claim | Complete | $22.10 |
| 500106972 | Nominee Claim | Complete | $13.60 |
| 500106971 | Nominee Claim | Complete | $22.10 |
| 500106964 | Nominee Claim | Complete | $125.80 |
| 500106960 | Nominee Claim | Complete | $13.60 |
| 500106958 | Nominee Claim | Complete | $110.50 |
| 500106955 | Nominee Claim | Complete | $11.90 |
| 500106951 | Nominee Claim | Complete | $26.68 |
| 500106950 | Nominee Claim | Complete | $76.50 |
| 500106945 | Nominee Claim | Complete | $42.50 |
| 500106942 | Nominee Claim | Complete | $110.50 |
| 500106902 | Nominee Claim | Complete | $17.00 |
| 500106894 | Nominee Claim | Complete | $76.50 |
| 500106892 | Nominee Claim | Complete | $9.48 |
| 500106891 | Nominee Claim | Complete | $340.00 |
| 500106888 | Nominee Claim | Complete | $59.50 |
| 500106881 | Nominee Claim | Complete | $18.70 |
| 500106878 | Nominee Claim | Complete | $68.00 |
| 500106876 | Nominee Claim | Complete | $76.50 |
| 500106868 | Nominee Claim | Complete | $8.50 |
| 500106865 | Nominee Claim | Complete | $127.50 |
| 500106863 | Nominee Claim | Complete | $17.00 |
| 500106861 | Nominee Claim | Complete | $58.87 |
| 500106853 | Nominee Claim | Complete | $20.40 |
| 500106850 | Nominee Claim | Complete | $11.90 |
| 500106848 | Nominee Claim | Complete | $37.40 |
| 500106838 | Nominee Claim | Complete | $22.10 |
| 500106837 | Nominee Claim | Complete | $144.50 |
| 500106831 | Nominee Claim | Complete | $59.50 |
| 500106828 | Nominee Claim | Complete | $27.20 |

| | | | |
|---|---|---|---|
| 500106825 | Nominee Claim | Complete | $93.50 |
| 500106823 | Nominee Claim | Complete | $13.60 |
| 500106821 | Nominee Claim | Complete | $68.00 |
| 500106820 | Nominee Claim | Complete | $13.60 |
| 500106817 | Nominee Claim | Complete | $27.20 |
| 500106816 | Nominee Claim | Complete | $18.70 |
| 500106813 | Nominee Claim | Complete | $144.50 |
| 500106812 | Nominee Claim | Complete | $42.50 |
| 500106811 | Nominee Claim | Complete | $59.50 |
| 500106802 | Nominee Claim | Complete | $18.70 |
| 500106801 | Nominee Claim | Complete | $30.60 |
| 500106795 | Nominee Claim | Complete | $20.57 |
| 500106794 | Nominee Claim | Complete | $4.20 |
| 500106792 | Nominee Claim | Complete | $316.45 |
| 500106785 | Nominee Claim | Complete | $17.00 |
| 500106783 | Nominee Claim | Complete | $32.30 |
| 500106780 | Nominee Claim | Complete | $13.60 |
| 500106777 | Nominee Claim | Complete | $34.00 |
| 500106773 | Nominee Claim | Complete | $11.90 |
| 500106766 | Nominee Claim | Complete | $37.40 |
| 500106760 | Nominee Claim | Complete | $35.70 |
| 500106753 | Nominee Claim | Complete | $13.60 |
| 500106752 | Nominee Claim | Complete | $10.20 |
| 500106750 | Nominee Claim | Complete | $42.50 |
| 500106747 | Nominee Claim | Complete | $68.00 |
| 500106746 | Nominee Claim | Complete | $59.50 |
| 500106740 | Nominee Claim | Complete | $10.20 |
| 500106738 | Nominee Claim | Complete | $4.74 |
| 500106735 | Nominee Claim | Complete | $1.66 |
| 500106730 | Nominee Claim | Complete | $34.00 |
| 500106727 | Nominee Claim | Complete | $10.20 |
| 500106726 | Nominee Claim | Complete | $13.60 |
| 500106725 | Nominee Claim | Complete | $51.00 |
| 500106724 | Nominee Claim | Complete | $10.66 |
| 500106722 | Nominee Claim | Complete | $91.80 |
| 500106721 | Nominee Claim | Complete | $79.90 |
| 500106714 | Nominee Claim | Complete | $35.70 |
| 500106709 | Nominee Claim | Complete | $68.00 |
| 500106707 | Nominee Claim | Complete | $49.30 |
| 500106704 | Nominee Claim | Complete | $51.00 |
| 500106703 | Nominee Claim | Complete | $93.50 |
| 500106702 | Nominee Claim | Complete | $116.21 |
| 500106700 | Nominee Claim | Complete | $25.50 |
| 500106697 | Nominee Claim | Complete | $119.00 |
| 500106689 | Nominee Claim | Complete | $297.50 |

| | | | |
|---|---|---|---|
| 500106685 | Nominee Claim | Complete | $28.90 |
| 500106681 | Nominee Claim | Complete | $20.40 |
| 500106679 | Nominee Claim | Complete | $8.50 |
| 500106677 | Nominee Claim | Complete | $39.10 |
| 500106676 | Nominee Claim | Complete | $15.30 |
| 500106671 | Nominee Claim | Complete | $37.40 |
| 500106669 | Nominee Claim | Complete | $51.00 |
| 500106666 | Nominee Claim | Complete | $23.80 |
| 500106664 | Nominee Claim | Complete | $30.60 |
| 500106657 | Nominee Claim | Complete | $42.50 |
| 500106643 | Nominee Claim | Complete | $17.00 |
| 500105860 | Nominee Claim | Complete | $5,100.00 |
| 500105857 | Nominee Claim | Complete | $3,230.00 |
| 500105824 | Nominee Claim | Complete | $170.00 |
| 500105458 | Nominee Claim | Complete | $85.00 |
| 500105046 | Nominee Claim | Complete | $102.00 |
| 500104392 | Nominee Claim | Complete | $118,879.30 |
| 500104313 | Nominee Claim | Complete | $340.00 |
| 500104044 | Nominee Claim | Complete | $170.00 |
| 500103812 | Nominee Claim | Complete | $323.00 |
| 500103318 | Nominee Claim | Complete | $3.60 |
| 500103253 | Nominee Claim | Complete | $1,360.00 |
| 500103228 | Nominee Claim | Complete | $59.50 |
| 500103189 | Nominee Claim | Complete | $542.30 |
| 500103106 | Nominee Claim | Complete | $255.00 |
| 500103103 | Nominee Claim | Complete | $85.00 |
| 500102718 | Nominee Claim | Complete | $1,113.50 |
| 500102286 | Nominee Claim | Complete | $82.00 |
| 500102003 | Nominee Claim | Complete | $3,411.90 |
| 500101858 | Nominee Claim | Complete | $12,894.12 |
| 500100833 | Nominee Claim | Complete | $680.00 |
| 500100781 | Nominee Claim | Complete | $12,410.00 |
| 500100780 | Nominee Claim | Complete | $59.04 |
| 500100068 | Nominee Claim | Complete | $1,190.00 |
| 500099892 | Nominee Claim | Complete | $425.00 |
| 500099797 | Nominee Claim | Complete | $51.00 |
| 500099277 | Nominee Claim | Complete | $170.00 |
| 500099276 | Nominee Claim | Complete | $2,890.00 |
| 500099256 | Nominee Claim | Complete | $1,481.00 |
| 500099228 | Nominee Claim | Complete | $147.90 |
| 500098928 | Nominee Claim | Complete | $64.60 |
| 500098902 | Nominee Claim | Complete | $2,720.00 |
| 500098646 | Nominee Claim | Complete | $17,934.81 |
| 500097803 | Nominee Claim | Complete | $1.70 |
| 500097564 | Nominee Claim | Complete | $17,000.00 |

| | | | |
|---|---|---|---|
| 500097561 | Nominee Claim | Complete | $816.00 |
| 500097558 | Nominee Claim | Complete | $680.00 |
| 500097549 | Nominee Claim | Complete | $18.70 |
| 500097538 | Nominee Claim | Complete | $100.30 |
| 500097537 | Nominee Claim | Complete | $85.00 |
| 500097497 | Nominee Claim | Complete | $889.00 |
| 500097495 | Nominee Claim | Complete | $850.00 |
| 500097457 | Nominee Claim | Complete | $510.00 |
| 500097444 | Nominee Claim | Complete | $47.60 |
| 500097419 | Nominee Claim | Complete | $1,020.00 |
| 500097396 | Nominee Claim | Complete | $18.70 |
| 500097364 | Nominee Claim | Complete | $2,465.00 |
| 500097334 | Nominee Claim | Complete | $10.20 |
| 500097304 | Nominee Claim | Complete | $1,275.00 |
| 500097289 | Nominee Claim | Complete | $25.50 |
| 500091447 | Nominee Claim | Complete | $1,020.00 |
| 500091334 | Nominee Claim | Complete | $340.00 |
| 500090732 | Nominee Claim | Complete | $746,984.37 |
| 500090721 | Nominee Claim | Complete | $94.71 |
| 500090691 | Nominee Claim | Complete | $42.50 |
| 500090687 | Nominee Claim | Complete | $1,530.00 |
| 500090676 | Nominee Claim | Complete | $137,258.00 |
| 500090675 | Nominee Claim | Complete | $129,251.00 |
| 500090673 | Nominee Claim | Complete | $1,765.47 |
| 500090664 | Nominee Claim | Complete | $29,169.73 |
| 500090662 | Nominee Claim | Complete | $3,527.36 |
| 500090657 | Nominee Claim | Complete | $9,814.18 |
| 500090636 | Nominee Claim | Complete | $2,040.00 |
| 500090433 | Nominee Claim | Complete | $6,112.00 |
| 500090432 | Nominee Claim | Complete | $6,800.00 |
| 500090424 | Nominee Claim | Complete | $20,400.00 |
| 500090422 | Nominee Claim | Complete | $3,740.00 |
| 500090417 | Nominee Claim | Complete | $4,080.00 |
| 500090415 | Nominee Claim | Complete | $26,376.00 |
| 500090413 | Nominee Claim | Complete | $134,576.00 |
| 500090406 | Nominee Claim | Complete | $76,988.00 |
| 500090395 | Nominee Claim | Complete | $6,460.00 |
| 500090173 | Nominee Claim | Complete | $51.00 |
| 500090109 | Nominee Claim | Complete | $1,700.00 |
| 500089762 | Nominee Claim | Complete | $5.10 |
| 500089760 | Nominee Claim | Complete | $61.20 |
| 500089539 | Nominee Claim | Complete | $13,090.00 |
| 500089536 | Nominee Claim | Complete | $214,200.00 |
| 500089525 | Nominee Claim | Complete | $1,530.00 |
| 500089523 | Nominee Claim | Complete | $1,861.50 |

| | | | |
|---|---|---|---|
| 500089522 | Nominee Claim | Complete | $3,230.00 |
| 500089519 | Nominee Claim | Complete | $773.00 |
| 500089518 | Nominee Claim | Complete | $3,206.90 |
| 500089517 | Nominee Claim | Complete | $11,050.00 |
| 500089509 | Nominee Claim | Complete | $7,650.00 |
| 500089504 | Nominee Claim | Complete | $492.75 |
| 500089502 | Nominee Claim | Complete | $2,430.50 |
| 500089490 | Nominee Claim | Complete | $1,547.00 |
| 500089483 | Nominee Claim | Complete | $2,380.00 |
| 500089481 | Nominee Claim | Complete | $1,870.00 |
| 500089476 | Nominee Claim | Complete | $117.23 |
| 500089475 | Nominee Claim | Complete | $679.44 |
| 500089474 | Nominee Claim | Complete | $340.00 |
| 500089473 | Nominee Claim | Complete | $6,630.00 |
| 500089467 | Nominee Claim | Complete | $21,455.70 |
| 500089464 | Nominee Claim | Complete | $660.76 |
| 500089463 | Nominee Claim | Complete | $975.84 |
| 500089462 | Nominee Claim | Complete | $11,099.53 |
| 500089461 | Nominee Claim | Complete | $3,230.00 |
| 500089436 | Nominee Claim | Complete | $2,550.00 |
| 500089435 | Nominee Claim | Complete | $1,232.50 |
| 500089433 | Nominee Claim | Complete | $1,403.98 |
| 500089424 | Nominee Claim | Complete | $6,035.00 |
| 500089423 | Nominee Claim | Complete | $5,142.50 |
| 500089422 | Nominee Claim | Complete | $2,433.25 |
| 500088824 | Nominee Claim | Complete | $42.50 |
| 500088766 | Nominee Claim | Complete | $86.70 |
| 500088721 | Nominee Claim | Complete | $181.90 |
| 500088519 | Nominee Claim | Complete | $37,837.92 |
| 500087643 | Nominee Claim | Complete | $280.50 |
| 500087400 | Nominee Claim | Complete | $255.00 |
| 500087391 | Nominee Claim | Complete | $425.00 |
| 500087365 | Nominee Claim | Complete | $425.00 |
| 500087175 | Nominee Claim | Complete | $3,400.00 |
| 500087063 | Nominee Claim | Complete | $47.60 |
| 500087054 | Nominee Claim | Complete | $47.60 |
| 500086688 | Nominee Claim | Complete | $56,278.50 |
| 500086433 | Nominee Claim | Complete | $3,570.00 |
| 500086410 | Nominee Claim | Complete | $31,091.30 |
| 500086286 | Nominee Claim | Complete | $1,207.72 |
| 500086279 | Nominee Claim | Complete | $14,685.03 |
| 500086278 | Nominee Claim | Complete | $19,810.00 |
| 500086268 | Nominee Claim | Complete | $40.80 |
| 500086267 | Nominee Claim | Complete | $32.30 |
| 500086266 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500086264 | Nominee Claim | Complete | $44.20 |
| 500086263 | Nominee Claim | Complete | $45.90 |
| 500086262 | Nominee Claim | Complete | $45.90 |
| 500086261 | Nominee Claim | Complete | $22.10 |
| 500086257 | Nominee Claim | Complete | $11.90 |
| 500086256 | Nominee Claim | Complete | $69.70 |
| 500084205 | Nominee Claim | Complete | $15.30 |
| 500044443 | Nominee Claim | Complete | $14,854.60 |
| 500062803 | Nominee Claim | Complete | $1,700.00 |
| 500062517 | Nominee Claim | Complete | $595.00 |
| 500045234 | Nominee Claim | Complete | $1,280.20 |
| 500045114 | Nominee Claim | Complete | $16,915.00 |
| 500044995 | Nominee Claim | Complete | $4,146.29 |
| 500044904 | Nominee Claim | Complete | $159.80 |
| 500044879 | Nominee Claim | Complete | $43,361.90 |
| 500044877 | Nominee Claim | Complete | $6,002.70 |
| 500044875 | Nominee Claim | Complete | $985,956.18 |
| 500044813 | Nominee Claim | Complete | $13,588.10 |
| 500044812 | Nominee Claim | Complete | $143,706.24 |
| 500044523 | Nominee Claim | Complete | $33,830.00 |
| 500044507 | Nominee Claim | Complete | $228.52 |
| 500044205 | Nominee Claim | Complete | $850.00 |
| 500044204 | Nominee Claim | Complete | $510.00 |
| 500044183 | Nominee Claim | Complete | $7,140.00 |
| 500044175 | Nominee Claim | Complete | $17,850.00 |
| 500042864 | Nominee Claim | Complete | $5,610.00 |
| 500041558 | Nominee Claim | Complete | $499,674.47 |
| 500041557 | Nominee Claim | Complete | $449,463.00 |
| 500041548 | Nominee Claim | Complete | $2,550.00 |
| 500038060 | Nominee Claim | Complete | $4,080.00 |
| 500037592 | Nominee Claim | Complete | $1,870.00 |
| 500037513 | Nominee Claim | Complete | $5,765.00 |
| 500037221 | Nominee Claim | Complete | $5,559.00 |
| 500037088 | Nominee Claim | Complete | $14,680.00 |
| 500036804 | Nominee Claim | Complete | $3,306.98 |
| 500036735 | Nominee Claim | Complete | $3,570.00 |
| 500034449 | Nominee Claim | Complete | $154.00 |
| 500034448 | Nominee Claim | Complete | $305.60 |
| 500034447 | Nominee Claim | Complete | $308.00 |
| 500034446 | Nominee Claim | Complete | $74.00 |
| 500034445 | Nominee Claim | Complete | $98.00 |
| 500034444 | Nominee Claim | Complete | $170.00 |
| 500034443 | Nominee Claim | Complete | $234.00 |
| 500034442 | Nominee Claim | Complete | $251.00 |
| 500034441 | Nominee Claim | Complete | $860.20 |

| | | | |
|---|---|---|---|
| 500034440 | Nominee Claim | Complete | $154.00 |
| 500034439 | Nominee Claim | Complete | $391.00 |
| 500034437 | Nominee Claim | Complete | $102.00 |
| 500034436 | Nominee Claim | Complete | $292.00 |
| 500034435 | Nominee Claim | Complete | $821.00 |
| 500034433 | Nominee Claim | Complete | $224.00 |
| 500034432 | Nominee Claim | Complete | $272.00 |
| 500034431 | Nominee Claim | Complete | $24.00 |
| 500034430 | Nominee Claim | Complete | $462.00 |
| 500034429 | Nominee Claim | Complete | $308.00 |
| 500034428 | Nominee Claim | Complete | $154.00 |
| 500034427 | Nominee Claim | Complete | $211.00 |
| 500034426 | Nominee Claim | Complete | $252.00 |
| 500034425 | Nominee Claim | Complete | $438.00 |
| 500034424 | Nominee Claim | Complete | $354.00 |
| 500034423 | Nominee Claim | Complete | $177.00 |
| 500034422 | Nominee Claim | Complete | $148.00 |
| 500034421 | Nominee Claim | Complete | $391.00 |
| 500034420 | Nominee Claim | Complete | $85.00 |
| 500034419 | Nominee Claim | Complete | $345.20 |
| 500034418 | Nominee Claim | Complete | $228.00 |
| 500034417 | Nominee Claim | Complete | $161.00 |
| 500034416 | Nominee Claim | Complete | $283.00 |
| 500034414 | Nominee Claim | Complete | $74.00 |
| 500034413 | Nominee Claim | Complete | $154.00 |
| 500034412 | Nominee Claim | Complete | $194.00 |
| 500034411 | Nominee Claim | Complete | $166.00 |
| 500034410 | Nominee Claim | Complete | $371.00 |
| 500034408 | Nominee Claim | Complete | $111.60 |
| 500034406 | Nominee Claim | Complete | $97.00 |
| 500034405 | Nominee Claim | Complete | $378.00 |
| 500034404 | Nominee Claim | Complete | $73.60 |
| 500034403 | Nominee Claim | Complete | $221.00 |
| 500034402 | Nominee Claim | Complete | $158.40 |
| 500034401 | Nominee Claim | Complete | $114.00 |
| 500034400 | Nominee Claim | Complete | $309.00 |
| 500034399 | Nominee Claim | Complete | $74.00 |
| 500034398 | Nominee Claim | Complete | $62.20 |
| 500034397 | Nominee Claim | Complete | $171.00 |
| 500034396 | Nominee Claim | Complete | $181.20 |
| 500034395 | Nominee Claim | Complete | $149.00 |
| 500034394 | Nominee Claim | Complete | $80.00 |
| 500034393 | Nominee Claim | Complete | $251.00 |
| 500034392 | Nominee Claim | Complete | $80.00 |
| 500034391 | Nominee Claim | Complete | $1,176.00 |

| | | | |
|---|---|---|---|
| 500034390 | Nominee Claim | Complete | $599.00 |
| 500034389 | Nominee Claim | Complete | $80.00 |
| 500034388 | Nominee Claim | Complete | $178.40 |
| 500034387 | Nominee Claim | Complete | $53.80 |
| 500034386 | Nominee Claim | Complete | $170.00 |
| 500034385 | Nominee Claim | Complete | $51.00 |
| 500034384 | Nominee Claim | Complete | $132.00 |
| 500034383 | Nominee Claim | Complete | $63.00 |
| 500034382 | Nominee Claim | Complete | $391.00 |
| 500034381 | Nominee Claim | Complete | $505.00 |
| 500034380 | Nominee Claim | Complete | $463.00 |
| 500034379 | Nominee Claim | Complete | $68.00 |
| 500034378 | Nominee Claim | Complete | $114.00 |
| 500034377 | Nominee Claim | Complete | $97.00 |
| 500034376 | Nominee Claim | Complete | $57.00 |
| 500034375 | Nominee Claim | Complete | $177.00 |
| 500034374 | Nominee Claim | Complete | $975.00 |
| 500034373 | Nominee Claim | Complete | $114.00 |
| 500034372 | Nominee Claim | Complete | $80.00 |
| 500034371 | Nominee Claim | Complete | $693.00 |
| 500034370 | Nominee Claim | Complete | $251.00 |
| 500034369 | Nominee Claim | Complete | $68.00 |
| 500034368 | Nominee Claim | Complete | $68.00 |
| 500034366 | Nominee Claim | Complete | $12.00 |
| 500034365 | Nominee Claim | Complete | $74.00 |
| 500034364 | Nominee Claim | Complete | $102.00 |
| 500034363 | Nominee Claim | Complete | $1,871.00 |
| 500034362 | Nominee Claim | Complete | $424.40 |
| 500034361 | Nominee Claim | Complete | $171.00 |
| 500034360 | Nominee Claim | Complete | $171.00 |
| 500034359 | Nominee Claim | Complete | $177.00 |
| 500034358 | Nominee Claim | Complete | $97.00 |
| 500034357 | Nominee Claim | Complete | $68.00 |
| 500034356 | Nominee Claim | Complete | $204.00 |
| 500034355 | Nominee Claim | Complete | $102.00 |
| 500034354 | Nominee Claim | Complete | $209.40 |
| 500034353 | Nominee Claim | Complete | $136.00 |
| 500034352 | Nominee Claim | Complete | $74.00 |
| 500034351 | Nominee Claim | Complete | $183.30 |
| 500034350 | Nominee Claim | Complete | $80.00 |
| 500034349 | Nominee Claim | Complete | $57.00 |
| 500034348 | Nominee Claim | Complete | $57.00 |
| 500034347 | Nominee Claim | Complete | $114.00 |
| 500034346 | Nominee Claim | Complete | $74.00 |
| 500034345 | Nominee Claim | Complete | $345.20 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034344 | Nominee Claim | Complete | $188.00 |
| 500034343 | Nominee Claim | Complete | $155.00 |
| 500034342 | Nominee Claim | Complete | $102.00 |
| 500034341 | Nominee Claim | Complete | $170.00 |
| 500034340 | Nominee Claim | Complete | $51.00 |
| 500034339 | Nominee Claim | Complete | $171.00 |
| 500034338 | Nominee Claim | Complete | $194.00 |
| 500034337 | Nominee Claim | Complete | $41.00 |
| 500034336 | Nominee Claim | Complete | $205.00 |
| 500034335 | Nominee Claim | Complete | $114.00 |
| 500034334 | Nominee Claim | Complete | $137.00 |
| 500034333 | Nominee Claim | Complete | $405.00 |
| 500034332 | Nominee Claim | Complete | $154.00 |
| 500032103 | Nominee Claim | Complete | $170.00 |
| 500031655 | Nominee Claim | Complete | $510.00 |
| 500031590 | Nominee Claim | Complete | $85.00 |
| 500031579 | Nominee Claim | Complete | $85.00 |
| 500031489 | Nominee Claim | Complete | $42.50 |
| 500031469 | Nominee Claim | Complete | $85.00 |
| 500031145 | Nominee Claim | Complete | $340.00 |
| 500030799 | Nominee Claim | Complete | $85.00 |
| 500030715 | Nominee Claim | Complete | $18.70 |
| 500030624 | Nominee Claim | Complete | $850.00 |
| 500030623 | Nominee Claim | Complete | $1,113.00 |
| 500030622 | Nominee Claim | Complete | $198.75 |
| 500030620 | Nominee Claim | Complete | $42.50 |
| 500030619 | Nominee Claim | Complete | $17.00 |
| 500030618 | Nominee Claim | Complete | $42.50 |
| 500030617 | Nominee Claim | Complete | $42.50 |
| 500030616 | Nominee Claim | Complete | $42.50 |
| 500030615 | Nominee Claim | Complete | $42.50 |
| 500030614 | Nominee Claim | Complete | $42.50 |
| 500030613 | Nominee Claim | Complete | $42.50 |
| 500030612 | Nominee Claim | Complete | $170.00 |
| 500030611 | Nominee Claim | Complete | $170.00 |
| 500030610 | Nominee Claim | Complete | $17.00 |
| 500030609 | Nominee Claim | Complete | $170.00 |
| 500030608 | Nominee Claim | Complete | $85.00 |
| 500030602 | Nominee Claim | Complete | $170.00 |
| 500030601 | Nominee Claim | Complete | $42.50 |
| 500030600 | Nominee Claim | Complete | $42.50 |
| 500030593 | Nominee Claim | Complete | $85.00 |
| 500030592 | Nominee Claim | Complete | $85.00 |
| 500030591 | Nominee Claim | Complete | $17.00 |
| 500030590 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500030587 | Nominee Claim | Complete | $42.50 |
| 500030586 | Nominee Claim | Complete | $42.50 |
| 500030585 | Nominee Claim | Complete | $17.00 |
| 500030584 | Nominee Claim | Complete | $42.50 |
| 500030583 | Nominee Claim | Complete | $42.50 |
| 500030582 | Nominee Claim | Complete | $85.00 |
| 500030581 | Nominee Claim | Complete | $222.00 |
| 500030580 | Nominee Claim | Complete | $222.00 |
| 500030579 | Nominee Claim | Complete | $170.00 |
| 500030578 | Nominee Claim | Complete | $850.00 |
| 500030577 | Nominee Claim | Complete | $120.00 |
| 500030575 | Nominee Claim | Complete | $85.00 |
| 500030573 | Nominee Claim | Complete | $42.50 |
| 500030572 | Nominee Claim | Complete | $42.50 |
| 500030571 | Nominee Claim | Complete | $850.00 |
| 500030569 | Nominee Claim | Complete | $170.00 |
| 500030568 | Nominee Claim | Complete | $42.50 |
| 500030567 | Nominee Claim | Complete | $42.50 |
| 500030565 | Nominee Claim | Complete | $170.00 |
| 500030564 | Nominee Claim | Complete | $340.00 |
| 500030563 | Nominee Claim | Complete | $170.00 |
| 500030562 | Nominee Claim | Complete | $170.00 |
| 500030561 | Nominee Claim | Complete | $42.50 |
| 500030560 | Nominee Claim | Complete | $42.50 |
| 500030559 | Nominee Claim | Complete | $42.50 |
| 500030558 | Nominee Claim | Complete | $42.50 |
| 500030557 | Nominee Claim | Complete | $85.00 |
| 500030556 | Nominee Claim | Complete | $170.00 |
| 500030555 | Nominee Claim | Complete | $510.00 |
| 500030554 | Nominee Claim | Complete | $85.00 |
| 500030548 | Nominee Claim | Complete | $42.50 |
| 500030544 | Nominee Claim | Complete | $42.50 |
| 500030543 | Nominee Claim | Complete | $42.50 |
| 500030539 | Nominee Claim | Complete | $42.50 |
| 500030538 | Nominee Claim | Complete | $85.00 |
| 500030537 | Nominee Claim | Complete | $170.00 |
| 500030536 | Nominee Claim | Complete | $85.00 |
| 500030535 | Nominee Claim | Complete | $42.50 |
| 500030534 | Nominee Claim | Complete | $17.00 |
| 500030533 | Nominee Claim | Complete | $8.50 |
| 500030532 | Nominee Claim | Complete | $17.00 |
| 500030531 | Nominee Claim | Complete | $42.50 |
| 500030530 | Nominee Claim | Complete | $42.50 |
| 500030529 | Nominee Claim | Complete | $170.00 |
| 500030528 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500030527 | Nominee Claim | Complete | $85.00 |
| 500030526 | Nominee Claim | Complete | $170.00 |
| 500030525 | Nominee Claim | Complete | $510.00 |
| 500030524 | Nominee Claim | Complete | $170.00 |
| 500030523 | Nominee Claim | Complete | $170.00 |
| 500030522 | Nominee Claim | Complete | $17.00 |
| 500030521 | Nominee Claim | Complete | $42.50 |
| 500030520 | Nominee Claim | Complete | $25.50 |
| 500030519 | Nominee Claim | Complete | $17.00 |
| 500030518 | Nominee Claim | Complete | $510.00 |
| 500030516 | Nominee Claim | Complete | $85.00 |
| 500030515 | Nominee Claim | Complete | $42.50 |
| 500030514 | Nominee Claim | Complete | $42.50 |
| 500030511 | Nominee Claim | Complete | $340.00 |
| 500030508 | Nominee Claim | Complete | $85.00 |
| 500030507 | Nominee Claim | Complete | $170.00 |
| 500030506 | Nominee Claim | Complete | $17.00 |
| 500030505 | Nominee Claim | Complete | $17.00 |
| 500030504 | Nominee Claim | Complete | $170.00 |
| 500030502 | Nominee Claim | Complete | $42.50 |
| 500030498 | Nominee Claim | Complete | $42.50 |
| 500030497 | Nominee Claim | Complete | $127.50 |
| 500030496 | Nominee Claim | Complete | $42.50 |
| 500030495 | Nominee Claim | Complete | $42.50 |
| 500030494 | Nominee Claim | Complete | $42.50 |
| 500030492 | Nominee Claim | Complete | $42.50 |
| 500030491 | Nominee Claim | Complete | $85.00 |
| 500030485 | Nominee Claim | Complete | $42.50 |
| 500030484 | Nominee Claim | Complete | $42.50 |
| 500030483 | Nominee Claim | Complete | $42.50 |
| 500030482 | Nominee Claim | Complete | $85.00 |
| 500030480 | Nominee Claim | Complete | $340.00 |
| 500030478 | Nominee Claim | Complete | $42.50 |
| 500030472 | Nominee Claim | Complete | $170.00 |
| 500030470 | Nominee Claim | Complete | $510.00 |
| 500030468 | Nominee Claim | Complete | $85.00 |
| 500030467 | Nominee Claim | Complete | $42.50 |
| 500030466 | Nominee Claim | Complete | $42.50 |
| 500030465 | Nominee Claim | Complete | $85.00 |
| 500030462 | Nominee Claim | Complete | $42.50 |
| 500030461 | Nominee Claim | Complete | $255.00 |
| 500030460 | Nominee Claim | Complete | $17.00 |
| 500030459 | Nominee Claim | Complete | $42.50 |
| 500030458 | Nominee Claim | Complete | $42.50 |
| 500030457 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500030455 | Nominee Claim | Complete | $42.50 |
| 500030453 | Nominee Claim | Complete | $170.00 |
| 500030452 | Nominee Claim | Complete | $42.50 |
| 500030451 | Nominee Claim | Complete | $42.50 |
| 500030450 | Nominee Claim | Complete | $170.00 |
| 500030449 | Nominee Claim | Complete | $85.00 |
| 500030448 | Nominee Claim | Complete | $42.50 |
| 500030447 | Nominee Claim | Complete | $42.50 |
| 500030446 | Nominee Claim | Complete | $42.50 |
| 500030445 | Nominee Claim | Complete | $42.50 |
| 500030444 | Nominee Claim | Complete | $42.50 |
| 500030443 | Nominee Claim | Complete | $170.00 |
| 500030442 | Nominee Claim | Complete | $85.00 |
| 500030441 | Nominee Claim | Complete | $42.50 |
| 500030440 | Nominee Claim | Complete | $42.50 |
| 500030439 | Nominee Claim | Complete | $42.50 |
| 500030438 | Nominee Claim | Complete | $170.00 |
| 500030437 | Nominee Claim | Complete | $42.50 |
| 500030436 | Nominee Claim | Complete | $42.50 |
| 500030435 | Nominee Claim | Complete | $42.50 |
| 500030434 | Nominee Claim | Complete | $85.00 |
| 500030433 | Nominee Claim | Complete | $42.50 |
| 500030432 | Nominee Claim | Complete | $170.00 |
| 500030431 | Nominee Claim | Complete | $42.50 |
| 500030430 | Nominee Claim | Complete | $17.00 |
| 500030429 | Nominee Claim | Complete | $25.50 |
| 500030427 | Nominee Claim | Complete | $17.00 |
| 500030426 | Nominee Claim | Complete | $170.00 |
| 500030425 | Nominee Claim | Complete | $17.00 |
| 500030424 | Nominee Claim | Complete | $680.00 |
| 500030423 | Nominee Claim | Complete | $42.50 |
| 500030422 | Nominee Claim | Complete | $42.50 |
| 500030421 | Nominee Claim | Complete | $255.00 |
| 500030420 | Nominee Claim | Complete | $42.50 |
| 500030419 | Nominee Claim | Complete | $42.50 |
| 500030417 | Nominee Claim | Complete | $170.00 |
| 500030415 | Nominee Claim | Complete | $127.50 |
| 500030414 | Nominee Claim | Complete | $42.50 |
| 500030413 | Nominee Claim | Complete | $42.50 |
| 500030412 | Nominee Claim | Complete | $680.00 |
| 500030409 | Nominee Claim | Complete | $170.00 |
| 500030408 | Nominee Claim | Complete | $170.00 |
| 500030407 | Nominee Claim | Complete | $340.00 |
| 500030406 | Nominee Claim | Complete | $42.50 |
| 500030405 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500030404 | Nominee Claim | Complete | $170.00 |
| 500030403 | Nominee Claim | Complete | $170.00 |
| 500030402 | Nominee Claim | Complete | $85.00 |
| 500030401 | Nominee Claim | Complete | $85.00 |
| 500030400 | Nominee Claim | Complete | $34.00 |
| 500030399 | Nominee Claim | Complete | $17.00 |
| 500030397 | Nominee Claim | Complete | $170.00 |
| 500030396 | Nominee Claim | Complete | $34.00 |
| 500030395 | Nominee Claim | Complete | $85.00 |
| 500030394 | Nominee Claim | Complete | $127.50 |
| 500030392 | Nominee Claim | Complete | $170.00 |
| 500030391 | Nominee Claim | Complete | $85.00 |
| 500030390 | Nominee Claim | Complete | $85.00 |
| 500030389 | Nominee Claim | Complete | $42.50 |
| 500030387 | Nominee Claim | Complete | $170.00 |
| 500030386 | Nominee Claim | Complete | $255.00 |
| 500030385 | Nominee Claim | Complete | $595.00 |
| 500030384 | Nominee Claim | Complete | $170.00 |
| 500030383 | Nominee Claim | Complete | $42.50 |
| 500030382 | Nominee Claim | Complete | $170.00 |
| 500030381 | Nominee Claim | Complete | $170.00 |
| 500030380 | Nominee Claim | Complete | $850.00 |
| 500030379 | Nominee Claim | Complete | $510.00 |
| 500030378 | Nominee Claim | Complete | $510.00 |
| 500030377 | Nominee Claim | Complete | $42.50 |
| 500030376 | Nominee Claim | Complete | $25.50 |
| 500030375 | Nominee Claim | Complete | $85.00 |
| 500030374 | Nominee Claim | Complete | $25.50 |
| 500030373 | Nominee Claim | Complete | $85.00 |
| 500030372 | Nominee Claim | Complete | $42.50 |
| 500030371 | Nominee Claim | Complete | $340.00 |
| 500030370 | Nominee Claim | Complete | $42.50 |
| 500030369 | Nominee Claim | Complete | $85.00 |
| 500030368 | Nominee Claim | Complete | $170.00 |
| 500030367 | Nominee Claim | Complete | $170.00 |
| 500030366 | Nominee Claim | Complete | $170.00 |
| 500030365 | Nominee Claim | Complete | $85.00 |
| 500030364 | Nominee Claim | Complete | $127.50 |
| 500030363 | Nominee Claim | Complete | $127.50 |
| 500030362 | Nominee Claim | Complete | $17.00 |
| 500030361 | Nominee Claim | Complete | $340.00 |
| 500030360 | Nominee Claim | Complete | $42.50 |
| 500030359 | Nominee Claim | Complete | $25.50 |
| 500030358 | Nominee Claim | Complete | $17.00 |
| 500030357 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500030356 | Nominee Claim | Complete | $17.00 |
| 500030355 | Nominee Claim | Complete | $25.50 |
| 500030354 | Nominee Claim | Complete | $17.00 |
| 500030353 | Nominee Claim | Complete | $8.50 |
| 500030352 | Nominee Claim | Complete | $340.00 |
| 500030351 | Nominee Claim | Complete | $510.00 |
| 500030350 | Nominee Claim | Complete | $340.00 |
| 500030349 | Nominee Claim | Complete | $17.00 |
| 500030348 | Nominee Claim | Complete | $17.00 |
| 500030347 | Nominee Claim | Complete | $8.50 |
| 500030346 | Nominee Claim | Complete | $17.00 |
| 500030345 | Nominee Claim | Complete | $17.00 |
| 500030344 | Nominee Claim | Complete | $8.50 |
| 500030343 | Nominee Claim | Complete | $8.50 |
| 500030342 | Nominee Claim | Complete | $8.50 |
| 500030341 | Nominee Claim | Complete | $510.00 |
| 500030340 | Nominee Claim | Complete | $510.00 |
| 500030339 | Nominee Claim | Complete | $34.00 |
| 500030338 | Nominee Claim | Complete | $34.00 |
| 500030337 | Nominee Claim | Complete | $17.00 |
| 500030336 | Nominee Claim | Complete | $17.00 |
| 500030335 | Nominee Claim | Complete | $93.50 |
| 500030334 | Nominee Claim | Complete | $34.00 |
| 500030333 | Nominee Claim | Complete | $170.00 |
| 500030332 | Nominee Claim | Complete | $340.00 |
| 500030331 | Nominee Claim | Complete | $59.50 |
| 500030330 | Nominee Claim | Complete | $25.50 |
| 500030329 | Nominee Claim | Complete | $25.50 |
| 500030328 | Nominee Claim | Complete | $17.00 |
| 500030325 | Nominee Claim | Complete | $8.50 |
| 500030324 | Nominee Claim | Complete | $340.00 |
| 500030290 | Nominee Claim | Complete | $42.50 |
| 500030237 | Nominee Claim | Complete | $85.00 |
| 500030236 | Nominee Claim | Complete | $42.50 |
| 500030007 | Nominee Claim | Complete | $170.00 |
| 500030004 | Nominee Claim | Complete | $42.50 |
| 500030003 | Nominee Claim | Complete | $340.00 |
| 500030002 | Nominee Claim | Complete | $85.00 |
| 500030001 | Nominee Claim | Complete | $85.00 |
| 500029995 | Nominee Claim | Complete | $39.45 |
| 500029994 | Nominee Claim | Complete | $170.00 |
| 500029990 | Nominee Claim | Complete | $42.50 |
| 500029989 | Nominee Claim | Complete | $42.50 |
| 500029988 | Nominee Claim | Complete | $170.00 |
| 500029986 | Nominee Claim | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 500029985 | Nominee Claim | Complete | $42.50 |
| 500029984 | Nominee Claim | Complete | $85.00 |
| 500029983 | Nominee Claim | Complete | $85.00 |
| 500029981 | Nominee Claim | Complete | $78.00 |
| 500029980 | Nominee Claim | Complete | $78.00 |
| 500029979 | Nominee Claim | Complete | $42.50 |
| 500029978 | Nominee Claim | Complete | $85.00 |
| 500029976 | Nominee Claim | Complete | $25.50 |
| 500029975 | Nominee Claim | Complete | $42.50 |
| 500029968 | Nominee Claim | Complete | $85.00 |
| 500029967 | Nominee Claim | Complete | $17.00 |
| 500029966 | Nominee Claim | Complete | $42.50 |
| 500029963 | Nominee Claim | Complete | $340.00 |
| 500029962 | Nominee Claim | Complete | $170.00 |
| 500029960 | Nominee Claim | Complete | $340.00 |
| 500029958 | Nominee Claim | Complete | $340.00 |
| 500029955 | Nominee Claim | Complete | $85.00 |
| 500029954 | Nominee Claim | Complete | $340.00 |
| 500029953 | Nominee Claim | Complete | $510.00 |
| 500029952 | Nominee Claim | Complete | $255.00 |
| 500029951 | Nominee Claim | Complete | $34.00 |
| 500029950 | Nominee Claim | Complete | $85.00 |
| 500029949 | Nominee Claim | Complete | $85.00 |
| 500029948 | Nominee Claim | Complete | $170.00 |
| 500029947 | Nominee Claim | Complete | $42.50 |
| 500029946 | Nominee Claim | Complete | $85.00 |
| 500029938 | Nominee Claim | Complete | $255.00 |
| 500029937 | Nominee Claim | Complete | $255.00 |
| 500029936 | Nominee Claim | Complete | $170.00 |
| 500029933 | Nominee Claim | Complete | $170.00 |
| 500029932 | Nominee Claim | Complete | $85.00 |
| 500029931 | Nominee Claim | Complete | $170.00 |
| 500029929 | Nominee Claim | Complete | $170.00 |
| 500029928 | Nominee Claim | Complete | $255.00 |
| 500029923 | Nominee Claim | Complete | $170.00 |
| 500029922 | Nominee Claim | Complete | $42.00 |
| 500029921 | Nominee Claim | Complete | $47.38 |
| 500029917 | Nominee Claim | Complete | $39.00 |
| 500029916 | Nominee Claim | Complete | $39.00 |
| 500029915 | Nominee Claim | Complete | $42.50 |
| 500029913 | Nominee Claim | Complete | $170.00 |
| 500029911 | Nominee Claim | Complete | $510.00 |
| 500029908 | Nominee Claim | Complete | $85.00 |
| 500029906 | Nominee Claim | Complete | $170.00 |
| 500029605 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500029604 | Nominee Claim | Complete | $42.50 |
| 500029603 | Nominee Claim | Complete | $42.50 |
| 500029597 | Nominee Claim | Complete | $42.50 |
| 500029596 | Nominee Claim | Complete | $42.50 |
| 500029595 | Nominee Claim | Complete | $42.50 |
| 500029545 | Nominee Claim | Complete | $42.50 |
| 500029544 | Nominee Claim | Complete | $170.00 |
| 500029543 | Nominee Claim | Complete | $42.50 |
| 500029542 | Nominee Claim | Complete | $42.50 |
| 500029541 | Nominee Claim | Complete | $42.50 |
| 500029536 | Nominee Claim | Complete | $850.00 |
| 500029532 | Nominee Claim | Complete | $42.50 |
| 500029531 | Nominee Claim | Complete | $170.00 |
| 500029526 | Nominee Claim | Complete | $510.00 |
| 500029515 | Nominee Claim | Complete | $255.00 |
| 500029514 | Nominee Claim | Complete | $5,440.00 |
| 500029513 | Nominee Claim | Complete | $170.00 |
| 500029511 | Nominee Claim | Complete | $42.50 |
| 500029510 | Nominee Claim | Complete | $42.50 |
| 500029507 | Nominee Claim | Complete | $510.00 |
| 500029505 | Nominee Claim | Complete | $170.00 |
| 500029503 | Nominee Claim | Complete | $340.00 |
| 500029038 | Nominee Claim | Complete | $30.60 |
| 500024229 | Nominee Claim | Complete | $41,147.00 |
| 500023848 | Nominee Claim | Complete | $4,250.00 |
| 500023581 | Nominee Claim | Complete | $1,530.00 |
| 500023571 | Nominee Claim | Complete | $7,519.10 |
| 500023545 | Nominee Claim | Complete | $850.00 |
| 500023418 | Nominee Claim | Complete | $1.43 |
| 500023356 | Nominee Claim | Complete | $6.75 |
| 500023341 | Nominee Claim | Complete | $297.44 |
| 500023340 | Nominee Claim | Complete | $4.73 |
| 500023330 | Nominee Claim | Complete | $4.82 |
| 500023201 | Nominee Claim | Complete | $1,939.64 |
| 500023183 | Nominee Claim | Complete | $8,674.48 |
| 500023182 | Nominee Claim | Complete | $1,267.32 |
| 500023170 | Nominee Claim | Complete | $57.80 |
| 500023157 | Nominee Claim | Complete | $353.60 |
| 500023151 | Nominee Claim | Complete | $25.50 |
| 500023148 | Nominee Claim | Complete | $120.70 |
| 500023143 | Nominee Claim | Complete | $949.33 |
| 500023142 | Nominee Claim | Complete | $456.32 |
| 500023139 | Nominee Claim | Complete | $362.14 |
| 500023138 | Nominee Claim | Complete | $379.69 |
| 500023134 | Nominee Claim | Complete | $4,879.98 |

| | | | |
|---|---|---|---|
| 500023132 | Nominee Claim | Complete | $3,377.50 |
| 500023128 | Nominee Claim | Complete | $155.50 |
| 500023127 | Nominee Claim | Complete | $45.20 |
| 500023122 | Nominee Claim | Complete | $572.25 |
| 500023119 | Nominee Claim | Complete | $539.50 |
| 500023118 | Nominee Claim | Complete | $152.63 |
| 500023114 | Nominee Claim | Complete | $21.15 |
| 500023089 | Nominee Claim | Complete | $113.50 |
| 500023085 | Nominee Claim | Complete | $278.80 |
| 500023077 | Nominee Claim | Complete | $7,480.00 |
| 500023073 | Nominee Claim | Complete | $4,080.00 |
| 500023059 | Nominee Claim | Complete | $4,590.00 |
| 500023052 | Nominee Claim | Complete | $2,550.00 |
| 500023049 | Nominee Claim | Complete | $1,360.00 |
| 500023035 | Nominee Claim | Complete | $10,540.00 |
| 500023019 | Nominee Claim | Complete | $680.00 |
| 500023016 | Nominee Claim | Complete | $2,613.50 |
| 500023007 | Nominee Claim | Complete | $1,657.50 |
| 500023003 | Nominee Claim | Complete | $425.00 |
| 500022987 | Nominee Claim | Complete | $1,228.88 |
| 500022978 | Nominee Claim | Complete | $413.10 |
| 500022801 | Nominee Claim | Complete | $340.00 |
| 500022770 | Nominee Claim | Complete | $3,400.00 |
| 500022764 | Nominee Claim | Complete | $6,650.70 |
| 500022566 | Nominee Claim | Complete | $1,870.00 |
| 500022564 | Nominee Claim | Complete | $1,870.00 |
| 500022561 | Nominee Claim | Complete | $3,400.00 |
| 500022559 | Nominee Claim | Complete | $7,140.00 |
| 500022557 | Nominee Claim | Complete | $2,720.00 |
| 500022341 | Nominee Claim | Complete | $726.50 |
| 500022242 | Nominee Claim | Complete | $5,989.30 |
| 500022222 | Nominee Claim | Complete | $14,530.00 |
| 500022221 | Nominee Claim | Complete | $8,160.00 |
| 500022213 | Nominee Claim | Complete | $85.00 |
| 500022211 | Nominee Claim | Complete | $39,420.00 |
| 500022201 | Nominee Claim | Complete | $32,307.40 |
| 500022199 | Nominee Claim | Complete | $17,819.54 |
| 500022177 | Nominee Claim | Complete | $30,540.53 |
| 500022117 | Nominee Claim | Complete | $127.50 |
| 500021169 | Nominee Claim | Complete | $249,220.00 |
| 500021038 | Nominee Claim | Complete | $382.50 |
| 500021037 | Nominee Claim | Complete | $340.00 |
| 500021036 | Nominee Claim | Complete | $212.50 |
| 500021035 | Nominee Claim | Complete | $340.00 |
| 500020805 | Nominee Claim | Complete | $127.50 |

| | | | |
|---|---|---|---|
| 500019663 | Nominee Claim | Complete | $212.50 |
| 500014766 | Nominee Claim | Complete | $37.40 |
| 500012468 | Nominee Claim | Complete | $11,390.00 |
| 500009526 | Nominee Claim | Complete | $2,839.00 |
| 500009524 | Nominee Claim | Complete | $7,106.00 |
| 500009491 | Nominee Claim | Complete | $4,292.50 |
| 500009060 | Nominee Claim | Complete | $222,588.55 |
| 500008982 | Nominee Claim | Complete | $387,260.00 |
| 500008714 | Nominee Claim | Complete | $510.00 |
| 500008605 | Nominee Claim | Complete | $336.00 |
| 500008534 | Nominee Claim | Complete | $170.00 |
| 500007700 | Nominee Claim | Complete | $4,238.00 |
| 500006805 | Nominee Claim | Complete | $1,303.30 |
| 500003459 | Nominee Claim | Complete | $22,793.60 |
| 500000598 | Nominee Claim | Complete | $22,037.20 |
| 500000546 | Nominee Claim | Complete | $17.00 |
| 500000538 | Nominee Claim | Complete | $51.00 |
| 500000521 | Nominee Claim | Complete | $161.50 |
| 500000496 | Nominee Claim | Complete | $51.00 |
| 500000494 | Nominee Claim | Complete | $100.80 |
| 500000487 | Nominee Claim | Complete | $60.30 |
| 500000486 | Nominee Claim | Complete | $59.50 |
| 500000468 | Nominee Claim | Complete | $49.05 |
| 500000462 | Nominee Claim | Complete | $87.20 |
| 500000443 | Nominee Claim | Complete | $100.50 |
| 500000440 | Nominee Claim | Complete | $38.15 |
| 500000436 | Nominee Claim | Complete | $76.50 |
| 500000435 | Nominee Claim | Complete | $518.50 |
| 500000434 | Nominee Claim | Complete | $49.05 |
| 500000424 | Nominee Claim | Complete | $127.50 |
| 500000422 | Nominee Claim | Complete | $178.50 |
| 500000418 | Nominee Claim | Complete | $150.75 |
| 500000404 | Nominee Claim | Complete | $1,700.00 |
| 500000403 | Nominee Claim | Complete | $3,060.00 |
| 500000401 | Nominee Claim | Complete | $337.50 |
| 500044377 | Nominee Claim | Complete | $2,720.00 |
| 500023869 | Nominee Claim | Complete | $2,040.00 |
| 500023867 | Nominee Claim | Complete | $31,620.00 |
| 500023780 | Nominee Claim | Complete | $1,700.00 |
| 500023589 | Nominee Claim | Complete | $2,310.91 |
| 500023585 | Nominee Claim | Complete | $2,215.00 |
| 500023583 | Nominee Claim | Complete | $170.00 |
| 500023575 | Nominee Claim | Complete | $4,793.78 |
| 500023572 | Nominee Claim | Complete | $138,781.20 |
| 500023570 | Nominee Claim | Complete | $225.86 |

| | | | |
|---|---|---|---|
| 500023562 | Nominee Claim | Complete | $440.30 |
| 500023559 | Nominee Claim | Complete | $1,285.30 |
| 500023554 | Nominee Claim | Complete | $4,034.88 |
| 500023553 | Nominee Claim | Complete | $55,215.00 |
| 500023547 | Nominee Claim | Complete | $821.10 |
| 500023544 | Nominee Claim | Complete | $113,310.10 |
| 500023531 | Nominee Claim | Complete | $48,193.26 |
| 500023529 | Nominee Claim | Complete | $27,626.18 |
| 500043646 | Nominee Claim | Complete | $302.60 |
| 500043593 | Nominee Claim | Complete | $680.00 |
| 500043648 | Nominee Claim | Complete | $49.30 |
| 500043652 | Nominee Claim | Complete | $510.00 |
| 500043629 | Nominee Claim | Complete | $170.00 |
| 500043651 | Nominee Claim | Complete | $127.50 |
| 500043446 | Nominee Claim | Complete | $51,637.50 |
| 500023525 | Nominee Claim | Complete | $1,870.00 |
| 500023515 | Nominee Claim | Complete | $14,630.60 |
| 500023511 | Nominee Claim | Complete | $14,496.02 |
| 500023508 | Nominee Claim | Complete | $9,697.00 |
| 500023503 | Nominee Claim | Complete | $25,500.00 |
| 500023498 | Nominee Claim | Complete | $20,770.00 |
| 500023497 | Nominee Claim | Complete | $13,103.60 |
| 500023660 | Nominee Claim | Complete | $98,688.30 |
| 500023659 | Nominee Claim | Complete | $6,358.00 |
| 500023658 | Nominee Claim | Complete | $773,715.00 |
| 500023657 | Nominee Claim | Complete | $110,840.00 |
| 500023654 | Nominee Claim | Complete | $12,495.08 |
| 500023650 | Nominee Claim | Complete | $10,932.38 |
| 500023645 | Nominee Claim | Complete | $79,238.75 |
| 500023644 | Nominee Claim | Complete | $13,659.50 |
| 500023643 | Nominee Claim | Complete | $29,801.00 |
| 500023477 | Nominee Claim | Complete | $12,867.94 |
| 500023591 | Nominee Claim | Complete | $61,418.29 |
| 500023580 | Nominee Claim | Complete | $338.00 |
| 500023858 | Nominee Claim | Complete | $52,954.70 |
| 500023852 | Nominee Claim | Complete | $55,168.00 |
| 500023846 | Nominee Claim | Complete | $1,122.00 |
| 500023845 | Nominee Claim | Complete | $1,020.00 |
| 500023841 | Nominee Claim | Complete | $167,524.90 |
| 500023836 | Nominee Claim | Complete | $4,118.48 |
| 500023835 | Nominee Claim | Complete | $134,563.20 |
| 500023830 | Nominee Claim | Complete | $5,488.40 |
| 500023829 | Nominee Claim | Complete | $96,863.65 |
| 500023808 | Nominee Claim | Complete | $510.00 |
| 500023802 | Nominee Claim | Complete | $22,100.00 |

| | | | |
|---|---|---|---|
| 500023801 | Nominee Claim | Complete | $54,549.50 |
| 500023800 | Nominee Claim | Complete | $14,620.00 |
| 500023790 | Nominee Claim | Complete | $170.00 |
| 500023784 | Nominee Claim | Complete | $765.15 |
| 500023781 | Nominee Claim | Complete | $10,625.50 |
| 500023778 | Nominee Claim | Complete | $4,420.00 |
| 500023775 | Nominee Claim | Complete | $7,265.80 |
| 500023767 | Nominee Claim | Complete | $38,879.48 |
| 500023753 | Nominee Claim | Complete | $50,797.02 |
| 11153 | Claim Form | Complete | $0.65 |
| 500023752 | Nominee Claim | Complete | $24,791.95 |
| 500023745 | Nominee Claim | Complete | $28,050.00 |
| 500023744 | Nominee Claim | Complete | $2,819.10 |
| 500023740 | Nominee Claim | Complete | $64,600.00 |
| 500023738 | Nominee Claim | Complete | $19,890.00 |
| 500023737 | Nominee Claim | Complete | $3,060.00 |
| 500023733 | Nominee Claim | Complete | $13,693.15 |
| 500023731 | Nominee Claim | Complete | $2,380.00 |
| 500023729 | Nominee Claim | Complete | $209.10 |
| 500023724 | Nominee Claim | Complete | $4,250.00 |
| 500023719 | Nominee Claim | Complete | $24,310.00 |
| 500023718 | Nominee Claim | Complete | $680.00 |
| 500023717 | Nominee Claim | Complete | $6,129.90 |
| 500023713 | Nominee Claim | Complete | $1,459.50 |
| 500023708 | Nominee Claim | Complete | $5,780.00 |
| 500023705 | Nominee Claim | Complete | $3,060.00 |
| 500023701 | Nominee Claim | Complete | $6,463.05 |
| 500023697 | Nominee Claim | Complete | $17,340.00 |
| 500023696 | Nominee Claim | Complete | $32,470.00 |
| 500023695 | Nominee Claim | Complete | $3,214.50 |
| 500023693 | Nominee Claim | Complete | $1,020.00 |
| 500023692 | Nominee Claim | Complete | $23,460.00 |
| 500023691 | Nominee Claim | Complete | $425.00 |
| 500023690 | Nominee Claim | Complete | $510.00 |
| 500023689 | Nominee Claim | Complete | $409,495.00 |
| 500023688 | Nominee Claim | Complete | $1,318,150.00 |
| 500023687 | Nominee Claim | Complete | $212.98 |
| 500023686 | Nominee Claim | Complete | $13,940.00 |
| 500023678 | Nominee Claim | Complete | $63,523.39 |
| 500023673 | Nominee Claim | Complete | $139.75 |
| 500023670 | Nominee Claim | Complete | $10,200.00 |
| 500023669 | Nominee Claim | Complete | $850.00 |
| 500023668 | Nominee Claim | Complete | $850.00 |
| 500023667 | Nominee Claim | Complete | $3,060.00 |
| 500023665 | Nominee Claim | Complete | $1,802.00 |

| | | | |
|---|---|---|---|
| 500023664 | Nominee Claim | Complete | $4,250.00 |
| 500023663 | Nominee Claim | Complete | $8,670.00 |
| 500023662 | Nominee Claim | Complete | $12,240.00 |
| 500023642 | Nominee Claim | Complete | $21,250.00 |
| 500023638 | Nominee Claim | Complete | $63,750.00 |
| 500023637 | Nominee Claim | Complete | $16,060.70 |
| 500023635 | Nominee Claim | Complete | $1,020.00 |
| 500023634 | Nominee Claim | Complete | $340.00 |
| 500023633 | Nominee Claim | Complete | $2,507.00 |
| 500023630 | Nominee Claim | Complete | $74,800.00 |
| 500023629 | Nominee Claim | Complete | $110,840.00 |
| 500023618 | Nominee Claim | Complete | $124,083.00 |
| 500023617 | Nominee Claim | Complete | $1,190.00 |
| 500023616 | Nominee Claim | Complete | $11,431.89 |
| 500023615 | Nominee Claim | Complete | $303.39 |
| 500023612 | Nominee Claim | Complete | $4,420.00 |
| 500023604 | Nominee Claim | Complete | $228,365.40 |
| 500023603 | Nominee Claim | Complete | $1,020.00 |
| 500023599 | Nominee Claim | Complete | $7,140.00 |
| 500023598 | Nominee Claim | Complete | $4,080.00 |
| 500023597 | Nominee Claim | Complete | $3,230.00 |
| 800006200 | Web Claim | Complete | $1,700.00 |
| 800006144 | Web Claim | Complete | $22.10 |
| 500043854 | Nominee Claim | Complete | $68.00 |
| 500044483 | Nominee Claim | Complete | $680.00 |
| 500103089 | Nominee Claim | Complete | $349.70 |
| 500103060 | Nominee Claim | Complete | $326.60 |
| 500103824 | Nominee Claim | Complete | $340.00 |
| 500104336 | Nominee Claim | Complete | $11,390.00 |
| 500104719 | Nominee Claim | Complete | $3,120.92 |
| 500104402 | Nominee Claim | Complete | $31,161.00 |
| 500104401 | Nominee Claim | Complete | $1,364.60 |
| 500104400 | Nominee Claim | Complete | $4,468.20 |
| 500104394 | Nominee Claim | Complete | $1,027.91 |
| 500104385 | Nominee Claim | Complete | $170.00 |
| 500104362 | Nominee Claim | Complete | $3,442.50 |
| 500104361 | Nominee Claim | Complete | $98.40 |
| 500104324 | Nominee Claim | Complete | $170.00 |
| 500104302 | Nominee Claim | Complete | $49,049.60 |
| 500104261 | Nominee Claim | Complete | $17.00 |
| 500104257 | Nominee Claim | Complete | $2,890.00 |
| 500104228 | Nominee Claim | Complete | $18,813.04 |
| 500104214 | Nominee Claim | Complete | $215.90 |
| 500103680 | Nominee Claim | Complete | $6.80 |
| 500103655 | Nominee Claim | Complete | $4,108.90 |

| | | | |
|---|---|---|---|
| 500102800 | Nominee Claim | Complete | $3,995.00 |
| 500102682 | Nominee Claim | Complete | $3,498.00 |
| 500102672 | Nominee Claim | Complete | $28,905.10 |
| 500102666 | Nominee Claim | Complete | $7,408.60 |
| 500103442 | Nominee Claim | Complete | $323.00 |
| 500103401 | Nominee Claim | Complete | $170.00 |
| 500103393 | Nominee Claim | Complete | $220.90 |
| 500103299 | Nominee Claim | Complete | $510.00 |
| 500103156 | Nominee Claim | Complete | $732.10 |
| 500103152 | Nominee Claim | Complete | $538.20 |
| 500103148 | Nominee Claim | Complete | $687.80 |
| 500102645 | Nominee Claim | Complete | $180.90 |
| 500102542 | Nominee Claim | Complete | $85.00 |
| 500102206 | Nominee Claim | Complete | $42.50 |
| 500104188 | Nominee Claim | Complete | $765.00 |
| 500104176 | Nominee Claim | Complete | $3,315.00 |
| 500103595 | Nominee Claim | Complete | $297.50 |
| 500104754 | Nominee Claim | Complete | $21,020.90 |
| 30813 | Claim Form | Complete | $4,132.80 |
| 500105538 | Nominee Claim | Complete | $510.00 |
| 500105488 | Nominee Claim | Complete | $510.00 |
| 500105227 | Nominee Claim | Complete | $120.00 |
| 500104843 | Nominee Claim | Complete | $244.80 |
| 500104830 | Nominee Claim | Complete | $21,010.19 |
| 500102070 | Nominee Claim | Complete | $736.10 |
| 500104718 | Nominee Claim | Complete | $589.90 |
| 500104698 | Nominee Claim | Complete | $17.00 |
| 500104682 | Nominee Claim | Complete | $2,713.50 |
| 500101908 | Nominee Claim | Complete | $850.00 |
| 500101878 | Nominee Claim | Complete | $102.00 |
| 500101865 | Nominee Claim | Complete | $64.60 |
| 500104050 | Nominee Claim | Complete | $2,087.16 |
| 500101808 | Nominee Claim | Complete | $66,150.40 |
| 500101807 | Nominee Claim | Complete | $144.50 |
| 500103930 | Nominee Claim | Complete | $2,055.70 |
| 500101767 | Nominee Claim | Complete | $11,050.00 |
| 500103862 | Nominee Claim | Complete | $3,985.96 |
| 500103857 | Nominee Claim | Complete | $4,458.87 |
| 500103855 | Nominee Claim | Complete | $859.13 |
| 500103845 | Nominee Claim | Complete | $34.00 |
| 500103834 | Nominee Claim | Complete | $35.70 |
| 500103829 | Nominee Claim | Complete | $2,040.00 |
| 500103828 | Nominee Claim | Complete | $776.50 |
| 500102607 | Nominee Claim | Complete | $340.00 |
| 500102038 | Nominee Claim | Complete | $102.00 |

| | | | |
|---|---|---|---|
| 500102036 | Nominee Claim | Complete | $1,615.00 |
| 500118493 | Nominee Claim | Complete | $160,714.03 |
| 36070 | Claim Form | Complete | $233.35 |
| 36071 | Claim Form | Complete | $1,284.90 |
| 500042400 | Nominee Claim | Complete | $5,342.64 |
| 500042399 | Nominee Claim | Complete | $3,256.22 |
| 500044535 | Nominee Claim | Complete | $23,912.00 |
| 500044551 | Nominee Claim | Complete | $3,104.00 |
| 500044547 | Nominee Claim | Complete | $12,580.00 |
| 500044542 | Nominee Claim | Complete | $6,460.00 |
| 500044538 | Nominee Claim | Complete | $4,794.00 |
| 500044329 | Nominee Claim | Complete | $8,211.00 |
| 23123 | Claim Form | Complete | $62.90 |
| 27823 | Claim Form | Complete | $86.70 |
| 500044328 | Nominee Claim | Complete | $18,360.00 |
| 500043695 | Nominee Claim | Complete | $38,994.00 |
| 500044367 | Nominee Claim | Complete | $10,200.00 |
| 500044368 | Nominee Claim | Complete | $8,330.00 |
| 500044351 | Nominee Claim | Complete | $3,570.00 |
| 500044365 | Nominee Claim | Complete | $131,410.00 |
| 500042321 | Nominee Claim | Complete | $2,121.00 |
| 500044757 | Nominee Claim | Complete | $119.00 |
| 800012638 | Web Claim | Complete | $1,700.00 |
| 500039352 | Nominee Claim | Complete | $5,440.00 |
| 500039262 | Nominee Claim | Complete | $13.60 |
| 500041902 | Nominee Claim | Complete | $1,001.30 |
| 500044558 | Nominee Claim | Complete | $2,240,547.69 |
| 500183091 | Nominee Claim | Complete | $91.50 |
| 500183089 | Nominee Claim | Complete | $105.40 |
| 500183080 | Nominee Claim | Complete | $40.80 |
| 500183077 | Nominee Claim | Complete | $187.00 |
| 500183049 | Nominee Claim | Complete | $5.10 |
| 500183047 | Nominee Claim | Complete | $108.80 |
| 500183033 | Nominee Claim | Complete | $239.70 |
| 500183032 | Nominee Claim | Complete | $23.80 |
| 500182998 | Nominee Claim | Complete | $920.22 |
| 500182991 | Nominee Claim | Complete | $127.50 |
| 500182982 | Nominee Claim | Complete | $6.80 |
| 500182981 | Nominee Claim | Complete | $96.90 |
| 500182943 | Nominee Claim | Complete | $425.00 |
| 500182941 | Nominee Claim | Complete | $226.10 |
| 500182939 | Nominee Claim | Complete | $0.76 |
| 500182936 | Nominee Claim | Complete | $1.70 |
| 500182935 | Nominee Claim | Complete | $448.80 |
| 500182934 | Nominee Claim | Complete | $569.50 |

| | | | |
|---|---|---|---|
| 500182925 | Nominee Claim | Complete | $25.50 |
| 500182903 | Nominee Claim | Complete | $170.00 |
| 500182891 | Nominee Claim | Complete | $340.00 |
| 500182873 | Nominee Claim | Complete | $170.00 |
| 500182858 | Nominee Claim | Complete | $139.00 |
| 500182856 | Nominee Claim | Complete | $216.00 |
| 500182853 | Nominee Claim | Complete | $127.50 |
| 500182849 | Nominee Claim | Complete | $183.00 |
| 500182848 | Nominee Claim | Complete | $850.00 |
| 500182826 | Nominee Claim | Complete | $136.00 |
| 500182818 | Nominee Claim | Complete | $66.30 |
| 500182810 | Nominee Claim | Complete | $255.00 |
| 500182805 | Nominee Claim | Complete | $255.00 |
| 500182801 | Nominee Claim | Complete | $85.00 |
| 500182759 | Nominee Claim | Complete | $51.20 |
| 500182757 | Nominee Claim | Complete | $324.00 |
| 500182748 | Nominee Claim | Complete | $850.00 |
| 500182747 | Nominee Claim | Complete | $162.00 |
| 500182738 | Nominee Claim | Complete | $680.00 |
| 500182736 | Nominee Claim | Complete | $170.00 |
| 500182729 | Nominee Claim | Complete | $27.00 |
| 500182728 | Nominee Claim | Complete | $81.00 |
| 500182725 | Nominee Claim | Complete | $331.50 |
| 500182724 | Nominee Claim | Complete | $255.00 |
| 500182697 | Nominee Claim | Complete | $85.00 |
| 500182696 | Nominee Claim | Complete | $374.00 |
| 500182692 | Nominee Claim | Complete | $216.00 |
| 500182688 | Nominee Claim | Complete | $731.00 |
| 500182680 | Nominee Claim | Complete | $255.00 |
| 500182677 | Nominee Claim | Complete | $595.00 |
| 500182661 | Nominee Claim | Complete | $170.00 |
| 500182660 | Nominee Claim | Complete | $1,700.00 |
| 500182641 | Nominee Claim | Complete | $340.00 |
| 500182638 | Nominee Claim | Complete | $56.10 |
| 500182632 | Nominee Claim | Complete | $99.00 |
| 500182630 | Nominee Claim | Complete | $255.00 |
| 500182617 | Nominee Claim | Complete | $238.00 |
| 500182611 | Nominee Claim | Complete | $175.10 |
| 500182604 | Nominee Claim | Complete | $324.00 |
| 500182594 | Nominee Claim | Complete | $170.00 |
| 500182591 | Nominee Claim | Complete | $85.00 |
| 500182590 | Nominee Claim | Complete | $85.00 |
| 500182582 | Nominee Claim | Complete | $85.00 |
| 500182581 | Nominee Claim | Complete | $85.00 |
| 500182580 | Nominee Claim | Complete | $255.00 |

| | | | |
|---|---|---|---|
| 500182561 | Nominee Claim | Complete | $240.00 |
| 500182550 | Nominee Claim | Complete | $11.20 |
| 500182549 | Nominee Claim | Complete | $127.50 |
| 500182547 | Nominee Claim | Complete | $170.00 |
| 500182538 | Nominee Claim | Complete | $69.70 |
| 500182531 | Nominee Claim | Complete | $62.00 |
| 500182529 | Nominee Claim | Complete | $11,730.00 |
| 500182523 | Nominee Claim | Complete | $240.00 |
| 500182518 | Nominee Claim | Complete | $680.00 |
| 500182515 | Nominee Claim | Complete | $81.00 |
| 500182514 | Nominee Claim | Complete | $247.00 |
| 500182510 | Nominee Claim | Complete | $102.00 |
| 500182508 | Nominee Claim | Complete | $85.00 |
| 500182503 | Nominee Claim | Complete | $66.30 |
| 500182501 | Nominee Claim | Complete | $56.10 |
| 500182469 | Nominee Claim | Complete | $11,900.00 |
| 500182468 | Nominee Claim | Complete | $340.00 |
| 500182467 | Nominee Claim | Complete | $166.50 |
| 500182451 | Nominee Claim | Complete | $425.00 |
| 500182428 | Nominee Claim | Complete | $53.13 |
| 500182413 | Nominee Claim | Complete | $340.00 |
| 500182412 | Nominee Claim | Complete | $680.00 |
| 500182405 | Nominee Claim | Complete | $54.00 |
| 500182404 | Nominee Claim | Complete | $54.00 |
| 500182403 | Nominee Claim | Complete | $81.00 |
| 500182394 | Nominee Claim | Complete | $278.80 |
| 500182391 | Nominee Claim | Complete | $974.10 |
| 500182360 | Nominee Claim | Complete | $187.00 |
| 500182359 | Nominee Claim | Complete | $1,700.00 |
| 500182358 | Nominee Claim | Complete | $170.00 |
| 500182350 | Nominee Claim | Complete | $672.00 |
| 500182349 | Nominee Claim | Complete | $170.00 |
| 500182348 | Nominee Claim | Complete | $212.50 |
| 500182347 | Nominee Claim | Complete | $255.00 |
| 500182345 | Nominee Claim | Complete | $510.00 |
| 500182337 | Nominee Claim | Complete | $170.00 |
| 500182335 | Nominee Claim | Complete | $170.00 |
| 500182324 | Nominee Claim | Complete | $85.00 |
| 500182316 | Nominee Claim | Complete | $2,524.50 |
| 500182315 | Nominee Claim | Complete | $4,760.00 |
| 500182314 | Nominee Claim | Complete | $18.00 |
| 500182310 | Nominee Claim | Complete | $85.00 |
| 500182306 | Nominee Claim | Complete | $162.00 |
| 500182294 | Nominee Claim | Complete | $340.00 |
| 500182292 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500182291 | Nominee Claim | Complete | $212.50 |
| 500182289 | Nominee Claim | Complete | $1,157,228.80 |
| 500182286 | Nominee Claim | Complete | $2,920.00 |
| 500182285 | Nominee Claim | Complete | $170.00 |
| 500182282 | Nominee Claim | Complete | $255.00 |
| 500182280 | Nominee Claim | Complete | $170.00 |
| 500182273 | Nominee Claim | Complete | $255.00 |
| 500182272 | Nominee Claim | Complete | $340.00 |
| 500182268 | Nominee Claim | Complete | $680.00 |
| 500182261 | Nominee Claim | Complete | $54.00 |
| 500182259 | Nominee Claim | Complete | $54.00 |
| 500182249 | Nominee Claim | Complete | $354.00 |
| 500182245 | Nominee Claim | Complete | $340.00 |
| 500182243 | Nominee Claim | Complete | $119.00 |
| 500182242 | Nominee Claim | Complete | $127.50 |
| 500182220 | Nominee Claim | Complete | $453.90 |
| 500182212 | Nominee Claim | Complete | $162.00 |
| 500182203 | Nominee Claim | Complete | $2,550.00 |
| 500182201 | Nominee Claim | Complete | $432.00 |
| 500182199 | Nominee Claim | Complete | $108.00 |
| 500182192 | Nominee Claim | Complete | $540.00 |
| 500182189 | Nominee Claim | Complete | $179.00 |
| 500182188 | Nominee Claim | Complete | $326.40 |
| 500182187 | Nominee Claim | Complete | $76.50 |
| 500182186 | Nominee Claim | Complete | $105.40 |
| 500182171 | Nominee Claim | Complete | $323.00 |
| 500182160 | Nominee Claim | Complete | $340.00 |
| 500182137 | Nominee Claim | Complete | $30.60 |
| 500182136 | Nominee Claim | Complete | $680.00 |
| 500182127 | Nominee Claim | Complete | $340.00 |
| 500182124 | Nominee Claim | Complete | $102.00 |
| 500182122 | Nominee Claim | Complete | $255.00 |
| 500182120 | Nominee Claim | Complete | $85.00 |
| 500182104 | Nominee Claim | Complete | $81.00 |
| 500182103 | Nominee Claim | Complete | $102.00 |
| 500182102 | Nominee Claim | Complete | $425.00 |
| 500182101 | Nominee Claim | Complete | $255.00 |
| 500182100 | Nominee Claim | Complete | $85.00 |
| 500182099 | Nominee Claim | Complete | $340.00 |
| 500182096 | Nominee Claim | Complete | $255.00 |
| 500182088 | Nominee Claim | Complete | $620.50 |
| 500182086 | Nominee Claim | Complete | $340.00 |
| 500182070 | Nominee Claim | Complete | $255.00 |
| 500182064 | Nominee Claim | Complete | $394.40 |
| 500182062 | Nominee Claim | Complete | $255.00 |

| | | | |
|---|---|---|---|
| 500182061 | Nominee Claim | Complete | $340.00 |
| 500182049 | Nominee Claim | Complete | $850.00 |
| 500182040 | Nominee Claim | Complete | $212.50 |
| 500182020 | Nominee Claim | Complete | $54.00 |
| 500182015 | Nominee Claim | Complete | $1,064.00 |
| 500182012 | Nominee Claim | Complete | $170.00 |
| 500182005 | Nominee Claim | Complete | $637.50 |
| 500181992 | Nominee Claim | Complete | $255.00 |
| 500181991 | Nominee Claim | Complete | $93.50 |
| 500181971 | Nominee Claim | Complete | $18.00 |
| 500181970 | Nominee Claim | Complete | $18.00 |
| 500181969 | Nominee Claim | Complete | $2,975.00 |
| 500181963 | Nominee Claim | Complete | $0.76 |
| 500181958 | Nominee Claim | Complete | $216.00 |
| 500181948 | Nominee Claim | Complete | $255.00 |
| 500181945 | Nominee Claim | Complete | $7.68 |
| 500181943 | Nominee Claim | Complete | $7.68 |
| 500181942 | Nominee Claim | Complete | $7.20 |
| 500181939 | Nominee Claim | Complete | $7.20 |
| 500181938 | Nominee Claim | Complete | $204.00 |
| 500181930 | Nominee Claim | Complete | $170.00 |
| 500181920 | Nominee Claim | Complete | $68.00 |
| 500181919 | Nominee Claim | Complete | $76.95 |
| 500181900 | Nominee Claim | Complete | $340.00 |
| 500181899 | Nominee Claim | Complete | $27.00 |
| 500181895 | Nominee Claim | Complete | $171,482.30 |
| 500181893 | Nominee Claim | Complete | $340.00 |
| 500181891 | Nominee Claim | Complete | $255.00 |
| 500181890 | Nominee Claim | Complete | $85.00 |
| 500181889 | Nominee Claim | Complete | $697,620.31 |
| 500181882 | Nominee Claim | Complete | $510.00 |
| 500181881 | Nominee Claim | Complete | $510.00 |
| 500181857 | Nominee Claim | Complete | $17.00 |
| 500181853 | Nominee Claim | Complete | $130.90 |
| 500181852 | Nominee Claim | Complete | $190.40 |
| 500181817 | Nominee Claim | Complete | $170.00 |
| 500181808 | Nominee Claim | Complete | $85.00 |
| 500181806 | Nominee Claim | Complete | $85.00 |
| 500181804 | Nominee Claim | Complete | $93.54 |
| 500181801 | Nominee Claim | Complete | $1,020.00 |
| 500181799 | Nominee Claim | Complete | $136.00 |
| 500181798 | Nominee Claim | Complete | $136.00 |
| 500181795 | Nominee Claim | Complete | $561.00 |
| 500181794 | Nominee Claim | Complete | $53.10 |
| 500181792 | Nominee Claim | Complete | $68.00 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500181789 | Nominee Claim | Complete | $34.85 |
| 500181788 | Nominee Claim | Complete | $37.64 |
| 500181787 | Nominee Claim | Complete | $69.71 |
| 500181786 | Nominee Claim | Complete | $47.40 |
| 500181785 | Nominee Claim | Complete | $64.13 |
| 500181784 | Nominee Claim | Complete | $171.49 |
| 500181783 | Nominee Claim | Complete | $436.62 |
| 500181782 | Nominee Claim | Complete | $86.84 |
| 500181779 | Nominee Claim | Complete | $786.93 |
| 500181777 | Nominee Claim | Complete | $357.04 |
| 500181774 | Nominee Claim | Complete | $7.09 |
| 500181772 | Nominee Claim | Complete | $340.00 |
| 500181771 | Nominee Claim | Complete | $170.00 |
| 500181769 | Nominee Claim | Complete | $129.20 |
| 500181768 | Nominee Claim | Complete | $722.50 |
| 500181767 | Nominee Claim | Complete | $49.00 |
| 500181766 | Nominee Claim | Complete | $102.00 |
| 500181763 | Nominee Claim | Complete | $576.30 |
| 500181762 | Nominee Claim | Complete | $102.00 |
| 500181761 | Nominee Claim | Complete | $212.50 |
| 500181758 | Nominee Claim | Complete | $130.90 |
| 500181757 | Nominee Claim | Complete | $170.00 |
| 500181756 | Nominee Claim | Complete | $15.34 |
| 500181755 | Nominee Claim | Complete | $296.96 |
| 500181754 | Nominee Claim | Complete | $85.00 |
| 500181752 | Nominee Claim | Complete | $1,188.30 |
| 500181751 | Nominee Claim | Complete | $255.00 |
| 500181745 | Nominee Claim | Complete | $663.00 |
| 500181741 | Nominee Claim | Complete | $42.50 |
| 500181740 | Nominee Claim | Complete | $297.50 |
| 500181738 | Nominee Claim | Complete | $935.00 |
| 500181737 | Nominee Claim | Complete | $65.50 |
| 500181735 | Nominee Claim | Complete | $204.00 |
| 500181734 | Nominee Claim | Complete | $306.00 |
| 500181733 | Nominee Claim | Complete | $166.60 |
| 500181731 | Nominee Claim | Complete | $382.50 |
| 500181730 | Nominee Claim | Complete | $544.00 |
| 500181728 | Nominee Claim | Complete | $255.00 |
| 500181723 | Nominee Claim | Complete | $23.83 |
| 500181719 | Nominee Claim | Complete | $85.00 |
| 500181716 | Nominee Claim | Complete | $39.10 |
| 500181715 | Nominee Claim | Complete | $170.00 |
| 500181714 | Nominee Claim | Complete | $136.00 |
| 500181713 | Nominee Claim | Complete | $39.10 |
| 500181707 | Nominee Claim | Complete | $51.00 |

| | | | |
|---|---|---|---|
| 500181704 | Nominee Claim | Complete | $170.00 |
| 500181703 | Nominee Claim | Complete | $170.00 |
| 500181702 | Nominee Claim | Complete | $510.00 |
| 500181701 | Nominee Claim | Complete | $340.00 |
| 500181700 | Nominee Claim | Complete | $170.00 |
| 500181699 | Nominee Claim | Complete | $170.00 |
| 500181698 | Nominee Claim | Complete | $170.00 |
| 500181697 | Nominee Claim | Complete | $170.00 |
| 500181696 | Nominee Claim | Complete | $170.00 |
| 500181695 | Nominee Claim | Complete | $170.00 |
| 500181692 | Nominee Claim | Complete | $187.00 |
| 500181691 | Nominee Claim | Complete | $255.00 |
| 500181689 | Nominee Claim | Complete | $170.00 |
| 500181687 | Nominee Claim | Complete | $476.00 |
| 500181686 | Nominee Claim | Complete | $595.00 |
| 500181684 | Nominee Claim | Complete | $340.00 |
| 500181682 | Nominee Claim | Complete | $170.00 |
| 500181681 | Nominee Claim | Complete | $170.00 |
| 500181680 | Nominee Claim | Complete | $18.00 |
| 500181675 | Nominee Claim | Complete | $340.00 |
| 500181672 | Nominee Claim | Complete | $102.00 |
| 500181670 | Nominee Claim | Complete | $85.00 |
| 500181669 | Nominee Claim | Complete | $76.50 |
| 500181666 | Nominee Claim | Complete | $221.00 |
| 500181665 | Nominee Claim | Complete | $221.00 |
| 500181664 | Nominee Claim | Complete | $850.00 |
| 500181663 | Nominee Claim | Complete | $25.10 |
| 500181662 | Nominee Claim | Complete | $114.00 |
| 500181661 | Nominee Claim | Complete | $440.00 |
| 500181660 | Nominee Claim | Complete | $190.00 |
| 500181659 | Nominee Claim | Complete | $527.00 |
| 500181596 | Nominee Claim | Complete | $170.00 |
| 500181595 | Nominee Claim | Complete | $35.70 |
| 500181594 | Nominee Claim | Complete | $306.00 |
| 500181593 | Nominee Claim | Complete | $22.10 |
| 500181556 | Nominee Claim | Complete | $425.00 |
| 500181551 | Nominee Claim | Complete | $170.00 |
| 500181545 | Nominee Claim | Complete | $51.00 |
| 500181536 | Nominee Claim | Complete | $119.00 |
| 500181505 | Nominee Claim | Complete | $510.00 |
| 500181491 | Nominee Claim | Complete | $289.00 |
| 500181488 | Nominee Claim | Complete | $6.97 |
| 500181484 | Nominee Claim | Complete | $32.19 |
| 500181476 | Nominee Claim | Complete | $341.70 |
| 500181471 | Nominee Claim | Complete | $680.00 |

| | | | |
|---|---|---|---|
| 500181470 | Nominee Claim | Complete | $80.32 |
| 500181466 | Nominee Claim | Complete | $365.50 |
| 500181465 | Nominee Claim | Complete | $8.50 |
| 500181463 | Nominee Claim | Complete | $8.50 |
| 500181462 | Nominee Claim | Complete | $138.03 |
| 500181458 | Nominee Claim | Complete | $8.50 |
| 500181452 | Nominee Claim | Complete | $289.00 |
| 500181451 | Nominee Claim | Complete | $11.15 |
| 500181447 | Nominee Claim | Complete | $273.70 |
| 500181440 | Nominee Claim | Complete | $170.00 |
| 500181438 | Nominee Claim | Complete | $224.40 |
| 500181437 | Nominee Claim | Complete | $255.00 |
| 500181432 | Nominee Claim | Complete | $161.50 |
| 500181430 | Nominee Claim | Complete | $68.00 |
| 500181429 | Nominee Claim | Complete | $41.95 |
| 500181427 | Nominee Claim | Complete | $272.00 |
| 500181426 | Nominee Claim | Complete | $38.25 |
| 500181423 | Nominee Claim | Complete | $170.00 |
| 500181421 | Nominee Claim | Complete | $779.84 |
| 500181419 | Nominee Claim | Complete | $507.72 |
| 500181418 | Nominee Claim | Complete | $252.35 |
| 500181417 | Nominee Claim | Complete | $1,561.97 |
| 500181416 | Nominee Claim | Complete | $34.98 |
| 500181415 | Nominee Claim | Complete | $7.92 |
| 500181414 | Nominee Claim | Complete | $170.00 |
| 500181413 | Nominee Claim | Complete | $5.10 |
| 500181412 | Nominee Claim | Complete | $18.00 |
| 500181411 | Nominee Claim | Complete | $18.70 |
| 500181409 | Nominee Claim | Complete | $208.00 |
| 500181404 | Nominee Claim | Complete | $850.00 |
| 500181403 | Nominee Claim | Complete | $51.00 |
| 500181395 | Nominee Claim | Complete | $127.50 |
| 500181357 | Nominee Claim | Complete | $1,020.00 |
| 500181356 | Nominee Claim | Complete | $2,040.00 |
| 500181354 | Nominee Claim | Complete | $85.00 |
| 500181353 | Nominee Claim | Complete | $170.00 |
| 500181352 | Nominee Claim | Complete | $206.20 |
| 500181351 | Nominee Claim | Complete | $170.00 |
| 500181349 | Nominee Claim | Complete | $85.00 |
| 500181348 | Nominee Claim | Complete | $76.50 |
| 500181346 | Nominee Claim | Complete | $110.50 |
| 500181345 | Nominee Claim | Complete | $110.50 |
| 500181341 | Nominee Claim | Complete | $255.00 |
| 500181334 | Nominee Claim | Complete | $170.00 |
| 500181333 | Nominee Claim | Complete | $510.00 |

| | | | |
|---|---|---|---|
| 500181332 | Nominee Claim | Complete | $229.50 |
| 500181323 | Nominee Claim | Complete | $18.70 |
| 500181320 | Nominee Claim | Complete | $102.00 |
| 500181307 | Nominee Claim | Complete | $42.50 |
| 500181300 | Nominee Claim | Complete | $170.00 |
| 500181299 | Nominee Claim | Complete | $510.00 |
| 500181293 | Nominee Claim | Complete | $510.00 |
| 500181292 | Nominee Claim | Complete | $510.00 |
| 500181289 | Nominee Claim | Complete | $204.00 |
| 500181287 | Nominee Claim | Complete | $340.00 |
| 500181275 | Nominee Claim | Complete | $340.00 |
| 500181274 | Nominee Claim | Complete | $510.00 |
| 500181273 | Nominee Claim | Complete | $221.00 |
| 500181268 | Nominee Claim | Complete | $170.00 |
| 500181267 | Nominee Claim | Complete | $170.00 |
| 500181266 | Nominee Claim | Complete | $105.40 |
| 500181264 | Nominee Claim | Complete | $1,700.00 |
| 500181262 | Nominee Claim | Complete | $170.00 |
| 500181259 | Nominee Claim | Complete | $137.70 |
| 500181257 | Nominee Claim | Complete | $72.38 |
| 500181256 | Nominee Claim | Complete | $188.70 |
| 500181255 | Nominee Claim | Complete | $13.64 |
| 500181253 | Nominee Claim | Complete | $107.10 |
| 500181251 | Nominee Claim | Complete | $102.00 |
| 500181249 | Nominee Claim | Complete | $263.50 |
| 500181248 | Nominee Claim | Complete | $57.80 |
| 500181247 | Nominee Claim | Complete | $163.20 |
| 500181244 | Nominee Claim | Complete | $39.17 |
| 500181243 | Nominee Claim | Complete | $40.55 |
| 500181242 | Nominee Claim | Complete | $28.01 |
| 500181238 | Nominee Claim | Complete | $110.64 |
| 500181237 | Nominee Claim | Complete | $6.97 |
| 500181236 | Nominee Claim | Complete | $2,745.50 |
| 500181235 | Nominee Claim | Complete | $2,745.50 |
| 500181232 | Nominee Claim | Complete | $186.82 |
| 500181231 | Nominee Claim | Complete | $18.25 |
| 500181228 | Nominee Claim | Complete | $340.00 |
| 500181226 | Nominee Claim | Complete | $680.00 |
| 500181225 | Nominee Claim | Complete | $170.00 |
| 500181224 | Nominee Claim | Complete | $69.08 |
| 500181222 | Nominee Claim | Complete | $170.00 |
| 500181221 | Nominee Claim | Complete | $170.00 |
| 500181210 | Nominee Claim | Complete | $23.83 |
| 500181209 | Nominee Claim | Complete | $12.68 |
| 500181203 | Nominee Claim | Complete | $41.95 |

| | | | |
|---|---|---|---|
| 500181202 | Nominee Claim | Complete | $170.00 |
| 500181201 | Nominee Claim | Complete | $1,640.50 |
| 500181197 | Nominee Claim | Complete | $66.30 |
| 500181195 | Nominee Claim | Complete | $476.00 |
| 500181193 | Nominee Claim | Complete | $170.00 |
| 500181192 | Nominee Claim | Complete | $289.00 |
| 500181190 | Nominee Claim | Complete | $18.25 |
| 500181185 | Nominee Claim | Complete | $68.00 |
| 500181179 | Nominee Claim | Complete | $64.60 |
| 500181178 | Nominee Claim | Complete | $40.80 |
| 500181174 | Nominee Claim | Complete | $83.60 |
| 500181172 | Nominee Claim | Complete | $170.00 |
| 500181170 | Nominee Claim | Complete | $18.25 |
| 500181165 | Nominee Claim | Complete | $404.60 |
| 500181161 | Nominee Claim | Complete | $170.00 |
| 500181160 | Nominee Claim | Complete | $85.00 |
| 500181158 | Nominee Claim | Complete | $46.13 |
| 500181154 | Nominee Claim | Complete | $212.50 |
| 500181153 | Nominee Claim | Complete | $85.00 |
| 500181152 | Nominee Claim | Complete | $85.00 |
| 500181151 | Nominee Claim | Complete | $340.00 |
| 500181150 | Nominee Claim | Complete | $8.50 |
| 500181149 | Nominee Claim | Complete | $127.50 |
| 500181142 | Nominee Claim | Complete | $82.37 |
| 500181141 | Nominee Claim | Complete | $340.00 |
| 500181135 | Nominee Claim | Complete | $10.20 |
| 500181133 | Nominee Claim | Complete | $23.10 |
| 500181131 | Nominee Claim | Complete | $40.43 |
| 500181127 | Nominee Claim | Complete | $170.00 |
| 500181120 | Nominee Claim | Complete | $6.97 |
| 500181119 | Nominee Claim | Complete | $85.00 |
| 500181118 | Nominee Claim | Complete | $85.17 |
| 500181117 | Nominee Claim | Complete | $40.43 |
| 500181115 | Nominee Claim | Complete | $93.50 |
| 500181108 | Nominee Claim | Complete | $340.00 |
| 500181106 | Nominee Claim | Complete | $340.00 |
| 500181105 | Nominee Claim | Complete | $20.91 |
| 500181102 | Nominee Claim | Complete | $59.50 |
| 500181101 | Nominee Claim | Complete | $119.00 |
| 500181092 | Nominee Claim | Complete | $30.80 |
| 500181091 | Nominee Claim | Complete | $102.00 |
| 500181090 | Nominee Claim | Complete | $382.50 |
| 500181087 | Nominee Claim | Complete | $93.50 |
| 500181085 | Nominee Claim | Complete | $19.51 |
| 500181075 | Nominee Claim | Complete | $187.00 |

| | | | |
|---|---|---|---|
| 500181073 | Nominee Claim | Complete | $170.00 |
| 500181069 | Nominee Claim | Complete | $68.00 |
| 500181061 | Nominee Claim | Complete | $6.80 |
| 500181035 | Nominee Claim | Complete | $17.00 |
| 500181034 | Nominee Claim | Complete | $136.00 |
| 500181032 | Nominee Claim | Complete | $17.00 |
| 500181031 | Nominee Claim | Complete | $68.00 |
| 500181026 | Nominee Claim | Complete | $51.00 |
| 500181018 | Nominee Claim | Complete | $59.50 |
| 500181016 | Nominee Claim | Complete | $170.00 |
| 500181015 | Nominee Claim | Complete | $119.00 |
| 500181009 | Nominee Claim | Complete | $850.00 |
| 500181008 | Nominee Claim | Complete | $1,360.00 |
| 500181006 | Nominee Claim | Complete | $119.00 |
| 500181004 | Nominee Claim | Complete | $1,700.00 |
| 500181003 | Nominee Claim | Complete | $68.00 |
| 500181002 | Nominee Claim | Complete | $68.00 |
| 500181001 | Nominee Claim | Complete | $153.00 |
| 500181000 | Nominee Claim | Complete | $102.00 |
| 500180999 | Nominee Claim | Complete | $510.00 |
| 500180994 | Nominee Claim | Complete | $51.00 |
| 500180993 | Nominee Claim | Complete | $255.00 |
| 500180984 | Nominee Claim | Complete | $40.43 |
| 500180982 | Nominee Claim | Complete | $54.40 |
| 500180972 | Nominee Claim | Complete | $255.00 |
| 500180971 | Nominee Claim | Complete | $510.00 |
| 500180970 | Nominee Claim | Complete | $1,564.00 |
| 500180969 | Nominee Claim | Complete | $23.83 |
| 500180967 | Nominee Claim | Complete | $255.00 |
| 500180966 | Nominee Claim | Complete | $425.00 |
| 500180965 | Nominee Claim | Complete | $127.50 |
| 500180964 | Nominee Claim | Complete | $153.00 |
| 500180962 | Nominee Claim | Complete | $136.00 |
| 500180960 | Nominee Claim | Complete | $170.00 |
| 500180957 | Nominee Claim | Complete | $3,400.00 |
| 500180956 | Nominee Claim | Complete | $391.00 |
| 500180954 | Nominee Claim | Complete | $183.60 |
| 500180953 | Nominee Claim | Complete | $170.00 |
| 500180952 | Nominee Claim | Complete | $748.00 |
| 500180946 | Nominee Claim | Complete | $170.00 |
| 500180942 | Nominee Claim | Complete | $5,100.00 |
| 500180941 | Nominee Claim | Complete | $289.00 |
| 500180940 | Nominee Claim | Complete | $93.50 |
| 500180918 | Nominee Claim | Complete | $170.00 |
| 500180917 | Nominee Claim | Complete | $765.00 |

| | | | |
|---|---|---|---|
| 500180911 | Nominee Claim | Complete | $127.50 |
| 500180860 | Nominee Claim | Complete | $765.00 |
| 500180847 | Nominee Claim | Complete | $23.70 |
| 500180843 | Nominee Claim | Complete | $680.00 |
| 500180842 | Nominee Claim | Complete | $510.00 |
| 500180841 | Nominee Claim | Complete | $340.00 |
| 500180840 | Nominee Claim | Complete | $85.00 |
| 500180832 | Nominee Claim | Complete | $255.00 |
| 500180831 | Nominee Claim | Complete | $40.80 |
| 500180829 | Nominee Claim | Complete | $68.00 |
| 500180823 | Nominee Claim | Complete | $3,400.00 |
| 500180822 | Nominee Claim | Complete | $340.00 |
| 500180821 | Nominee Claim | Complete | $510.00 |
| 500180813 | Nominee Claim | Complete | $112.93 |
| 500180811 | Nominee Claim | Complete | $71.23 |
| 500180810 | Nominee Claim | Complete | $11.15 |
| 500180807 | Nominee Claim | Complete | $255.00 |
| 500180806 | Nominee Claim | Complete | $255.00 |
| 500180800 | Nominee Claim | Complete | $680.00 |
| 500180798 | Nominee Claim | Complete | $170.00 |
| 500180797 | Nominee Claim | Complete | $612.00 |
| 500180795 | Nominee Claim | Complete | $1,190.00 |
| 500180792 | Nominee Claim | Complete | $510.00 |
| 500180788 | Nominee Claim | Complete | $170.00 |
| 500180779 | Nominee Claim | Complete | $47.40 |
| 500180778 | Nominee Claim | Complete | $136.00 |
| 500180776 | Nominee Claim | Complete | $85.00 |
| 500180774 | Nominee Claim | Complete | $102.00 |
| 500180771 | Nominee Claim | Complete | $21.04 |
| 500180769 | Nominee Claim | Complete | $119.00 |
| 500180767 | Nominee Claim | Complete | $40.55 |
| 500180766 | Nominee Claim | Complete | $79.60 |
| 500180764 | Nominee Claim | Complete | $37.77 |
| 500180763 | Nominee Claim | Complete | $170.00 |
| 500180762 | Nominee Claim | Complete | $102.00 |
| 500180761 | Nominee Claim | Complete | $255.00 |
| 500180759 | Nominee Claim | Complete | $83.65 |
| 500180754 | Nominee Claim | Complete | $71.23 |
| 500180752 | Nominee Claim | Complete | $181.25 |
| 500180750 | Nominee Claim | Complete | $3,400.00 |
| 500180747 | Nominee Claim | Complete | $170.00 |
| 500180744 | Nominee Claim | Complete | $1,530.00 |
| 500180743 | Nominee Claim | Complete | $64.60 |
| 500180741 | Nominee Claim | Complete | $323.00 |
| 500180738 | Nominee Claim | Complete | $238.00 |

| | | | |
|---|---|---|---|
| 500180733 | Nominee Claim | Complete | $102.00 |
| 500180732 | Nominee Claim | Complete | $82.26 |
| 500180730 | Nominee Claim | Complete | $613.70 |
| 500180718 | Nominee Claim | Complete | $6.97 |
| 500180717 | Nominee Claim | Complete | $15.47 |
| 500180713 | Nominee Claim | Complete | $323.00 |
| 500180699 | Nominee Claim | Complete | $161.50 |
| 500180690 | Nominee Claim | Complete | $178.50 |
| 500180687 | Nominee Claim | Complete | $32.06 |
| 500180683 | Nominee Claim | Complete | $372.30 |
| 500180682 | Nominee Claim | Complete | $170.00 |
| 500180680 | Nominee Claim | Complete | $62.90 |
| 500180679 | Nominee Claim | Complete | $703.80 |
| 500180678 | Nominee Claim | Complete | $510.00 |
| 500180677 | Nominee Claim | Complete | $510.00 |
| 500180661 | Nominee Claim | Complete | $170.00 |
| 500180657 | Nominee Claim | Complete | $34.85 |
| 500180655 | Nominee Claim | Complete | $340.00 |
| 500180654 | Nominee Claim | Complete | $11.28 |
| 500180652 | Nominee Claim | Complete | $510.00 |
| 500180649 | Nominee Claim | Complete | $170.00 |
| 500180648 | Nominee Claim | Complete | $11.15 |
| 500180647 | Nominee Claim | Complete | $27.89 |
| 500180646 | Nominee Claim | Complete | $12.68 |
| 500180645 | Nominee Claim | Complete | $14.07 |
| 500180635 | Nominee Claim | Complete | $238.00 |
| 500180634 | Nominee Claim | Complete | $12.55 |
| 500180619 | Nominee Claim | Complete | $34.00 |
| 500180618 | Nominee Claim | Complete | $289.00 |
| 500180616 | Nominee Claim | Complete | $170.00 |
| 500180609 | Nominee Claim | Complete | $34.00 |
| 500180607 | Nominee Claim | Complete | $136.00 |
| 500180606 | Nominee Claim | Complete | $17.00 |
| 500180605 | Nominee Claim | Complete | $625.60 |
| 500180604 | Nominee Claim | Complete | $51.00 |
| 500180602 | Nominee Claim | Complete | $3.40 |
| 500180601 | Nominee Claim | Complete | $510.00 |
| 500180597 | Nominee Claim | Complete | $382.50 |
| 500180596 | Nominee Claim | Complete | $33.60 |
| 500180595 | Nominee Claim | Complete | $20.91 |
| 500180593 | Nominee Claim | Complete | $78.00 |
| 500180588 | Nominee Claim | Complete | $54.40 |
| 500180587 | Nominee Claim | Complete | $1,739.10 |
| 500180586 | Nominee Claim | Complete | $3,893.00 |
| 500180585 | Nominee Claim | Complete | $1,462.00 |

| | | | |
|---|---|---|---|
| 500180584 | Nominee Claim | Complete | $86.70 |
| 500180583 | Nominee Claim | Complete | $86.70 |
| 500180582 | Nominee Claim | Complete | $340.00 |
| 500180581 | Nominee Claim | Complete | $120.70 |
| 500180577 | Nominee Claim | Complete | $1,734.00 |
| 500180575 | Nominee Claim | Complete | $85.00 |
| 500180569 | Nominee Claim | Complete | $8.50 |
| 500180568 | Nominee Claim | Complete | $850.00 |
| 500180567 | Nominee Claim | Complete | $2,618.00 |
| 500180561 | Nominee Claim | Complete | $170.00 |
| 500180551 | Nominee Claim | Complete | $391.00 |
| 500180550 | Nominee Claim | Complete | $153.00 |
| 500180549 | Nominee Claim | Complete | $187.00 |
| 500180548 | Nominee Claim | Complete | $255.00 |
| 500180543 | Nominee Claim | Complete | $2,380.00 |
| 500180535 | Nominee Claim | Complete | $13.50 |
| 500180530 | Nominee Claim | Complete | $170.00 |
| 500180528 | Nominee Claim | Complete | $170.00 |
| 500180527 | Nominee Claim | Complete | $255.00 |
| 500180526 | Nominee Claim | Complete | $170.00 |
| 500180524 | Nominee Claim | Complete | $255.00 |
| 500180521 | Nominee Claim | Complete | $170.00 |
| 500180519 | Nominee Claim | Complete | $170.00 |
| 500180518 | Nominee Claim | Complete | $170.00 |
| 500180517 | Nominee Claim | Complete | $85.00 |
| 500180515 | Nominee Claim | Complete | $510.00 |
| 500180514 | Nominee Claim | Complete | $3,400.00 |
| 500180513 | Nominee Claim | Complete | $33.00 |
| 500180509 | Nominee Claim | Complete | $136.00 |
| 500180506 | Nominee Claim | Complete | $68.00 |
| 500180503 | Nominee Claim | Complete | $170.00 |
| 500180496 | Nominee Claim | Complete | $110.50 |
| 500180490 | Nominee Claim | Complete | $16.73 |
| 500180488 | Nominee Claim | Complete | $170.00 |
| 500180481 | Nominee Claim | Complete | $93.50 |
| 500180480 | Nominee Claim | Complete | $54.40 |
| 500180478 | Nominee Claim | Complete | $85.00 |
| 500180477 | Nominee Claim | Complete | $18.85 |
| 500180475 | Nominee Claim | Complete | $170.00 |
| 500180473 | Nominee Claim | Complete | $136.00 |
| 500180472 | Nominee Claim | Complete | $51.00 |
| 500180471 | Nominee Claim | Complete | $59.50 |
| 500180458 | Nominee Claim | Complete | $19,531.30 |
| 500180457 | Nominee Claim | Complete | $60.50 |
| 500180450 | Nominee Claim | Complete | $76.00 |

| | | | |
|---|---|---|---|
| 500180396 | Nominee Claim | Complete | $340.00 |
| 500180393 | Nominee Claim | Complete | $255.00 |
| 500180392 | Nominee Claim | Complete | $170.00 |
| 500180391 | Nominee Claim | Complete | $408.00 |
| 500180386 | Nominee Claim | Complete | $35,750.00 |
| 500180382 | Nominee Claim | Complete | $170.00 |
| 500180372 | Nominee Claim | Complete | $181.90 |
| 500180371 | Nominee Claim | Complete | $1,360.00 |
| 500180370 | Nominee Claim | Complete | $43.22 |
| 500180362 | Nominee Claim | Complete | $25.50 |
| 500180361 | Nominee Claim | Complete | $170.00 |
| 500180360 | Nominee Claim | Complete | $170.00 |
| 500180359 | Nominee Claim | Complete | $102.00 |
| 500180356 | Nominee Claim | Complete | $138.03 |
| 500180355 | Nominee Claim | Complete | $60.08 |
| 500180352 | Nominee Claim | Complete | $340.00 |
| 500180343 | Nominee Claim | Complete | $510.00 |
| 500180338 | Nominee Claim | Complete | $22.10 |
| 500180334 | Nominee Claim | Complete | $372.00 |
| 500180332 | Nominee Claim | Complete | $68.44 |
| 500180298 | Nominee Claim | Complete | $391.00 |
| 500180296 | Nominee Claim | Complete | $170.00 |
| 500180295 | Nominee Claim | Complete | $238.00 |
| 500180293 | Nominee Claim | Complete | $93.50 |
| 500180291 | Nominee Claim | Complete | $93.50 |
| 500180288 | Nominee Claim | Complete | $340.00 |
| 500180282 | Nominee Claim | Complete | $289.00 |
| 500180281 | Nominee Claim | Complete | $297.50 |
| 500180279 | Nominee Claim | Complete | $102.00 |
| 500180275 | Nominee Claim | Complete | $170.00 |
| 500180269 | Nominee Claim | Complete | $58.55 |
| 500180263 | Nominee Claim | Complete | $680.00 |
| 500180261 | Nominee Claim | Complete | $25.22 |
| 500180258 | Nominee Claim | Complete | $1,020.00 |
| 500180255 | Nominee Claim | Complete | $401.20 |
| 500180254 | Nominee Claim | Complete | $119.00 |
| 500180252 | Nominee Claim | Complete | $255.00 |
| 500180249 | Nominee Claim | Complete | $117.24 |
| 500180248 | Nominee Claim | Complete | $170.00 |
| 500180247 | Nominee Claim | Complete | $170.00 |
| 500180246 | Nominee Claim | Complete | $170.00 |
| 500180245 | Nominee Claim | Complete | $510.00 |
| 500180244 | Nominee Claim | Complete | $85.00 |
| 500180241 | Nominee Claim | Complete | $27.20 |
| 500180226 | Nominee Claim | Complete | $367.20 |

| | | | |
|---|---|---|---|
| 500180225 | Nominee Claim | Complete | $30.60 |
| 500180220 | Nominee Claim | Complete | $357.00 |
| 500180219 | Nominee Claim | Complete | $51.00 |
| 500180217 | Nominee Claim | Complete | $14.07 |
| 500180216 | Nominee Claim | Complete | $25.22 |
| 500180215 | Nominee Claim | Complete | $287.30 |
| 500180209 | Nominee Claim | Complete | $340.00 |
| 500180208 | Nominee Claim | Complete | $56.25 |
| 500180207 | Nominee Claim | Complete | $127.50 |
| 500180202 | Nominee Claim | Complete | $14.50 |
| 500180195 | Nominee Claim | Complete | $85.00 |
| 500180194 | Nominee Claim | Complete | $510.00 |
| 500180193 | Nominee Claim | Complete | $59.25 |
| 500180192 | Nominee Claim | Complete | $85.00 |
| 500180187 | Nominee Claim | Complete | $158.10 |
| 500180186 | Nominee Claim | Complete | $442.00 |
| 500180180 | Nominee Claim | Complete | $765.00 |
| 500180173 | Nominee Claim | Complete | $170.00 |
| 500180171 | Nominee Claim | Complete | $2,550.00 |
| 500180166 | Nominee Claim | Complete | $340.00 |
| 500180154 | Nominee Claim | Complete | $1,445.00 |
| 500180153 | Nominee Claim | Complete | $1,039.00 |
| 500180150 | Nominee Claim | Complete | $170.00 |
| 500180147 | Nominee Claim | Complete | $18.70 |
| 500180146 | Nominee Claim | Complete | $170.00 |
| 500180145 | Nominee Claim | Complete | $20.40 |
| 500180143 | Nominee Claim | Complete | $102.00 |
| 500180142 | Nominee Claim | Complete | $85.00 |
| 500180137 | Nominee Claim | Complete | $26.62 |
| 500180136 | Nominee Claim | Complete | $88.46 |
| 500180130 | Nominee Claim | Complete | $935.00 |
| 500180126 | Nominee Claim | Complete | $697.00 |
| 500180123 | Nominee Claim | Complete | $167.20 |
| 500180115 | Nominee Claim | Complete | $297.50 |
| 500180114 | Nominee Claim | Complete | $850.00 |
| 500180113 | Nominee Claim | Complete | $20.91 |
| 500180112 | Nominee Claim | Complete | $119.00 |
| 500180107 | Nominee Claim | Complete | $212.50 |
| 500180105 | Nominee Claim | Complete | $170.00 |
| 500180104 | Nominee Claim | Complete | $307.70 |
| 500180095 | Nominee Claim | Complete | $805.00 |
| 500180082 | Nominee Claim | Complete | $170.00 |
| 500180039 | Nominee Claim | Complete | $952.00 |
| 500180034 | Nominee Claim | Complete | $153.00 |
| 500180026 | Nominee Claim | Complete | $1,700.00 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500179987 | Nominee Claim | Complete | $212.50 |
| 500179985 | Nominee Claim | Complete | $1.70 |
| 500179968 | Nominee Claim | Complete | $36.90 |
| 500179963 | Nominee Claim | Complete | $51.00 |
| 500179955 | Nominee Claim | Complete | $176.00 |
| 500179928 | Nominee Claim | Complete | $136.00 |
| 500179924 | Nominee Claim | Complete | $510.00 |
| 500179922 | Nominee Claim | Complete | $170.00 |
| 500179921 | Nominee Claim | Complete | $212.50 |
| 500179915 | Nominee Claim | Complete | $153.00 |
| 500179911 | Nominee Claim | Complete | $124.10 |
| 500179910 | Nominee Claim | Complete | $74.80 |
| 500179909 | Nominee Claim | Complete | $74.80 |
| 500179905 | Nominee Claim | Complete | $110.50 |
| 500179880 | Nominee Claim | Complete | $187.00 |
| 500179864 | Nominee Claim | Complete | $133.06 |
| 500179863 | Nominee Claim | Complete | $133.06 |
| 500179862 | Nominee Claim | Complete | $1,700.00 |
| 500179859 | Nominee Claim | Complete | $76.50 |
| 500179856 | Nominee Claim | Complete | $170.00 |
| 500179837 | Nominee Claim | Complete | $297.50 |
| 500179836 | Nominee Claim | Complete | $75.41 |
| 500179834 | Nominee Claim | Complete | $4,051.95 |
| 500179833 | Nominee Claim | Complete | $629.00 |
| 500179829 | Nominee Claim | Complete | $73.80 |
| 500179824 | Nominee Claim | Complete | $204.00 |
| 500179818 | Nominee Claim | Complete | $51.00 |
| 500179802 | Nominee Claim | Complete | $85.00 |
| 500179801 | Nominee Claim | Complete | $85.00 |
| 500179795 | Nominee Claim | Complete | $425.00 |
| 500179782 | Nominee Claim | Complete | $59.50 |
| 500179781 | Nominee Claim | Complete | $2,380.00 |
| 500179776 | Nominee Claim | Complete | $66.30 |
| 500179775 | Nominee Claim | Complete | $68.00 |
| 500179763 | Nominee Claim | Complete | $170.00 |
| 500179761 | Nominee Claim | Complete | $34.00 |
| 500179760 | Nominee Claim | Complete | $34.00 |
| 500179757 | Nominee Claim | Complete | $510.00 |
| 500179753 | Nominee Claim | Complete | $238.00 |
| 500179746 | Nominee Claim | Complete | $510.00 |
| 500179745 | Nominee Claim | Complete | $391.00 |
| 500179743 | Nominee Claim | Complete | $27.20 |
| 500179742 | Nominee Claim | Complete | $376.89 |
| 500179741 | Nominee Claim | Complete | $376.89 |
| 500179740 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500179739 | Nominee Claim | Complete | $170.00 |
| 500179738 | Nominee Claim | Complete | $170.00 |
| 500179736 | Nominee Claim | Complete | $170.00 |
| 500179735 | Nominee Claim | Complete | $850.00 |
| 500179716 | Nominee Claim | Complete | $425.00 |
| 500179707 | Nominee Claim | Complete | $340.00 |
| 500179706 | Nominee Claim | Complete | $2,040.00 |
| 500179702 | Nominee Claim | Complete | $4,284.00 |
| 500179682 | Nominee Claim | Complete | $992.80 |
| 500179681 | Nominee Claim | Complete | $119.00 |
| 500179680 | Nominee Claim | Complete | $170.00 |
| 500179679 | Nominee Claim | Complete | $219.30 |
| 500179672 | Nominee Claim | Complete | $251.60 |
| 500179671 | Nominee Claim | Complete | $170.00 |
| 500179670 | Nominee Claim | Complete | $212.50 |
| 500179667 | Nominee Claim | Complete | $170.00 |
| 500179664 | Nominee Claim | Complete | $19.64 |
| 500179662 | Nominee Claim | Complete | $51.00 |
| 500179660 | Nominee Claim | Complete | $535.73 |
| 500179658 | Nominee Claim | Complete | $22.31 |
| 500179653 | Nominee Claim | Complete | $624.00 |
| 500179650 | Nominee Claim | Complete | $374.00 |
| 500179644 | Nominee Claim | Complete | $91.04 |
| 500179643 | Nominee Claim | Complete | $91.04 |
| 500179642 | Nominee Claim | Complete | $3,060.00 |
| 500179641 | Nominee Claim | Complete | $702.74 |
| 500179640 | Nominee Claim | Complete | $11,740.00 |
| 500179637 | Nominee Claim | Complete | $51.00 |
| 500179631 | Nominee Claim | Complete | $85.00 |
| 500179629 | Nominee Claim | Complete | $93.50 |
| 500179626 | Nominee Claim | Complete | $170.00 |
| 500179617 | Nominee Claim | Complete | $48.92 |
| 500179613 | Nominee Claim | Complete | $85.00 |
| 500179609 | Nominee Claim | Complete | $510.00 |
| 500179603 | Nominee Claim | Complete | $42.50 |
| 500179600 | Nominee Claim | Complete | $170.00 |
| 500179599 | Nominee Claim | Complete | $85.00 |
| 500179598 | Nominee Claim | Complete | $85.00 |
| 500179597 | Nominee Claim | Complete | $170.00 |
| 500179588 | Nominee Claim | Complete | $170.00 |
| 500179583 | Nominee Claim | Complete | $16.05 |
| 500179581 | Nominee Claim | Complete | $170.00 |
| 500179578 | Nominee Claim | Complete | $765.00 |
| 500179577 | Nominee Claim | Complete | $861.90 |
| 500179576 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500179575 | Nominee Claim | Complete | $127.50 |
| 500179573 | Nominee Claim | Complete | $144.50 |
| 500179567 | Nominee Claim | Complete | $255.00 |
| 500179566 | Nominee Claim | Complete | $47.95 |
| 500179565 | Nominee Claim | Complete | $25.50 |
| 500179564 | Nominee Claim | Complete | $25.50 |
| 500179558 | Nominee Claim | Complete | $68.00 |
| 500179557 | Nominee Claim | Complete | $68.00 |
| 500179556 | Nominee Claim | Complete | $1,836.00 |
| 500179550 | Nominee Claim | Complete | $909.50 |
| 500179549 | Nominee Claim | Complete | $34.00 |
| 500179547 | Nominee Claim | Complete | $208.00 |
| 500179545 | Nominee Claim | Complete | $119.00 |
| 500179537 | Nominee Claim | Complete | $93.50 |
| 500179536 | Nominee Claim | Complete | $127.50 |
| 500179528 | Nominee Claim | Complete | $113.90 |
| 500179527 | Nominee Claim | Complete | $663.00 |
| 500179526 | Nominee Claim | Complete | $113.90 |
| 500179525 | Nominee Claim | Complete | $113.90 |
| 500179524 | Nominee Claim | Complete | $113.90 |
| 500179504 | Nominee Claim | Complete | $22.43 |
| 500179494 | Nominee Claim | Complete | $309.40 |
| 500179493 | Nominee Claim | Complete | $103.30 |
| 500179489 | Nominee Claim | Complete | $56.10 |
| 500179488 | Nominee Claim | Complete | $56.10 |
| 500179487 | Nominee Claim | Complete | $497.21 |
| 500179486 | Nominee Claim | Complete | $497.21 |
| 500179475 | Nominee Claim | Complete | $58.55 |
| 500179474 | Nominee Claim | Complete | $170.00 |
| 500179473 | Nominee Claim | Complete | $170.00 |
| 500179472 | Nominee Claim | Complete | $170.00 |
| 500179471 | Nominee Claim | Complete | $340.00 |
| 500179470 | Nominee Claim | Complete | $510.00 |
| 500179469 | Nominee Claim | Complete | $425.00 |
| 500179462 | Nominee Claim | Complete | $401.20 |
| 500179461 | Nominee Claim | Complete | $34.00 |
| 500179450 | Nominee Claim | Complete | $323.00 |
| 500179449 | Nominee Claim | Complete | $323.00 |
| 500179448 | Nominee Claim | Complete | $340.00 |
| 500179443 | Nominee Claim | Complete | $425.00 |
| 500179440 | Nominee Claim | Complete | $246.50 |
| 500179439 | Nominee Claim | Complete | $95.20 |
| 500179428 | Nominee Claim | Complete | $3.36 |
| 500179423 | Nominee Claim | Complete | $85.00 |
| 500179414 | Nominee Claim | Complete | $348.00 |

| | | | |
|---|---|---|---|
| 500179398 | Nominee Claim | Complete | $442.00 |
| 500179397 | Nominee Claim | Complete | $340.00 |
| 500179394 | Nominee Claim | Complete | $539.00 |
| 500179379 | Nominee Claim | Complete | $42.50 |
| 500179377 | Nominee Claim | Complete | $170.00 |
| 500179376 | Nominee Claim | Complete | $391.00 |
| 500179372 | Nominee Claim | Complete | $340.00 |
| 500179366 | Nominee Claim | Complete | $3,270.40 |
| 500179365 | Nominee Claim | Complete | $3,270.40 |
| 500179356 | Nominee Claim | Complete | $85.00 |
| 500179355 | Nominee Claim | Complete | $527.00 |
| 500179346 | Nominee Claim | Complete | $272.00 |
| 500179342 | Nominee Claim | Complete | $252.00 |
| 500179341 | Nominee Claim | Complete | $391.00 |
| 500179340 | Nominee Claim | Complete | $238.00 |
| 500179338 | Nominee Claim | Complete | $289.00 |
| 500179336 | Nominee Claim | Complete | $75.28 |
| 500179335 | Nominee Claim | Complete | $85.00 |
| 500179334 | Nominee Claim | Complete | $110.50 |
| 500179332 | Nominee Claim | Complete | $170.00 |
| 500179320 | Nominee Claim | Complete | $85.00 |
| 500179319 | Nominee Claim | Complete | $255.00 |
| 500179313 | Nominee Claim | Complete | $176.80 |
| 500179309 | Nominee Claim | Complete | $176.80 |
| 500179307 | Nominee Claim | Complete | $176.80 |
| 500179306 | Nominee Claim | Complete | $603.20 |
| 500179291 | Nominee Claim | Complete | $132.57 |
| 500179286 | Nominee Claim | Complete | $340.00 |
| 500179285 | Nominee Claim | Complete | $680.00 |
| 500179284 | Nominee Claim | Complete | $510.00 |
| 500179283 | Nominee Claim | Complete | $382.50 |
| 500179281 | Nominee Claim | Complete | $170.00 |
| 500179277 | Nominee Claim | Complete | $255.00 |
| 500179276 | Nominee Claim | Complete | $42.50 |
| 500179274 | Nominee Claim | Complete | $425.00 |
| 500179273 | Nominee Claim | Complete | $103.30 |
| 500179272 | Nominee Claim | Complete | $149.60 |
| 500179270 | Nominee Claim | Complete | $40.55 |
| 500179269 | Nominee Claim | Complete | $93.50 |
| 500179265 | Nominee Claim | Complete | $44.74 |
| 500179260 | Nominee Claim | Complete | $1,020.00 |
| 500179257 | Nominee Claim | Complete | $2,660.50 |
| 500179245 | Nominee Claim | Complete | $2.90 |
| 500179243 | Nominee Claim | Complete | $170.00 |
| 500179242 | Nominee Claim | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 500179241 | Nominee Claim | Complete | $170.00 |
| 500179238 | Nominee Claim | Complete | $170.00 |
| 500179234 | Nominee Claim | Complete | $552.50 |
| 500179229 | Nominee Claim | Complete | $170.00 |
| 500179228 | Nominee Claim | Complete | $34.98 |
| 500179227 | Nominee Claim | Complete | $319.60 |
| 500179226 | Nominee Claim | Complete | $3,400.00 |
| 500179225 | Nominee Claim | Complete | $410.00 |
| 500179222 | Nominee Claim | Complete | $25.22 |
| 500179221 | Nominee Claim | Complete | $170.00 |
| 500179219 | Nominee Claim | Complete | $231.20 |
| 500179216 | Nominee Claim | Complete | $351.90 |
| 500179215 | Nominee Claim | Complete | $346.80 |
| 500179210 | Nominee Claim | Complete | $340.00 |
| 500179206 | Nominee Claim | Complete | $170.00 |
| 500179205 | Nominee Claim | Complete | $212.50 |
| 500179200 | Nominee Claim | Complete | $289.00 |
| 500179198 | Nominee Claim | Complete | $54.60 |
| 500179196 | Nominee Claim | Complete | $218.78 |
| 500179193 | Nominee Claim | Complete | $93.50 |
| 500179192 | Nominee Claim | Complete | $246.50 |
| 500179188 | Nominee Claim | Complete | $76.50 |
| 500179187 | Nominee Claim | Complete | $76.50 |
| 500179186 | Nominee Claim | Complete | $91.80 |
| 500179185 | Nominee Claim | Complete | $1,577.60 |
| 500179183 | Nominee Claim | Complete | $110.50 |
| 500179181 | Nominee Claim | Complete | $85.00 |
| 500179179 | Nominee Claim | Complete | $942.00 |
| 500179175 | Nominee Claim | Complete | $408.00 |
| 500179173 | Nominee Claim | Complete | $74.80 |
| 500179172 | Nominee Claim | Complete | $74.80 |
| 500179170 | Nominee Claim | Complete | $170.00 |
| 500179169 | Nominee Claim | Complete | $1,190.00 |
| 500179165 | Nominee Claim | Complete | $66.92 |
| 500179162 | Nominee Claim | Complete | $340.00 |
| 500179160 | Nominee Claim | Complete | $170.00 |
| 500179144 | Nominee Claim | Complete | $380.80 |
| 500179142 | Nominee Claim | Complete | $170.00 |
| 500179127 | Nominee Claim | Complete | $447.10 |
| 500179122 | Nominee Claim | Complete | $127.50 |
| 500179119 | Nominee Claim | Complete | $85.00 |
| 500179117 | Nominee Claim | Complete | $17.00 |
| 500179114 | Nominee Claim | Complete | $42.50 |
| 500179113 | Nominee Claim | Complete | $170.00 |
| 500179111 | Nominee Claim | Complete | $510.00 |

| | | | |
|---|---|---|---|
| 500179099 | Nominee Claim | Complete | $367.08 |
| 500179098 | Nominee Claim | Complete | $850.00 |
| 500179076 | Nominee Claim | Complete | $340.00 |
| 500179075 | Nominee Claim | Complete | $170.00 |
| 500179056 | Nominee Claim | Complete | $340.00 |
| 500179049 | Nominee Claim | Complete | $170.00 |
| 500179044 | Nominee Claim | Complete | $76.00 |
| 500179036 | Nominee Claim | Complete | $340.00 |
| 500179030 | Nominee Claim | Complete | $1,094.80 |
| 500179029 | Nominee Claim | Complete | $170.00 |
| 500179028 | Nominee Claim | Complete | $1.70 |
| 500179019 | Nominee Claim | Complete | $25.50 |
| 500179018 | Nominee Claim | Complete | $3,400.00 |
| 500179017 | Nominee Claim | Complete | $280.50 |
| 500179006 | Nominee Claim | Complete | $140.00 |
| 500179005 | Nominee Claim | Complete | $510.00 |
| 500179004 | Nominee Claim | Complete | $1,541.90 |
| 500179003 | Nominee Claim | Complete | $20.91 |
| 500179001 | Nominee Claim | Complete | $136.00 |
| 500179000 | Nominee Claim | Complete | $340.00 |
| 500178999 | Nominee Claim | Complete | $136.00 |
| 500178998 | Nominee Claim | Complete | $561.00 |
| 500178987 | Nominee Claim | Complete | $825.00 |
| 500178985 | Nominee Claim | Complete | $15.15 |
| 500178978 | Nominee Claim | Complete | $85.00 |
| 500178951 | Nominee Claim | Complete | $170.00 |
| 500178944 | Nominee Claim | Complete | $51.71 |
| 500178943 | Nominee Claim | Complete | $8.50 |
| 500178942 | Nominee Claim | Complete | $170.00 |
| 500178938 | Nominee Claim | Complete | $76.50 |
| 500178935 | Nominee Claim | Complete | $127.50 |
| 500178926 | Nominee Claim | Complete | $144.50 |
| 500178923 | Nominee Claim | Complete | $277.75 |
| 500178915 | Nominee Claim | Complete | $170.00 |
| 500178914 | Nominee Claim | Complete | $46.01 |
| 500178910 | Nominee Claim | Complete | $535.50 |
| 500178909 | Nominee Claim | Complete | $510.00 |
| 500178908 | Nominee Claim | Complete | $340.00 |
| 500178906 | Nominee Claim | Complete | $850.00 |
| 500178905 | Nominee Claim | Complete | $170.00 |
| 500178903 | Nominee Claim | Complete | $340.00 |
| 500178898 | Nominee Claim | Complete | $3,315.00 |
| 500178897 | Nominee Claim | Complete | $170.00 |
| 500178895 | Nominee Claim | Complete | $425.00 |
| 500178892 | Nominee Claim | Complete | $170.00 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500178891 | Nominee Claim | Complete | $374.00 |
| 500178880 | Nominee Claim | Complete | $76.00 |
| 500178873 | Nominee Claim | Complete | $255.00 |
| 500178866 | Nominee Claim | Complete | $391.00 |
| 500178865 | Nominee Claim | Complete | $816.00 |
| 500178857 | Nominee Claim | Complete | $119.00 |
| 500178856 | Nominee Claim | Complete | $1,700.00 |
| 500178854 | Nominee Claim | Complete | $85.00 |
| 500178846 | Nominee Claim | Complete | $136.00 |
| 500178842 | Nominee Claim | Complete | $170.00 |
| 500178841 | Nominee Claim | Complete | $850.00 |
| 500178840 | Nominee Claim | Complete | $850.00 |
| 500178839 | Nominee Claim | Complete | $81.60 |
| 500178838 | Nominee Claim | Complete | $170.00 |
| 500178837 | Nominee Claim | Complete | $170.00 |
| 500178831 | Nominee Claim | Complete | $297.50 |
| 500178824 | Nominee Claim | Complete | $68.00 |
| 500178823 | Nominee Claim | Complete | $68.00 |
| 500178820 | Nominee Claim | Complete | $3,400.00 |
| 500178817 | Nominee Claim | Complete | $510.00 |
| 500178816 | Nominee Claim | Complete | $510.00 |
| 500178810 | Nominee Claim | Complete | $1,700.00 |
| 500178809 | Nominee Claim | Complete | $765.00 |
| 500178806 | Nominee Claim | Complete | $68.00 |
| 500178804 | Nominee Claim | Complete | $561.00 |
| 500178801 | Nominee Claim | Complete | $595.00 |
| 500178797 | Nominee Claim | Complete | $340.00 |
| 500178795 | Nominee Claim | Complete | $1,360.00 |
| 500178792 | Nominee Claim | Complete | $170.00 |
| 500178791 | Nominee Claim | Complete | $170.00 |
| 500178790 | Nominee Claim | Complete | $170.00 |
| 500178786 | Nominee Claim | Complete | $85.00 |
| 500178779 | Nominee Claim | Complete | $289.00 |
| 500178777 | Nominee Claim | Complete | $340.00 |
| 500178775 | Nominee Claim | Complete | $255.00 |
| 500178773 | Nominee Claim | Complete | $25.10 |
| 500178771 | Nominee Claim | Complete | $297.50 |
| 500178761 | Nominee Claim | Complete | $170.00 |
| 500178760 | Nominee Claim | Complete | $221.00 |
| 500178759 | Nominee Claim | Complete | $1,666.00 |
| 500178750 | Nominee Claim | Complete | $290.25 |
| 500178717 | Nominee Claim | Complete | $212.50 |
| 500178712 | Nominee Claim | Complete | $165.00 |
| 500178702 | Nominee Claim | Complete | $289.00 |
| 500178693 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500178691 | Nominee Claim | Complete | $136.00 |
| 500178680 | Nominee Claim | Complete | $170.00 |
| 500178679 | Nominee Claim | Complete | $255.00 |
| 500178678 | Nominee Claim | Complete | $202.50 |
| 500178671 | Nominee Claim | Complete | $204.00 |
| 500178665 | Nominee Claim | Complete | $170.00 |
| 500178664 | Nominee Claim | Complete | $170.00 |
| 500178663 | Nominee Claim | Complete | $5,100.00 |
| 500178649 | Nominee Claim | Complete | $57.00 |
| 500178648 | Nominee Claim | Complete | $255.00 |
| 500178643 | Nominee Claim | Complete | $2,461.60 |
| 500178642 | Nominee Claim | Complete | $170.00 |
| 500178638 | Nominee Claim | Complete | $166.60 |
| 500178636 | Nominee Claim | Complete | $5,100.00 |
| 500178631 | Nominee Claim | Complete | $170.00 |
| 500178625 | Nominee Claim | Complete | $2,550.00 |
| 500178622 | Nominee Claim | Complete | $85.00 |
| 500178615 | Nominee Claim | Complete | $212.50 |
| 500178611 | Nominee Claim | Complete | $33.00 |
| 500178609 | Nominee Claim | Complete | $258.00 |
| 500178599 | Nominee Claim | Complete | $136.00 |
| 500178598 | Nominee Claim | Complete | $119.00 |
| 500178596 | Nominee Claim | Complete | $578.00 |
| 500178594 | Nominee Claim | Complete | $210.00 |
| 500178593 | Nominee Claim | Complete | $187.00 |
| 500178592 | Nominee Claim | Complete | $170.00 |
| 500178585 | Nominee Claim | Complete | $232.50 |
| 500178583 | Nominee Claim | Complete | $187.50 |
| 500178576 | Nominee Claim | Complete | $119.00 |
| 500178574 | Nominee Claim | Complete | $240.00 |
| 500178571 | Nominee Claim | Complete | $170.00 |
| 500178568 | Nominee Claim | Complete | $225.00 |
| 500178567 | Nominee Claim | Complete | $408.00 |
| 500178566 | Nominee Claim | Complete | $170.00 |
| 500178553 | Nominee Claim | Complete | $918.00 |
| 500178550 | Nominee Claim | Complete | $157.50 |
| 500178545 | Nominee Claim | Complete | $170.00 |
| 500178541 | Nominee Claim | Complete | $180.00 |
| 500178524 | Nominee Claim | Complete | $180.00 |
| 500178523 | Nominee Claim | Complete | $420.00 |
| 500178522 | Nominee Claim | Complete | $102.00 |
| 500178515 | Nominee Claim | Complete | $289.00 |
| 500178514 | Nominee Claim | Complete | $204.00 |
| 500178512 | Nominee Claim | Complete | $170.00 |
| 500178509 | Nominee Claim | Complete | $225.00 |

| | | | |
|---|---|---|---|
| 500178507 | Nominee Claim | Complete | $306.60 |
| 500178506 | Nominee Claim | Complete | $306.60 |
| 500178501 | Nominee Claim | Complete | $187.00 |
| 500178497 | Nominee Claim | Complete | $172.50 |
| 500178495 | Nominee Claim | Complete | $323.00 |
| 500178494 | Nominee Claim | Complete | $153.00 |
| 500178493 | Nominee Claim | Complete | $935.00 |
| 500178490 | Nominee Claim | Complete | $221.00 |
| 500178488 | Nominee Claim | Complete | $272.00 |
| 500178477 | Nominee Claim | Complete | $750.00 |
| 500178471 | Nominee Claim | Complete | $1,819.00 |
| 500178454 | Nominee Claim | Complete | $476.00 |
| 500178444 | Nominee Claim | Complete | $343.93 |
| 500178443 | Nominee Claim | Complete | $21.59 |
| 500178429 | Nominee Claim | Complete | $105.00 |
| 500178428 | Nominee Claim | Complete | $493.00 |
| 500178423 | Nominee Claim | Complete | $57.00 |
| 500178418 | Nominee Claim | Complete | $183.60 |
| 500178407 | Nominee Claim | Complete | $187.50 |
| 500178406 | Nominee Claim | Complete | $187.50 |
| 500178379 | Nominee Claim | Complete | $114.00 |
| 500178364 | Nominee Claim | Complete | $136.00 |
| 500178357 | Nominee Claim | Complete | $255.00 |
| 500178333 | Nominee Claim | Complete | $238.00 |
| 500178330 | Nominee Claim | Complete | $129.00 |
| 500178328 | Nominee Claim | Complete | $187.50 |
| 500178318 | Nominee Claim | Complete | $170.00 |
| 500178287 | Nominee Claim | Complete | $1,679.60 |
| 500178285 | Nominee Claim | Complete | $202,152.00 |
| 500178284 | Nominee Claim | Complete | $188,393.99 |
| 500178280 | Nominee Claim | Complete | $34.00 |
| 500178278 | Nominee Claim | Complete | $170.00 |
| 500178272 | Nominee Claim | Complete | $340.00 |
| 500178270 | Nominee Claim | Complete | $101.99 |
| 500178265 | Nominee Claim | Complete | $306.00 |
| 500178264 | Nominee Claim | Complete | $306.00 |
| 500178263 | Nominee Claim | Complete | $306.00 |
| 500042365 | Nominee Claim | Complete | $491,462.50 |
| 500042356 | Nominee Claim | Complete | $40,350.00 |
| 500042355 | Nominee Claim | Complete | $488,888.00 |
| 500043419 | Nominee Claim | Complete | $9,350.00 |
| 500045120 | Nominee Claim | Complete | $22,670.00 |
| 500044991 | Nominee Claim | Complete | $682,686.00 |
| 500044990 | Nominee Claim | Complete | $252,265.27 |
| 500044281 | Nominee Claim | Complete | $20,424.00 |

| | | | |
|---|---|---|---|
| 500041843 | Nominee Claim | Complete | $255.00 |
| 500023824 | Nominee Claim | Complete | $4,969.83 |
| 500023763 | Nominee Claim | Complete | $11,102.00 |
| 500044673 | Nominee Claim | Complete | $214.00 |
| 500044425 | Nominee Claim | Complete | $84,473.00 |
| 500044421 | Nominee Claim | Complete | $5,355.00 |
| 500044418 | Nominee Claim | Complete | $1,879.90 |
| 500044891 | Nominee Claim | Complete | $158,126.74 |
| 500044884 | Nominee Claim | Complete | $14,685.00 |
| 500101743 | Nominee Claim | Complete | $34.00 |
| 500101730 | Nominee Claim | Complete | $425.00 |
| 500088549 | Nominee Claim | Complete | $1,802.00 |
| 500087655 | Nominee Claim | Complete | $112.20 |
| 500087649 | Nominee Claim | Complete | $248.20 |
| 500087648 | Nominee Claim | Complete | $248.20 |
| 500087647 | Nominee Claim | Complete | $248.20 |
| 500087560 | Nominee Claim | Complete | $238,000.00 |
| 500087559 | Nominee Claim | Complete | $34,000.00 |
| 500087584 | Nominee Claim | Complete | $702,423.00 |
| 500088477 | Nominee Claim | Complete | $8,160.00 |
| 500086668 | Nominee Claim | Complete | $1,062.50 |
| 500086614 | Nominee Claim | Complete | $21,080.00 |
| 500086609 | Nominee Claim | Complete | $42.67 |
| 500086605 | Nominee Claim | Complete | $3.40 |
| 500086604 | Nominee Claim | Complete | $554.20 |
| 500086603 | Nominee Claim | Complete | $18.70 |
| 500042861 | Nominee Claim | Complete | $1,288.10 |
| 500173890 | Nominee Claim | Complete | $601,624.99 |
| 28849 | Claim Form | Complete | $144.20 |
| 30706 | Claim Form | Complete | $790.00 |
| 33484 | Claim Form | Complete | $323.00 |
| 30421 | Claim Form | Complete | $809.00 |
| 33085 | Claim Form | Complete | $340.00 |
| 35492 | Claim Form | Complete | $93.00 |
| 26491 | Claim Form | Complete | $40.80 |
| 14972 | Claim Form | Complete | $142.80 |
| 33373 | Claim Form | Complete | $680.00 |
| 20700 | Claim Form | Complete | $25.50 |
| 500041337 | Nominee Claim | Complete | $438.00 |
| 500041292 | Nominee Claim | Complete | $2,074.00 |
| 500041273 | Nominee Claim | Complete | $3,400.00 |
| 500037682 | Nominee Claim | Complete | $170.00 |
| 500037573 | Nominee Claim | Complete | $340.00 |
| 500037561 | Nominee Claim | Complete | $29,302.52 |
| 500037558 | Nominee Claim | Complete | $7,820.00 |

| | | | |
|---|---|---|---|
| 500037505 | Nominee Claim | Complete | $141,182.00 |
| 500037153 | Nominee Claim | Complete | $141,100.00 |
| 500037151 | Nominee Claim | Complete | $4,590.00 |
| 500085885 | Nominee Claim | Complete | $136.00 |
| 500040546 | Nominee Claim | Complete | $799.00 |
| 500126275 | Nominee Claim | Complete | $5.50 |
| 500126273 | Nominee Claim | Complete | $18.70 |
| 500126270 | Nominee Claim | Complete | $18.70 |
| 500126278 | Nominee Claim | Complete | $15.30 |
| 500126282 | Nominee Claim | Complete | $23.80 |
| 500126277 | Nominee Claim | Complete | $20.40 |
| 500118520 | Nominee Claim | Complete | $35.70 |
| 500118517 | Nominee Claim | Complete | $40.44 |
| 500086346 | Nominee Claim | Complete | $15,210.59 |
| 500086345 | Nominee Claim | Complete | $1,313.48 |
| 500043925 | Nominee Claim | Complete | $112.20 |
| 500085867 | Nominee Claim | Complete | $6,334.20 |
| 500085866 | Nominee Claim | Complete | $7,582.00 |
| 500085864 | Nominee Claim | Complete | $340.00 |
| 500085863 | Nominee Claim | Complete | $2,021.30 |
| 500085862 | Nominee Claim | Complete | $5,771.50 |
| 500085861 | Nominee Claim | Complete | $170.00 |
| 500085860 | Nominee Claim | Complete | $2,720.00 |
| 500085859 | Nominee Claim | Complete | $13,678.00 |
| 500085851 | Nominee Claim | Complete | $13,770.00 |
| 500085850 | Nominee Claim | Complete | $104,646.90 |
| 500085849 | Nominee Claim | Complete | $23,039.79 |
| 500085848 | Nominee Claim | Complete | $26,261.60 |
| 500085847 | Nominee Claim | Complete | $4,556.00 |
| 500085843 | Nominee Claim | Complete | $454,750.00 |
| 500085841 | Nominee Claim | Complete | $639,333.80 |
| 500085845 | Nominee Claim | Complete | $11,530.06 |
| 500064504 | Nominee Claim | Complete | $23.80 |
| 500097040 | Nominee Claim | Complete | $92,762.37 |
| 500097073 | Nominee Claim | Complete | $2,450,110.00 |
| 500097057 | Nominee Claim | Complete | $10,470.00 |
| 500097049 | Nominee Claim | Complete | $199,728.93 |
| 500097044 | Nominee Claim | Complete | $17,000.00 |
| 500097043 | Nominee Claim | Complete | $282,370.00 |
| 500097020 | Nominee Claim | Complete | $93,670.00 |
| 500097016 | Nominee Claim | Complete | $19,380.00 |
| 500097014 | Nominee Claim | Complete | $58,310.00 |
| 500097009 | Nominee Claim | Complete | $22,950.00 |
| 500097004 | Nominee Claim | Complete | $12,920.00 |
| 500096997 | Nominee Claim | Complete | $62,850.00 |

| | | | |
|---|---|---|---|
| 500096989 | Nominee Claim | Complete | $53,550.00 |
| 500096972 | Nominee Claim | Complete | $10,992.96 |
| 500096965 | Nominee Claim | Complete | $3,178,062.22 |
| 500096960 | Nominee Claim | Complete | $1,054,352.41 |
| 500096959 | Nominee Claim | Complete | $910,860.00 |
| 500096954 | Nominee Claim | Complete | $636,650.00 |
| 500096949 | Nominee Claim | Complete | $256,020.00 |
| 500096946 | Nominee Claim | Complete | $55,590.00 |
| 500096930 | Nominee Claim | Complete | $13,177.24 |
| 500096929 | Nominee Claim | Complete | $15,764.88 |
| 500036958 | Nominee Claim | Complete | $1,700.00 |
| 24337 | Claim Form | Complete | $85.00 |
| 500034324 | Nominee Claim | Complete | $884.00 |
| 500041550 | Nominee Claim | Complete | $255.00 |
| 500118497 | Nominee Claim | Complete | $28.90 |
| 36715 | Claim Form | Complete | $21,039.00 |
| 31839 | Claim Form | Complete | $22.10 |
| 26600 | Claim Form | Complete | $45.90 |
| 800014176 | Web Claim | Complete | $340.00 |
| 24240 | Claim Form | Complete | $37.40 |
| 800013263 | Web Claim | Complete | $47.60 |
| 800012962 | Web Claim | Complete | $28.00 |
| 500036927 | Nominee Claim | Complete | $361.00 |
| 500036688 | Nominee Claim | Complete | $1,530.00 |
| 500096075 | Nominee Claim | Complete | $27,991.50 |
| 500096070 | Nominee Claim | Complete | $42,500.00 |
| 500096065 | Nominee Claim | Complete | $77,222.00 |
| 500096063 | Nominee Claim | Complete | $564.40 |
| 500096062 | Nominee Claim | Complete | $12,047.29 |
| 500096058 | Nominee Claim | Complete | $1,696.60 |
| 500096054 | Nominee Claim | Complete | $59,500.00 |
| 500096048 | Nominee Claim | Complete | $50,051.40 |
| 800012044 | Web Claim | Complete | $340.00 |
| 500036436 | Nominee Claim | Complete | $170.00 |
| 500015346 | Nominee Claim | Complete | $76.50 |
| 15942 | Claim Form | Complete | $380.80 |
| 2056 | Claim Form | Complete | $5,950.00 |
| 500021449 | Nominee Claim | Complete | $173,400.00 |
| 500021446 | Nominee Claim | Complete | $836.40 |
| 32354 | Claim Form | Complete | $170.00 |
| 32758 | Claim Form | Complete | $255.00 |
| 32353 | Claim Form | Complete | $257.00 |
| 800014127 | Web Claim | Complete | $211.60 |
| 500021249 | Nominee Claim | Complete | $756.02 |
| 500021248 | Nominee Claim | Complete | $2,271.14 |

| | | | |
|---|---|---|---|
| 500021247 | Nominee Claim | Complete | $2,271.14 |
| 16040 | Claim Form | Complete | $17.00 |
| 7569 | Claim Form | Complete | $995.00 |
| 18804 | Claim Form | Complete | $195.50 |
| 28576 | Claim Form | Complete | $510.00 |
| 34202 | Claim Form | Complete | $433.50 |
| 25322 | Claim Form | Complete | $39.10 |
| 35049 | Claim Form | Complete | $170.00 |
| 25109 | Claim Form | Complete | $340.00 |
| 32748 | Claim Form | Complete | $4,250.00 |
| 27918 | Claim Form | Complete | $850.00 |
| 29148 | Claim Form | Complete | $253.45 |
| 500000003 | Nominee Claim | Complete | $1,700.00 |
| 500000002 | Nominee Claim | Complete | $51.00 |
| 19168 | Claim Form | Complete | $17,986.00 |
| 500000001 | Nominee Claim | Complete | $83.30 |
| 28550 | Claim Form | Complete | $170.00 |
| 28439 | Claim Form | Complete | $68.00 |
| 500020647 | Nominee Claim | Complete | $85.00 |
| 500086031 | Nominee Claim | Complete | $155,380.00 |
| 15664 | Claim Form | Complete | $0.94 |
| 500086029 | Nominee Claim | Complete | $20,060.00 |
| 500020620 | Nominee Claim | Complete | $290.70 |
| 500086027 | Nominee Claim | Complete | $5,598.40 |
| 500086025 | Nominee Claim | Complete | $850.00 |
| 500086024 | Nominee Claim | Complete | $559,336.70 |
| 500086023 | Nominee Claim | Complete | $406,682.66 |
| 500086021 | Nominee Claim | Complete | $550,970.00 |
| 500086019 | Nominee Claim | Complete | $50,110.30 |
| 500086013 | Nominee Claim | Complete | $8,840.00 |
| 500086012 | Nominee Claim | Complete | $210,152.96 |
| 500086010 | Nominee Claim | Complete | $20,611.50 |
| 500020602 | Nominee Claim | Complete | $171.00 |
| 500020596 | Nominee Claim | Complete | $425.00 |
| 500020505 | Nominee Claim | Complete | $1,190.00 |
| 500097094 | Nominee Claim | Complete | $51.00 |
| 500097081 | Nominee Claim | Complete | $510.00 |
| 500020343 | Nominee Claim | Complete | $28.90 |
| 500019960 | Nominee Claim | Complete | $1,020.00 |
| 27473 | Claim Form | Complete | $4,420.00 |
| 27474 | Claim Form | Complete | $794.58 |
| 500019678 | Nominee Claim | Complete | $510.00 |
| 500019648 | Nominee Claim | Complete | $2,635.00 |
| 500019635 | Nominee Claim | Complete | $2,975.00 |
| 500019614 | Nominee Claim | Complete | $646.50 |

| | | | |
|---|---|---|---|
| 500019514 | Nominee Claim | Complete | $1,190.00 |
| 500019513 | Nominee Claim | Complete | $170.00 |
| 500019510 | Nominee Claim | Complete | $5,185.00 |
| 28255 | Claim Form | Complete | $2,005.15 |
| 500019504 | Nominee Claim | Complete | $1,360.00 |
| 500019411 | Nominee Claim | Complete | $255.00 |
| 500019410 | Nominee Claim | Complete | $255.00 |
| 31919 | Claim Form | Complete | $299.30 |
| 37378 | Claim Form | Complete | $2,866.20 |
| 25965 | Claim Form | Complete | $425.00 |
| 18761 | Claim Form | Complete | $85.00 |
| 37509 | Claim Form | Complete | $2,557.20 |
| 34782 | Claim Form | Complete | $637.50 |
| 32023 | Claim Form | Complete | $1,105.00 |
| 33854 | Claim Form | Complete | $188.95 |
| 37510 | Claim Form | Complete | $2,975.00 |
| 800013160 | Web Claim | Complete | $239.70 |
| 500018497 | Nominee Claim | Complete | $34,553.20 |
| 33420 | Claim Form | Complete | $17.81 |
| 500018429 | Nominee Claim | Complete | $53,890.00 |
| 36834 | Claim Form | Complete | $868.70 |
| 500018421 | Nominee Claim | Complete | $170.00 |
| 31466 | Claim Form | Complete | $13.60 |
| 23540 | Claim Form | Complete | $850.00 |
| 31722 | Claim Form | Complete | $7.47 |
| 21642 | Claim Form | Complete | $44.20 |
| 33184 | Claim Form | Complete | $127.50 |
| 500018373 | Nominee Claim | Complete | $215.40 |
| 500018372 | Nominee Claim | Complete | $1,058.65 |
| 500018342 | Nominee Claim | Complete | $9,095.00 |
| 28378 | Claim Form | Complete | $10.20 |
| 500018323 | Nominee Claim | Complete | $51,513.40 |
| 500018322 | Nominee Claim | Complete | $260,083.00 |
| 35352 | Claim Form | Complete | $25,500.00 |
| 500018034 | Nominee Claim | Complete | $10,750.96 |
| 500085876 | Nominee Claim | Complete | $144.50 |
| 500085875 | Nominee Claim | Complete | $8.50 |
| 500018033 | Nominee Claim | Complete | $21,198.00 |
| 500018032 | Nominee Claim | Complete | $4,760.00 |
| 21209 | Claim Form | Complete | $332.50 |
| 21792 | Claim Form | Complete | $0.74 |
| 29157 | Claim Form | Complete | $66.00 |
| 21171 | Claim Form | Complete | $510.00 |
| 28960 | Claim Form | Complete | $1,700.00 |
| 12736 | Claim Form | Complete | $20.40 |

| | | | |
|---|---|---|---|
| 32519 | Claim Form | Complete | $1,700.00 |
| 29441 | Claim Form | Complete | $2,040.00 |
| 500018007 | Nominee Claim | Complete | $3,972.00 |
| 29445 | Claim Form | Complete | $2,550.00 |
| 800012917 | Web Claim | Complete | $1,113.50 |
| 33086 | Claim Form | Complete | $1,700.00 |
| 800013354 | Web Claim | Complete | $5,100.00 |
| 36053 | Claim Form | Complete | $1,190.00 |
| 32679 | Claim Form | Complete | $1,445.00 |
| 500017865 | Nominee Claim | Complete | $680.00 |
| 500017849 | Nominee Claim | Complete | $807.69 |
| 29112 | Claim Form | Complete | $4,273.84 |
| 27567 | Claim Form | Complete | $2,550.00 |
| 500017727 | Nominee Claim | Complete | $127.50 |
| 21225 | Claim Form | Complete | $51.00 |
| 29554 | Claim Form | Complete | $1,700.00 |
| 500017645 | Nominee Claim | Complete | $425.00 |
| 500017477 | Nominee Claim | Complete | $27.20 |
| 800013704 | Web Claim | Complete | $1,062.50 |
| 500017457 | Nominee Claim | Complete | $340.00 |
| 23853 | Claim Form | Complete | $144.50 |
| 500016653 | Nominee Claim | Complete | $255.00 |
| 500016652 | Nominee Claim | Complete | $255.00 |
| 800000226 | Web Claim | Complete | $51.00 |
| 500016375 | Nominee Claim | Complete | $113.90 |
| 500016214 | Nominee Claim | Complete | $348.50 |
| 29475 | Claim Form | Complete | $680.00 |
| 37714 | Claim Form | Complete | $10,200.00 |
| 22131 | Claim Form | Complete | $1,020.00 |
| 27373 | Claim Form | Complete | $12,957.89 |
| 500089128 | Nominee Claim | Complete | $104,484.04 |
| 500086326 | Nominee Claim | Complete | $127.50 |
| 500086331 | Nominee Claim | Complete | $85.00 |
| 500086330 | Nominee Claim | Complete | $425.00 |
| 500086329 | Nominee Claim | Complete | $425.00 |
| 500086323 | Nominee Claim | Complete | $340.00 |
| 500086322 | Nominee Claim | Complete | $10.90 |
| 500086315 | Nominee Claim | Complete | $81.75 |
| 500086312 | Nominee Claim | Complete | $109.00 |
| 500086307 | Nominee Claim | Complete | $109.00 |
| 500086305 | Nominee Claim | Complete | $81.75 |
| 500086303 | Nominee Claim | Complete | $16.35 |
| 500086302 | Nominee Claim | Complete | $10.90 |
| 500086299 | Nominee Claim | Complete | $49.05 |
| 500086296 | Nominee Claim | Complete | $10.90 |

| | | | |
|---|---|---|---|
| 500040702 | Nominee Claim | Complete | $255.00 |
| 500040701 | Nominee Claim | Complete | $527.00 |
| 500040634 | Nominee Claim | Complete | $240.25 |
| 500040573 | Nominee Claim | Complete | $1,388.00 |
| 500040047 | Nominee Claim | Complete | $482.80 |
| 500039937 | Nominee Claim | Complete | $85.00 |
| 500039467 | Nominee Claim | Complete | $1,991.50 |
| 500039466 | Nominee Claim | Complete | $3,671.25 |
| 500039334 | Nominee Claim | Complete | $3,306.00 |
| 500038860 | Nominee Claim | Complete | $1,113.00 |
| 500040408 | Nominee Claim | Complete | $137.70 |
| 500039541 | Nominee Claim | Complete | $42.50 |
| 7116 | Claim Form | Complete | $1,943.10 |
| 800014122 | Web Claim | Complete | $13,600.00 |
| 34657 | Claim Form | Complete | $59.50 |
| 500015315 | Nominee Claim | Complete | $170.00 |
| 800012778 | Web Claim | Complete | $49.30 |
| 800013721 | Web Claim | Complete | $850.00 |
| 30637 | Claim Form | Complete | $170.00 |
| 32068 | Claim Form | Complete | $99.00 |
| 500015277 | Nominee Claim | Complete | $212.50 |
| 500015258 | Nominee Claim | Complete | $27,332.80 |
| 500015256 | Nominee Claim | Complete | $170.00 |
| 500015255 | Nominee Claim | Complete | $31.50 |
| 500015247 | Nominee Claim | Complete | $1,805.64 |
| 500023479 | Nominee Claim | Complete | $4,774.52 |
| 500015137 | Nominee Claim | Complete | $72.45 |
| 500015109 | Nominee Claim | Complete | $25,500.00 |
| 500015107 | Nominee Claim | Complete | $348.50 |
| 34004 | Claim Form | Complete | $170.00 |
| 800011965 | Web Claim | Complete | $68.00 |
| 26603 | Claim Form | Complete | $139.40 |
| 30960 | Claim Form | Complete | $127.50 |
| 800013764 | Web Claim | Complete | $850.00 |
| 500015060 | Nominee Claim | Complete | $340.00 |
| 500015007 | Nominee Claim | Complete | $127.50 |
| 500015002 | Nominee Claim | Complete | $680.00 |
| 500014981 | Nominee Claim | Complete | $362.10 |
| 31102 | Claim Form | Complete | $19.27 |
| 30697 | Claim Form | Complete | $42.50 |
| 34995 | Claim Form | Complete | $540.00 |
| 33609 | Claim Form | Complete | $850.00 |
| 24309 | Claim Form | Complete | $102.00 |
| 500014825 | Nominee Claim | Complete | $406.30 |
| 500014572 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 800013970 | Web Claim | Complete | $136.00 |
| 500014249 | Nominee Claim | Complete | $1,700.00 |
| 500014213 | Nominee Claim | Complete | $782.00 |
| 37441 | Claim Form | Complete | $510.00 |
| 500013840 | Nominee Claim | Complete | $255.00 |
| 500013785 | Nominee Claim | Complete | $4,590.00 |
| 500013769 | Nominee Claim | Complete | $850.00 |
| 500013766 | Nominee Claim | Complete | $382.50 |
| 500013621 | Nominee Claim | Complete | $28.90 |
| 500106552 | Nominee Claim | Complete | $943.50 |
| 500106527 | Nominee Claim | Complete | $170.00 |
| 500106499 | Nominee Claim | Complete | $306.00 |
| 500106314 | Nominee Claim | Complete | $722.50 |
| 500012538 | Nominee Claim | Complete | $4,206.24 |
| 500012462 | Nominee Claim | Complete | $35,845.36 |
| 25655 | Claim Form | Complete | $850.00 |
| 36707 | Claim Form | Complete | $197.20 |
| 500012415 | Nominee Claim | Complete | $14,300.40 |
| 500012383 | Nominee Claim | Complete | $144,500.00 |
| 500012323 | Nominee Claim | Complete | $12,410.00 |
| 500012305 | Nominee Claim | Complete | $929.90 |
| 500041458 | Nominee Claim | Complete | $17.00 |
| 500041455 | Nominee Claim | Complete | $4.74 |
| 500041391 | Nominee Claim | Complete | $25.50 |
| 500038716 | Nominee Claim | Complete | $340.00 |
| 500038713 | Nominee Claim | Complete | $340.00 |
| 500038702 | Nominee Claim | Complete | $340.00 |
| 500038701 | Nominee Claim | Complete | $187.00 |
| 500038699 | Nominee Claim | Complete | $221.00 |
| 500012134 | Nominee Claim | Complete | $2,940.00 |
| 500012130 | Nominee Claim | Complete | $6,466.00 |
| 500012128 | Nominee Claim | Complete | $3,400.00 |
| 500012124 | Nominee Claim | Complete | $6,582.05 |
| 500012119 | Nominee Claim | Complete | $6,800.00 |
| 500012115 | Nominee Claim | Complete | $13,668.95 |
| 500011977 | Nominee Claim | Complete | $11,471.68 |
| 500011971 | Nominee Claim | Complete | $252,620.00 |
| 800012050 | Web Claim | Complete | $1,674.50 |
| 32227 | Claim Form | Complete | $5,100.00 |
| 32734 | Claim Form | Complete | $1,445.00 |
| 33975 | Claim Form | Complete | $510.00 |
| 500011902 | Nominee Claim | Complete | $3,441.39 |
| 12641 | Claim Form | Complete | $1,700.00 |
| 27291 | Claim Form | Complete | $1,020.00 |
| 500011901 | Nominee Claim | Complete | $1,064.00 |

| | | | |
|---|---|---|---|
| 27988 | Claim Form | Complete | $1,700.00 |
| 30340 | Claim Form | Complete | $7,990.00 |
| 800013938 | Web Claim | Complete | $2,550.00 |
| 800014096 | Web Claim | Complete | $0.25 |
| 33880 | Claim Form | Complete | $532.10 |
| 500034153 | Nominee Claim | Complete | $5,491.00 |
| 500011624 | Nominee Claim | Complete | $1,101.78 |
| 500011620 | Nominee Claim | Complete | $124.10 |
| 500011602 | Nominee Claim | Complete | $41.70 |
| 500011601 | Nominee Claim | Complete | $41.70 |
| 500011568 | Nominee Claim | Complete | $132.60 |
| 500011567 | Nominee Claim | Complete | $142.80 |
| 500011566 | Nominee Claim | Complete | $142.80 |
| 500011564 | Nominee Claim | Complete | $6.80 |
| 500011383 | Nominee Claim | Complete | $42.50 |
| 500038550 | Nominee Claim | Complete | $4,420.00 |
| 500038527 | Nominee Claim | Complete | $204.00 |
| 500038524 | Nominee Claim | Complete | $68.00 |
| 500038483 | Nominee Claim | Complete | $68.00 |
| 500038467 | Nominee Claim | Complete | $170.00 |
| 500038458 | Nominee Claim | Complete | $426.70 |
| 500038450 | Nominee Claim | Complete | $204.00 |
| 500038444 | Nominee Claim | Complete | $510.00 |
| 500038441 | Nominee Claim | Complete | $85.00 |
| 500038437 | Nominee Claim | Complete | $64.60 |
| 500038428 | Nominee Claim | Complete | $586.50 |
| 500038538 | Nominee Claim | Complete | $1,198.50 |
| 500038528 | Nominee Claim | Complete | $110.50 |
| 500038525 | Nominee Claim | Complete | $127.50 |
| 500038499 | Nominee Claim | Complete | $10.69 |
| 500038492 | Nominee Claim | Complete | $59.50 |
| 500038460 | Nominee Claim | Complete | $67.50 |
| 500038454 | Nominee Claim | Complete | $680.00 |
| 500038438 | Nominee Claim | Complete | $170.00 |
| 500038436 | Nominee Claim | Complete | $1,089.70 |
| 500038434 | Nominee Claim | Complete | $783.70 |
| 500038433 | Nominee Claim | Complete | $88.40 |
| 500038429 | Nominee Claim | Complete | $295.80 |
| 500038426 | Nominee Claim | Complete | $970.70 |
| 500038416 | Nominee Claim | Complete | $187.00 |
| 500038345 | Nominee Claim | Complete | $799.00 |
| 500038318 | Nominee Claim | Complete | $8.50 |
| 500038299 | Nominee Claim | Complete | $433.50 |
| 500097266 | Nominee Claim | Complete | $78.00 |
| 1918 | Claim Form | Complete | $32.30 |

| | | | |
|---|---|---|---|
| 28388 | Claim Form | Complete | $20.40 |
| 28336 | Claim Form | Complete | $27.20 |
| 26857 | Claim Form | Complete | $510.00 |
| 12517 | Claim Form | Complete | $226.10 |
| 30641 | Claim Form | Complete | $66.00 |
| 22947 | Claim Form | Complete | $122.40 |
| 31693 | Claim Form | Complete | $170.00 |
| 28391 | Claim Form | Complete | $589.90 |
| 35200 | Claim Form | Complete | $843.20 |
| 30334 | Claim Form | Complete | $107.10 |
| 500009824 | Nominee Claim | Complete | $16,000.00 |
| 500009924 | Nominee Claim | Complete | $4,420.00 |
| 34688 | Claim Form | Complete | $3,296.00 |
| 26159 | Claim Form | Complete | $2,550.00 |
| 34487 | Claim Form | Complete | $2,429.60 |
| 800013816 | Web Claim | Complete | $27,710.00 |
| 31632 | Claim Form | Complete | $2,805.00 |
| 500045609 | Nominee Claim | Complete | $2,380.00 |
| 500045642 | Nominee Claim | Complete | $765.00 |
| 500045608 | Nominee Claim | Complete | $4,641.00 |
| 500045586 | Nominee Claim | Complete | $212.50 |
| 500045567 | Nominee Claim | Complete | $10,643.70 |
| 500045522 | Nominee Claim | Complete | $29,231.85 |
| 500024328 | Nominee Claim | Complete | $3,400.00 |
| 500034599 | Nominee Claim | Complete | $85.00 |
| 33399 | Claim Form | Complete | $3,400.00 |
| 500034945 | Nominee Claim | Complete | $289.00 |
| 500089151 | Nominee Claim | Complete | $24,990.00 |
| 500034935 | Nominee Claim | Complete | $1,136.80 |
| 500034623 | Nominee Claim | Complete | $120.70 |
| 800014055 | Web Claim | Complete | $1,700.00 |
| 500086276 | Nominee Claim | Complete | $13,600.00 |
| 500086275 | Nominee Claim | Complete | $65,450.00 |
| 500086283 | Nominee Claim | Complete | $4,612.10 |
| 500086429 | Nominee Claim | Complete | $17,000.00 |
| 500086424 | Nominee Claim | Complete | $4,435.91 |
| 500086412 | Nominee Claim | Complete | $22,377.49 |
| 500086411 | Nominee Claim | Complete | $23,800.00 |
| 500086409 | Nominee Claim | Complete | $69,325.70 |
| 31945 | Claim Form | Complete | $20.40 |
| 24261 | Claim Form | Complete | $163.20 |
| 28962 | Claim Form | Complete | $850.00 |
| 28959 | Claim Form | Complete | $340.00 |
| 28953 | Claim Form | Complete | $680.00 |
| 28952 | Claim Form | Complete | $510.00 |

| | | | |
|---|---|---|---|
| 28955 | Claim Form | Complete | $170.00 |
| 500038703 | Nominee Claim | Complete | $10.80 |
| 37151 | Claim Form | Complete | $340.00 |
| 19263 | Claim Form | Complete | $340.00 |
| 24322 | Claim Form | Complete | $34.00 |
| 800013312 | Web Claim | Complete | $297.50 |
| 30833 | Claim Form | Complete | $170.00 |
| 28699 | Claim Form | Complete | $25.50 |
| 800013807 | Web Claim | Complete | $76.50 |
| 27717 | Claim Form | Complete | $40.80 |
| 800013962 | Web Claim | Complete | $61.20 |
| 31529 | Claim Form | Complete | $5,950.00 |
| 500086589 | Nominee Claim | Complete | $23,390.60 |
| 20325 | Claim Form | Complete | $795.60 |
| 26383 | Claim Form | Complete | $170.00 |
| 30966 | Claim Form | Complete | $59.50 |
| 800013546 | Web Claim | Complete | $394.00 |
| 27273 | Claim Form | Complete | $170.00 |
| 33121 | Claim Form | Complete | $85.00 |
| 37579 | Claim Form | Complete | $85.00 |
| 28243 | Claim Form | Complete | $85.00 |
| 800013785 | Web Claim | Complete | $127.00 |
| 800013208 | Web Claim | Complete | $170.00 |
| 31055 | Claim Form | Complete | $110.50 |
| 500009914 | Nominee Claim | Complete | $8,306.00 |
| 33600 | Claim Form | Complete | $51.00 |
| 500009831 | Nominee Claim | Complete | $1,864.50 |
| 800012108 | Web Claim | Complete | $17.00 |
| 29330 | Claim Form | Complete | $22.44 |
| 31135 | Claim Form | Complete | $70.25 |
| 800013797 | Web Claim | Complete | $510.00 |
| 26840 | Claim Form | Complete | $127.50 |
| 37048 | Claim Form | Complete | $382.50 |
| 800014036 | Web Claim | Complete | $297.50 |
| 21532 | Claim Form | Complete | $510.00 |
| 30811 | Claim Form | Complete | $340.00 |
| 31590 | Claim Form | Complete | $447.10 |
| 31587 | Claim Form | Complete | $571.20 |
| 31090 | Claim Form | Complete | $210.00 |
| 28656 | Claim Form | Complete | $170.00 |
| 30143 | Claim Form | Complete | $510.00 |
| 26372 | Claim Form | Complete | $340.00 |
| 32860 | Claim Form | Complete | $5,950.00 |
| 27595 | Claim Form | Complete | $17.70 |
| 34720 | Claim Form | Complete | $59.50 |

| | | | |
|---|---|---|---|
| 26854 | Claim Form | Complete | $108.50 |
| 30781 | Claim Form | Complete | $220.15 |
| 31907 | Claim Form | Complete | $170.00 |
| 23124 | Claim Form | Complete | $61.20 |
| 800013924 | Web Claim | Complete | $1,116.00 |
| 31938 | Claim Form | Complete | $1,054.00 |
| 30174 | Claim Form | Complete | $22.10 |
| 500097407 | Nominee Claim | Complete | $49.30 |
| 27217 | Claim Form | Complete | $2,550.00 |
| 24016 | Claim Form | Complete | $122.40 |
| 21995 | Claim Form | Complete | $170.00 |
| 22585 | Claim Form | Complete | $586.50 |
| 29480 | Claim Form | Complete | $9.00 |
| 30420 | Claim Form | Complete | $1,190.00 |
| 30503 | Claim Form | Complete | $2.22 |
| 30457 | Claim Form | Complete | $606.00 |
| 24510 | Claim Form | Complete | $1.28 |
| 800014094 | Web Claim | Complete | $59.50 |
| 800014045 | Web Claim | Complete | $144.50 |
| 32202 | Claim Form | Complete | $149.88 |
| 25405 | Claim Form | Complete | $255.00 |
| 500009842 | Nominee Claim | Complete | $5,100.00 |
| 28810 | Claim Form | Complete | $425.00 |
| 500009835 | Nominee Claim | Complete | $7,990.00 |
| 28730 | Claim Form | Complete | $680.00 |
| 32579 | Claim Form | Complete | $340.00 |
| 23881 | Claim Form | Complete | $251.60 |
| 37150 | Claim Form | Complete | $340.00 |
| 800013209 | Web Claim | Complete | $76.50 |
| 34682 | Claim Form | Complete | $212.50 |
| 23880 | Claim Form | Complete | $850.00 |
| 20452 | Claim Form | Complete | $850.00 |
| 20457 | Claim Form | Complete | $100.30 |
| 32623 | Claim Form | Complete | $340.00 |
| 30424 | Claim Form | Complete | $510.00 |
| 31007 | Claim Form | Complete | $51.00 |
| 25743 | Claim Form | Complete | $42.50 |
| 32410 | Claim Form | Complete | $404.60 |
| 32498 | Claim Form | Complete | $170.00 |
| 19472 | Claim Form | Complete | $322.00 |
| 29442 | Claim Form | Complete | $680.00 |
| 800012921 | Web Claim | Complete | $800.70 |
| 800012923 | Web Claim | Complete | $192.10 |
| 30726 | Claim Form | Complete | $22.10 |
| 800012928 | Web Claim | Complete | $88.40 |

| | | | |
|---|---|---|---|
| 29494 | Claim Form | Complete | $170.00 |
| 12051 | Claim Form | Complete | $170.00 |
| 800011427 | Web Claim | Complete | $37.40 |
| 800014194 | Web Claim | Complete | $272.00 |
| 31720 | Claim Form | Complete | $45.90 |
| 800014212 | Web Claim | Complete | $51.00 |
| 30862 | Claim Form | Complete | $170.00 |
| 25365 | Claim Form | Complete | $84.80 |
| 24537 | Claim Form | Complete | $76.50 |
| 37965 | Claim Form | Complete | $258.40 |
| 31346 | Claim Form | Complete | $210.80 |
| 31956 | Claim Form | Complete | $60.36 |
| 500009810 | Nominee Claim | Complete | $8,500.00 |
| 32891 | Claim Form | Complete | $17.00 |
| 26673 | Claim Form | Complete | $170.00 |
| 800012105 | Web Claim | Complete | $646.00 |
| 800012305 | Web Claim | Complete | $85.00 |
| 800014291 | Web Claim | Complete | $166.60 |
| 36618 | Claim Form | Complete | $425.00 |
| 25086 | Claim Form | Complete | $232.90 |
| 36626 | Claim Form | Complete | $85.00 |
| 36627 | Claim Form | Complete | $850.00 |
| 36619 | Claim Form | Complete | $850.00 |
| 25085 | Claim Form | Complete | $197.20 |
| 500036362 | Nominee Claim | Complete | $2,420,718.16 |
| 30859 | Claim Form | Complete | $170.00 |
| 23862 | Claim Form | Complete | $88.40 |
| 500036358 | Nominee Claim | Complete | $5,004.80 |
| 29938 | Claim Form | Complete | $5.10 |
| 33524 | Claim Form | Complete | $240.00 |
| 26136 | Claim Form | Complete | $170.00 |
| 500009727 | Nominee Claim | Complete | $16,597.10 |
| 36625 | Claim Form | Complete | $142.80 |
| 31325 | Claim Form | Complete | $153.00 |
| 31240 | Claim Form | Complete | $510.00 |
| 32235 | Claim Form | Complete | $425.00 |
| 30987 | Claim Form | Complete | $510.00 |
| 500036352 | Nominee Claim | Complete | $18,120.00 |
| 16601 | Claim Form | Complete | $134.30 |
| 28658 | Claim Form | Complete | $122.40 |
| 500037967 | Nominee Claim | Complete | $87.60 |
| 500037952 | Nominee Claim | Complete | $892.50 |
| 500037951 | Nominee Claim | Complete | $2,397.00 |
| 500037941 | Nominee Claim | Complete | $50,150.00 |
| 500037939 | Nominee Claim | Complete | $25,140.70 |

| | | | |
|---|---|---|---|
| 500037936 | Nominee Claim | Complete | $1,174.98 |
| 500037929 | Nominee Claim | Complete | $17.00 |
| 500037926 | Nominee Claim | Complete | $15.30 |
| 500037923 | Nominee Claim | Complete | $25.50 |
| 500037921 | Nominee Claim | Complete | $3.40 |
| 500037920 | Nominee Claim | Complete | $18.70 |
| 800014208 | Web Claim | Complete | $68.00 |
| 500037918 | Nominee Claim | Complete | $554.20 |
| 500037917 | Nominee Claim | Complete | $144.80 |
| 500037915 | Nominee Claim | Complete | $124.10 |
| 500037914 | Nominee Claim | Complete | $260.10 |
| 500037904 | Nominee Claim | Complete | $328.00 |
| 36609 | Claim Form | Complete | $850.00 |
| 500037886 | Nominee Claim | Complete | $1,639.80 |
| 500037883 | Nominee Claim | Complete | $1,827.40 |
| 500037882 | Nominee Claim | Complete | $137.70 |
| 500037877 | Nominee Claim | Complete | $1,530.00 |
| 500037876 | Nominee Claim | Complete | $680.00 |
| 500037861 | Nominee Claim | Complete | $5,440.00 |
| 500037853 | Nominee Claim | Complete | $56.10 |
| 500037837 | Nominee Claim | Complete | $9,010.00 |
| 500037829 | Nominee Claim | Complete | $197.66 |
| 500037821 | Nominee Claim | Complete | $4,590.00 |
| 500037822 | Nominee Claim | Complete | $637.50 |
| 500037823 | Nominee Claim | Complete | $102.00 |
| 500037820 | Nominee Claim | Complete | $1,207.00 |
| 500037817 | Nominee Claim | Complete | $2,720.00 |
| 500037815 | Nominee Claim | Complete | $34.00 |
| 500037814 | Nominee Claim | Complete | $3,740.00 |
| 500037811 | Nominee Claim | Complete | $17.00 |
| 500037794 | Nominee Claim | Complete | $198.50 |
| 500037790 | Nominee Claim | Complete | $10,490.00 |
| 500037788 | Nominee Claim | Complete | $17.00 |
| 500037782 | Nominee Claim | Complete | $467.50 |
| 500037773 | Nominee Claim | Complete | $7,140.00 |
| 500037772 | Nominee Claim | Complete | $14,620.00 |
| 500037763 | Nominee Claim | Complete | $3,060.00 |
| 500037762 | Nominee Claim | Complete | $8,670.00 |
| 500037761 | Nominee Claim | Complete | $6,885.00 |
| 19532 | Claim Form | Complete | $34.00 |
| 500037749 | Nominee Claim | Complete | $4,250.00 |
| 500037743 | Nominee Claim | Complete | $1,870.00 |
| 24879 | Claim Form | Complete | $544.00 |
| 21114 | Claim Form | Complete | $96.90 |
| 22694 | Claim Form | Complete | $510.00 |

| | | | |
|---|---|---|---|
| 24683 | Claim Form | Complete | $45.90 |
| 500176872 | Nominee Claim | Complete | $127.50 |
| 500176871 | Nominee Claim | Complete | $1,938.30 |
| 500176870 | Nominee Claim | Complete | $680.00 |
| 28272 | Claim Form | Complete | $3,800.00 |
| 24682 | Claim Form | Complete | $54.40 |
| 32289 | Claim Form | Complete | $59.50 |
| 500176861 | Nominee Claim | Complete | $12,107.90 |
| 21376 | Claim Form | Complete | $850.00 |
| 36870 | Claim Form | Complete | $340.00 |
| 29391 | Claim Form | Complete | $392.00 |
| 30864 | Claim Form | Complete | $59.50 |
| 29386 | Claim Form | Complete | $614.00 |
| 37994 | Claim Form | Complete | $748.93 |
| 29396 | Claim Form | Complete | $51.70 |
| 35347 | Claim Form | Complete | $25.50 |
| 28819 | Claim Form | Complete | $34.00 |
| 32360 | Claim Form | Complete | $90.10 |
| 33535 | Claim Form | Complete | $90.10 |
| 25971 | Claim Form | Complete | $170.00 |
| 32593 | Claim Form | Complete | $59.50 |
| 30635 | Claim Form | Complete | $23.80 |
| 29379 | Claim Form | Complete | $392.00 |
| 29399 | Claim Form | Complete | $443.40 |
| 29394 | Claim Form | Complete | $340.00 |
| 33624 | Claim Form | Complete | $170.00 |
| 33023 | Claim Form | Complete | $103.40 |
| 29186 | Claim Form | Complete | $153.00 |
| 32557 | Claim Form | Complete | $85.00 |
| 19798 | Claim Form | Complete | $132.78 |
| 800013509 | Web Claim | Complete | $47.60 |
| 32034 | Claim Form | Complete | $680.00 |
| 32033 | Claim Form | Complete | $510.00 |
| 31152 | Claim Form | Complete | $8.00 |
| 31144 | Claim Form | Complete | $85.00 |
| 33726 | Claim Form | Complete | $100.30 |
| 28457 | Claim Form | Complete | $170.00 |
| 28344 | Claim Form | Complete | $340.00 |
| 31816 | Claim Form | Complete | $680.00 |
| 36758 | Claim Form | Complete | $510.00 |
| 30053 | Claim Form | Complete | $59.50 |
| 31395 | Claim Form | Complete | $68.00 |
| 17875 | Claim Form | Complete | $90.10 |
| 28317 | Claim Form | Complete | $6.80 |
| 36007 | Claim Form | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 36045 | Claim Form | Complete | $42.50 |
| 35348 | Claim Form | Complete | $25.50 |
| 34786 | Claim Form | Complete | $42.50 |
| 30495 | Claim Form | Complete | $595.00 |
| 24084 | Claim Form | Complete | $47.60 |
| 32509 | Claim Form | Complete | $170.00 |
| 23666 | Claim Form | Complete | $10.20 |
| 33648 | Claim Form | Complete | $17.00 |
| 800001801 | Web Claim | Complete | $187.00 |
| 28934 | Claim Form | Complete | $510.00 |
| 28932 | Claim Form | Complete | $510.00 |
| 24222 | Claim Form | Complete | $56.10 |
| 800013138 | Web Claim | Complete | $85.00 |
| 26836 | Claim Form | Complete | $674.90 |
| 800012901 | Web Claim | Complete | $170.00 |
| 28821 | Claim Form | Complete | $727.25 |
| 26835 | Claim Form | Complete | $166.60 |
| 31397 | Claim Form | Complete | $680.00 |
| 8421 | Claim Form | Complete | $178.50 |
| 31695 | Claim Form | Complete | $684.00 |
| 30425 | Claim Form | Complete | $49.30 |
| 800013515 | Web Claim | Complete | $221.00 |
| 500009710 | Nominee Claim | Complete | $28,220.00 |
| 500009707 | Nominee Claim | Complete | $4,080.00 |
| 33001 | Claim Form | Complete | $340.00 |
| 500009697 | Nominee Claim | Complete | $14,126.00 |
| 34695 | Claim Form | Complete | $340.00 |
| 26742 | Claim Form | Complete | $37.40 |
| 26333 | Claim Form | Complete | $100.30 |
| 27182 | Claim Form | Complete | $850.00 |
| 500086183 | Nominee Claim | Complete | $510.00 |
| 38307 | Claim Form | Complete | $950.30 |
| 6000 | Claim Form | Complete | $25.50 |
| 32199 | Claim Form | Complete | $255.00 |
| 500086076 | Nominee Claim | Complete | $37,400.00 |
| 33900 | Claim Form | Complete | $212.50 |
| 33899 | Claim Form | Complete | $297.50 |
| 20487 | Claim Form | Complete | $83.30 |
| 20485 | Claim Form | Complete | $129.55 |
| 20484 | Claim Form | Complete | $141.38 |
| 25358 | Claim Form | Complete | $18.70 |
| 35332 | Claim Form | Complete | $442.10 |
| 22887 | Claim Form | Complete | $340.00 |
| 500086095 | Nominee Claim | Complete | $7,578.60 |
| 24656 | Claim Form | Complete | $8.50 |

In re Apple, Inc. Securities Litigation
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500086117 | Nominee Claim | Complete | $1,190.00 |
| 500086116 | Nominee Claim | Complete | $58,968.00 |
| 26256 | Claim Form | Complete | $595.00 |
| 27062 | Claim Form | Complete | $66.30 |
| 19207 | Claim Form | Complete | $18.00 |
| 500086115 | Nominee Claim | Complete | $82,790.00 |
| 23840 | Claim Form | Complete | $170.00 |
| 18974 | Claim Form | Complete | $340.00 |
| 32421 | Claim Form | Complete | $170.00 |
| 800013792 | Web Claim | Complete | $992.80 |
| 32420 | Claim Form | Complete | $170.00 |
| 32419 | Claim Form | Complete | $170.00 |
| 20846 | Claim Form | Complete | $170.00 |
| 23402 | Claim Form | Complete | $340.00 |
| 29425 | Claim Form | Complete | $158.00 |
| 26830 | Claim Form | Complete | $17.00 |
| 32228 | Claim Form | Complete | $170.00 |
| 32840 | Claim Form | Complete | $18.70 |
| 25901 | Claim Form | Complete | $34.00 |
| 34815 | Claim Form | Complete | $5.10 |
| 30826 | Claim Form | Complete | $170.00 |
| 20383 | Claim Form | Complete | $170.00 |
| 24760 | Claim Form | Complete | $136.00 |
| 29664 | Claim Form | Complete | $85.00 |
| 25364 | Claim Form | Complete | $85.00 |
| 800013101 | Web Claim | Complete | $42.50 |
| 36024 | Claim Form | Complete | $170.00 |
| 500086179 | Nominee Claim | Complete | $13,942.57 |
| 24024 | Claim Form | Complete | $340.00 |
| 27071 | Claim Form | Complete | $510.00 |
| 29405 | Claim Form | Complete | $102.00 |
| 37555 | Claim Form | Complete | $90.10 |
| 800012779 | Web Claim | Complete | $17.00 |
| 21583 | Claim Form | Complete | $255.00 |
| 33117 | Claim Form | Complete | $850.00 |
| 26915 | Claim Form | Complete | $170.00 |
| 28333 | Claim Form | Complete | $93.50 |
| 19464 | Claim Form | Complete | $30.60 |
| 20849 | Claim Form | Complete | $340.00 |
| 31375 | Claim Form | Complete | $340.00 |
| 27598 | Claim Form | Complete | $442.00 |
| 32422 | Claim Form | Complete | $850.00 |
| 800013732 | Web Claim | Complete | $535.00 |
| 31003 | Claim Form | Complete | $4,250.00 |
| 32842 | Claim Form | Complete | $59.50 |

| | | | |
|---|---|---|---|
| 33126 | Claim Form | Complete | $68.00 |
| 32843 | Claim Form | Complete | $136.00 |
| 32844 | Claim Form | Complete | $59.50 |
| 24335 | Claim Form | Complete | $38.00 |
| 31170 | Claim Form | Complete | $129.00 |
| 27596 | Claim Form | Complete | $17.00 |
| 24846 | Claim Form | Complete | $850.00 |
| 37130 | Claim Form | Complete | $331.50 |
| 800014298 | Web Claim | Complete | $212.50 |
| 33685 | Claim Form | Complete | $340.00 |
| 19382 | Claim Form | Complete | $340.00 |
| 28448 | Claim Form | Complete | $31.80 |
| 32326 | Claim Form | Complete | $25.50 |
| 23816 | Claim Form | Complete | $85.00 |
| 24797 | Claim Form | Complete | $125.80 |
| 500151246 | Nominee Claim | Complete | $3,485.00 |
| 29051 | Claim Form | Complete | $340.00 |
| 500151243 | Nominee Claim | Complete | $50,728.00 |
| 800011199 | Web Claim | Complete | $85.00 |
| 30854 | Claim Form | Complete | $42.50 |
| 6462 | Claim Form | Complete | $31.80 |
| 800013037 | Web Claim | Complete | $321.30 |
| 800013466 | Web Claim | Complete | $340.00 |
| 800014288 | Web Claim | Complete | $170.00 |
| 23983 | Claim Form | Complete | $340.00 |
| 23982 | Claim Form | Complete | $170.00 |
| 28234 | Claim Form | Complete | $170.00 |
| 24953 | Claim Form | Complete | $17.00 |
| 22427 | Claim Form | Complete | $423.00 |
| 500151242 | Nominee Claim | Complete | $23,021.00 |
| 22551 | Claim Form | Complete | $290.70 |
| 27433 | Claim Form | Complete | $27.20 |
| 5695 | Claim Form | Complete | $42.50 |
| 29226 | Claim Form | Complete | $603.50 |
| 31818 | Claim Form | Complete | $95.50 |
| 33198 | Claim Form | Complete | $121.50 |
| 33549 | Claim Form | Complete | $63.25 |
| 29422 | Claim Form | Complete | $85.00 |
| 11349 | Claim Form | Complete | $56.85 |
| 3582 | Claim Form | Complete | $52.83 |
| 23654 | Claim Form | Complete | $510.00 |
| 31543 | Claim Form | Complete | $170.00 |
| 32749 | Claim Form | Complete | $459.00 |
| 30967 | Claim Form | Complete | $85.00 |
| 19732 | Claim Form | Complete | $47.60 |

| | | | |
|---|---|---|---|
| 27968 | Claim Form | Complete | $153.00 |
| 19206 | Claim Form | Complete | $176.80 |
| 500023863 | Nominee Claim | Complete | $10,116.60 |
| 34922 | Claim Form | Complete | $170.00 |
| 33740 | Claim Form | Complete | $510.00 |
| 26461 | Claim Form | Complete | $170.00 |
| 26459 | Claim Form | Complete | $170.00 |
| 29374 | Claim Form | Complete | $85.00 |
| 28876 | Claim Form | Complete | $850.00 |
| 31939 | Claim Form | Complete | $42.50 |
| 33768 | Claim Form | Complete | $340.00 |
| 30605 | Claim Form | Complete | $340.00 |
| 33550 | Claim Form | Complete | $121.50 |
| 28461 | Claim Form | Complete | $119.00 |
| 38068 | Claim Form | Complete | $25.50 |
| 29161 | Claim Form | Complete | $110.50 |
| 25865 | Claim Form | Complete | $425.00 |
| 25586 | Claim Form | Complete | $170.00 |
| 31725 | Claim Form | Complete | $117.30 |
| 33419 | Claim Form | Complete | $10.20 |
| 36592 | Claim Form | Complete | $380.80 |
| 21130 | Claim Form | Complete | $850.00 |
| 28822 | Claim Form | Complete | $192.50 |
| 24113 | Claim Form | Complete | $578.00 |
| 800013832 | Web Claim | Complete | $425.00 |
| 29152 | Claim Form | Complete | $340.00 |
| 29387 | Claim Form | Complete | $170.00 |
| 29389 | Claim Form | Complete | $170.00 |
| 29397 | Claim Form | Complete | $443.40 |
| 29400 | Claim Form | Complete | $510.00 |
| 29380 | Claim Form | Complete | $170.00 |
| 29376 | Claim Form | Complete | $273.40 |
| 800013838 | Web Claim | Complete | $238.00 |
| 25534 | Claim Form | Complete | $238.00 |
| 34550 | Claim Form | Complete | $273.20 |
| 29390 | Claim Form | Complete | $392.00 |
| 800012519 | Web Claim | Complete | $850.00 |
| 800013541 | Web Claim | Complete | $34.00 |
| 25240 | Claim Form | Complete | $79.90 |
| 800011964 | Web Claim | Complete | $170.00 |
| 31187 | Claim Form | Complete | $17.00 |
| 28062 | Claim Form | Complete | $91.80 |
| 23591 | Claim Form | Complete | $1,700.00 |
| 800012863 | Web Claim | Complete | $34.00 |
| 21446 | Claim Form | Complete | $256.70 |

| | | | |
|---|---|---|---|
| 26819 | Claim Form | Complete | $850.00 |
| 29457 | Claim Form | Complete | $73.10 |
| 800011863 | Web Claim | Complete | $170.00 |
| 24632 | Claim Form | Complete | $170.00 |
| 800013519 | Web Claim | Complete | $42.50 |
| 800012461 | Web Claim | Complete | $595.00 |
| 800013098 | Web Claim | Complete | $170.00 |
| 800013761 | Web Claim | Complete | $68.00 |
| 27305 | Claim Form | Complete | $62.90 |
| 800014327 | Web Claim | Complete | $340.00 |
| 32826 | Claim Form | Complete | $170.00 |
| 24223 | Claim Form | Complete | $158.10 |
| 26266 | Claim Form | Complete | $255.00 |
| 800013540 | Web Claim | Complete | $211.00 |
| 28886 | Claim Form | Complete | $170.00 |
| 800013752 | Web Claim | Complete | $42.50 |
| 24646 | Claim Form | Complete | $42.50 |
| 800014199 | Web Claim | Complete | $147.90 |
| 800012644 | Web Claim | Complete | $442.00 |
| 500023861 | Nominee Claim | Complete | $210,800.00 |
| 800012966 | Web Claim | Complete | $170.00 |
| 800012288 | Web Claim | Complete | $85.00 |
| 800013762 | Web Claim | Complete | $510.00 |
| 800013475 | Web Claim | Complete | $36.00 |
| 800012888 | Web Claim | Complete | $212.50 |
| 20249 | Claim Form | Complete | $153.00 |
| 32452 | Claim Form | Complete | $130.90 |
| 21908 | Claim Form | Complete | $510.00 |
| 27113 | Claim Form | Complete | $289.00 |
| 26606 | Claim Form | Complete | $399.50 |
| 22405 | Claim Form | Complete | $119.00 |
| 24115 | Claim Form | Complete | $434.94 |
| 31484 | Claim Form | Complete | $2,210.00 |
| 34138 | Claim Form | Complete | $22.10 |
| 28983 | Claim Form | Complete | $68.00 |
| 800013447 | Web Claim | Complete | $6,120.00 |
| 28873 | Claim Form | Complete | $277.35 |
| 32780 | Claim Form | Complete | $170.00 |
| 26488 | Claim Form | Complete | $69.70 |
| 25818 | Claim Form | Complete | $1,020.00 |
| 29398 | Claim Form | Complete | $510.00 |
| 30905 | Claim Form | Complete | $73.10 |
| 21673 | Claim Form | Complete | $425.00 |
| 23827 | Claim Form | Complete | $42.50 |
| 20421 | Claim Form | Complete | $850.00 |

| | | | |
|---|---|---|---|
| 29575 | Claim Form | Complete | $170.00 |
| 800012072 | Web Claim | Complete | $124.10 |
| 34709 | Claim Form | Complete | $100.30 |
| 26310 | Claim Form | Complete | $68.00 |
| 800013902 | Web Claim | Complete | $10.20 |
| 25826 | Claim Form | Complete | $15.30 |
| 800012005 | Web Claim | Complete | $340.00 |
| 28144 | Claim Form | Complete | $170.00 |
| 19376 | Claim Form | Complete | $110.50 |
| 32307 | Claim Form | Complete | $42.50 |
| 800012012 | Web Claim | Complete | $340.00 |
| 25603 | Claim Form | Complete | $232.90 |
| 33319 | Claim Form | Complete | $134.30 |
| 32330 | Claim Form | Complete | $15.30 |
| 32236 | Claim Form | Complete | $255.00 |
| 26064 | Claim Form | Complete | $7.71 |
| 26065 | Claim Form | Complete | $6.70 |
| 26063 | Claim Form | Complete | $680.00 |
| 34327 | Claim Form | Complete | $850.00 |
| 800013075 | Web Claim | Complete | $4,730.00 |
| 800013018 | Web Claim | Complete | $1,700.00 |
| 34814 | Claim Form | Complete | $1,020.00 |
| 29822 | Claim Form | Complete | $2,210.00 |
| 32865 | Claim Form | Complete | $1,700.00 |
| 800012691 | Web Claim | Complete | $1,700.00 |
| 800013654 | Web Claim | Complete | $1,700.00 |
| 27506 | Claim Form | Complete | $3,400.00 |
| 37049 | Claim Form | Complete | $2,082.50 |
| 30017 | Claim Form | Complete | $2,550.00 |
| 31943 | Claim Form | Complete | $1,180.00 |
| 23244 | Claim Form | Complete | $1,700.00 |
| 31936 | Claim Form | Complete | $2,026.85 |
| 23963 | Claim Form | Complete | $28.90 |
| 35596 | Claim Form | Complete | $1,190.00 |
| 27084 | Claim Form | Complete | $4,250.00 |
| 18267 | Claim Form | Complete | $5,270.00 |
| 32481 | Claim Form | Complete | $1,394.00 |
| 18072 | Claim Form | Complete | $1,020.00 |
| 19170 | Claim Form | Complete | $91.80 |
| 20752 | Claim Form | Complete | $25.50 |
| 14772 | Claim Form | Complete | $265.20 |
| 23195 | Claim Form | Complete | $510.00 |
| 26785 | Claim Form | Complete | $85.00 |
| 22777 | Claim Form | Complete | $170.00 |
| 22778 | Claim Form | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 30704 | Claim Form | Complete | $14.96 |
| 16623 | Claim Form | Complete | $340.00 |
| 27985 | Claim Form | Complete | $25.50 |
| 21839 | Claim Form | Complete | $680.00 |
| 30894 | Claim Form | Complete | $1,530.00 |
| 800011924 | Web Claim | Complete | $1,700.00 |
| 26845 | Claim Form | Complete | $3,400.00 |
| 33374 | Claim Form | Complete | $1,360.00 |
| 27436 | Claim Form | Complete | $1,700.00 |
| 27435 | Claim Form | Complete | $3,400.00 |
| 30224 | Claim Form | Complete | $170.00 |
| 19093 | Claim Form | Complete | $27.20 |
| 800013134 | Web Claim | Complete | $1,700.00 |
| 30636 | Claim Form | Complete | $42.50 |
| 36840 | Claim Form | Complete | $1,870.00 |
| 25589 | Claim Form | Complete | $448.80 |
| 800012639 | Web Claim | Complete | $1,080.00 |
| 36854 | Claim Form | Complete | $2,267.00 |
| 36853 | Claim Form | Complete | $5,012.00 |
| 800014233 | Web Claim | Complete | $170.00 |
| 36844 | Claim Form | Complete | $1,360.00 |
| 33320 | Claim Form | Complete | $142.80 |
| 26411 | Claim Form | Complete | $25.50 |
| 25121 | Claim Form | Complete | $47.60 |
| 34569 | Claim Form | Complete | $13.23 |
| 30023 | Claim Form | Complete | $56.00 |
| 15654 | Claim Form | Complete | $34.00 |
| 27593 | Claim Form | Complete | $67.00 |
| 19439 | Claim Form | Complete | $129.00 |
| 32576 | Claim Form | Complete | $170.00 |
| 28242 | Claim Form | Complete | $297.50 |
| 23091 | Claim Form | Complete | $96.90 |
| 29155 | Claim Form | Complete | $85.00 |
| 33649 | Claim Form | Complete | $42.50 |
| 31316 | Claim Form | Complete | $47.60 |
| 26343 | Claim Form | Complete | $85.00 |
| 800013883 | Web Claim | Complete | $17.00 |
| 30213 | Claim Form | Complete | $6,545.00 |
| 30643 | Claim Form | Complete | $51.00 |
| 29627 | Claim Form | Complete | $85.00 |
| 35319 | Claim Form | Complete | $510.00 |
| 35316 | Claim Form | Complete | $85.00 |
| 35317 | Claim Form | Complete | $187.00 |
| 31801 | Claim Form | Complete | $170.00 |
| 28292 | Claim Form | Complete | $850.00 |

| | | | |
|---|---|---|---|
| 31024 | Claim Form | Complete | $4,250.00 |
| 800014170 | Web Claim | Complete | $85.00 |
| 800012480 | Web Claim | Complete | $1,700.00 |
| 800001223 | Web Claim | Complete | $122.40 |
| 34990 | Claim Form | Complete | $1,190.00 |
| 29383 | Claim Form | Complete | $170.00 |
| 26642 | Claim Form | Complete | $897.42 |
| 29393 | Claim Form | Complete | $170.00 |
| 35813 | Claim Form | Complete | $47.60 |
| 34350 | Claim Form | Complete | $197.20 |
| 18796 | Claim Form | Complete | $17,000.00 |
| 800013722 | Web Claim | Complete | $85.00 |
| 800013651 | Web Claim | Complete | $107.10 |
| 800013632 | Web Claim | Complete | $107.10 |
| 800013643 | Web Claim | Complete | $120.70 |
| 800013659 | Web Claim | Complete | $170.00 |
| 16171 | Claim Form | Complete | $221.00 |
| 26240 | Claim Form | Complete | $850.00 |
| 31285 | Claim Form | Complete | $340.00 |
| 24701 | Claim Form | Complete | $255.00 |
| 24702 | Claim Form | Complete | $340.00 |
| 14890 | Claim Form | Complete | $13.60 |
| 26017 | Claim Form | Complete | $425.00 |
| 26887 | Claim Form | Complete | $85.00 |
| 21550 | Claim Form | Complete | $59.50 |
| 28027 | Claim Form | Complete | $119.00 |
| 5109 | Claim Form | Complete | $54.40 |
| 25236 | Claim Form | Complete | $850.00 |
| 4488 | Claim Form | Complete | $29.16 |
| 30151 | Claim Form | Complete | $705.98 |
| 31516 | Claim Form | Complete | $620.50 |
| 19282 | Claim Form | Complete | $680.00 |
| 22352 | Claim Form | Complete | $34.00 |
| 500023402 | Nominee Claim | Complete | $516.80 |
| 33400 | Claim Form | Complete | $4,624.95 |
| 500023365 | Nominee Claim | Complete | $5.74 |
| 500023364 | Nominee Claim | Complete | $0.65 |
| 500023362 | Nominee Claim | Complete | $0.65 |
| 500023320 | Nominee Claim | Complete | $17.39 |
| 500023224 | Nominee Claim | Complete | $241.40 |
| 33450 | Claim Form | Complete | $2.21 |
| 442 | Claim Form | Complete | $3.40 |
| 23385 | Claim Form | Complete | $231.20 |
| 800012295 | Web Claim | Complete | $255.00 |
| 24387 | Claim Form | Complete | $40.05 |

| | | | |
|---|---|---|---|
| 26357 | Claim Form | Complete | $25.50 |
| 23873 | Claim Form | Complete | $850.00 |
| 800012656 | Web Claim | Complete | $33.00 |
| 22291 | Claim Form | Complete | $680.00 |
| 27963 | Claim Form | Complete | $91.80 |
| 32077 | Claim Form | Complete | $41.30 |
| 21524 | Claim Form | Complete | $340.00 |
| 26036 | Claim Form | Complete | $297.50 |
| 19555 | Claim Form | Complete | $510.00 |
| 32771 | Claim Form | Complete | $170.00 |
| 27727 | Claim Form | Complete | $51.00 |
| 25273 | Claim Form | Complete | $144.50 |
| 21796 | Claim Form | Complete | $401.20 |
| 27805 | Claim Form | Complete | $340.00 |
| 27320 | Claim Form | Complete | $173.40 |
| 6380 | Claim Form | Complete | $17.00 |
| 500093629 | Nominee Claim | Complete | $350.20 |
| 19094 | Claim Form | Complete | $255.00 |
| 35118 | Claim Form | Complete | $170.00 |
| 32201 | Claim Form | Complete | $170.00 |
| 26348 | Claim Form | Complete | $85.00 |
| 25126 | Claim Form | Complete | $170.00 |
| 33774 | Claim Form | Complete | $340.00 |
| 500092818 | Nominee Claim | Complete | $4.95 |
| 500092583 | Nominee Claim | Complete | $59.50 |
| 33049 | Claim Form | Complete | $151.30 |
| 29288 | Claim Form | Complete | $212.50 |
| 25515 | Claim Form | Complete | $51.00 |
| 30688 | Claim Form | Complete | $13.60 |
| 7343 | Claim Form | Complete | $141.10 |
| 31145 | Claim Form | Complete | $136.00 |
| 33806 | Claim Form | Complete | $161.50 |
| 31143 | Claim Form | Complete | $7.98 |
| 27777 | Claim Form | Complete | $340.00 |
| 29518 | Claim Form | Complete | $170.00 |
| 28358 | Claim Form | Complete | $59.50 |
| 24430 | Claim Form | Complete | $170.00 |
| 26035 | Claim Form | Complete | $357.00 |
| 31140 | Claim Form | Complete | $59.50 |
| 23860 | Claim Form | Complete | $8.50 |
| 800012000 | Web Claim | Complete | $34.00 |
| 31120 | Claim Form | Complete | $170.00 |
| 26334 | Claim Form | Complete | $255.00 |
| 18626 | Claim Form | Complete | $170.00 |
| 500118419 | Nominee Claim | Complete | $13,753.00 |

| | | | |
|---|---|---|---|
| 33422 | Claim Form | Complete | $74.80 |
| 500118416 | Nominee Claim | Complete | $134,963.82 |
| 19491 | Claim Form | Complete | $170.00 |
| 23058 | Claim Form | Complete | $340.00 |
| 23048 | Claim Form | Complete | $340.00 |
| 19130 | Claim Form | Complete | $17.56 |
| 31477 | Claim Form | Complete | $680.00 |
| 31079 | Claim Form | Complete | $25.50 |
| 30919 | Claim Form | Complete | $85.00 |
| 24678 | Claim Form | Complete | $340.00 |
| 800013405 | Web Claim | Complete | $170.00 |
| 30869 | Claim Form | Complete | $850.00 |
| 29986 | Claim Form | Complete | $144.50 |
| 27597 | Claim Form | Complete | $85.00 |
| 800012049 | Web Claim | Complete | $510.00 |
| 28298 | Claim Form | Complete | $680.00 |
| 30971 | Claim Form | Complete | $68.00 |
| 12594 | Claim Form | Complete | $255.00 |
| 29426 | Claim Form | Complete | $671.50 |
| 12576 | Claim Form | Complete | $850.00 |
| 24687 | Claim Form | Complete | $68.00 |
| 19164 | Claim Form | Complete | $76.50 |
| 30388 | Claim Form | Complete | $120.82 |
| 31176 | Claim Form | Complete | $170.00 |
| 3040 | Claim Form | Complete | $68.00 |
| 500034536 | Nominee Claim | Complete | $17,000.00 |
| 31905 | Claim Form | Complete | $680.00 |
| 27971 | Claim Form | Complete | $161.50 |
| 22234 | Claim Form | Complete | $19.00 |
| 800013261 | Web Claim | Complete | $170.00 |
| 25558 | Claim Form | Complete | $20.40 |
| 27303 | Claim Form | Complete | $170.00 |
| 33129 | Claim Form | Complete | $195.50 |
| 800012783 | Web Claim | Complete | $14.00 |
| 26134 | Claim Form | Complete | $64.60 |
| 33235 | Claim Form | Complete | $234.50 |
| 28474 | Claim Form | Complete | $204.00 |
| 19010 | Claim Form | Complete | $51.00 |
| 30368 | Claim Form | Complete | $680.00 |
| 23538 | Claim Form | Complete | $170.00 |
| 22306 | Claim Form | Complete | $25.50 |
| 1647 | Claim Form | Complete | $188.70 |
| 1626 | Claim Form | Complete | $30.60 |
| 1648 | Claim Form | Complete | $66.30 |
| 22454 | Claim Form | Complete | $27.00 |

| | | | |
|---|---|---|---|
| 25223 | Claim Form | Complete | $425.00 |
| 19433 | Claim Form | Complete | $22.10 |
| 20673 | Claim Form | Complete | $127.50 |
| 32704 | Claim Form | Complete | $850.00 |
| 1706 | Claim Form | Complete | $22.10 |
| 30219 | Claim Form | Complete | $17.70 |
| 8840 | Claim Form | Complete | $85.00 |
| 27431 | Claim Form | Complete | $850.00 |
| 21440 | Claim Form | Complete | $340.00 |
| 30614 | Claim Form | Complete | $37.40 |
| 500034095 | Nominee Claim | Complete | $8,094.24 |
| 500034101 | Nominee Claim | Complete | $391.00 |
| 27325 | Claim Form | Complete | $20.40 |
| 800012466 | Web Claim | Complete | $17.00 |
| 500034100 | Nominee Claim | Complete | $1,020.00 |
| 800014348 | Web Claim | Complete | $180.20 |
| 24307 | Claim Form | Complete | $170.00 |
| 500034094 | Nominee Claim | Complete | $8,052.90 |
| 19454 | Claim Form | Complete | $51.00 |
| 24274 | Claim Form | Complete | $340.00 |
| 24768 | Claim Form | Complete | $212.50 |
| 29718 | Claim Form | Complete | $272.00 |
| 21337 | Claim Form | Complete | $548.80 |
| 29381 | Claim Form | Complete | $613.40 |
| 29354 | Claim Form | Complete | $170.00 |
| 26936 | Claim Form | Complete | $125.80 |
| 29725 | Claim Form | Complete | $153.00 |
| 27980 | Claim Form | Complete | $680.00 |
| 21382 | Claim Form | Complete | $16.17 |
| 32568 | Claim Form | Complete | $72.00 |
| 26882 | Claim Form | Complete | $110.50 |
| 25421 | Claim Form | Complete | $493.00 |
| 26079 | Claim Form | Complete | $224.00 |
| 34075 | Claim Form | Complete | $81.60 |
| 31922 | Claim Form | Complete | $204.00 |
| 800012030 | Web Claim | Complete | $20,899.00 |
| 23104 | Claim Form | Complete | $170.00 |
| 25838 | Claim Form | Complete | $85.00 |
| 22198 | Claim Form | Complete | $51.00 |
| 32294 | Claim Form | Complete | $85.00 |
| 24742 | Claim Form | Complete | $25.50 |
| 26708 | Claim Form | Complete | $256.70 |
| 800012514 | Web Claim | Complete | $256.70 |
| 35591 | Claim Form | Complete | $20.40 |
| 26018 | Claim Form | Complete | $71.40 |

| | | | |
|---|---|---|---|
| 24873 | Claim Form | Complete | $255.00 |
| 27078 | Claim Form | Complete | $56.10 |
| 21029 | Claim Form | Complete | $425.00 |
| 31369 | Claim Form | Complete | $170.00 |
| 25267 | Claim Form | Complete | $170.00 |
| 31210 | Claim Form | Complete | $25.50 |
| 33739 | Claim Form | Complete | $170.00 |
| 31332 | Claim Form | Complete | $408.00 |
| 800013223 | Web Claim | Complete | $10.20 |
| 24129 | Claim Form | Complete | $170.00 |
| 25710 | Claim Form | Complete | $40.00 |
| 28138 | Claim Form | Complete | $255.00 |
| 28139 | Claim Form | Complete | $485.00 |
| 25245 | Claim Form | Complete | $340.00 |
| 26521 | Claim Form | Complete | $125.80 |
| 11419 | Claim Form | Complete | $170.00 |
| 11424 | Claim Form | Complete | $480.00 |
| 27104 | Claim Form | Complete | $432.90 |
| 31099 | Claim Form | Complete | $81.60 |
| 27065 | Claim Form | Complete | $98.00 |
| 27054 | Claim Form | Complete | $57.80 |
| 24978 | Claim Form | Complete | $357.00 |
| 24375 | Claim Form | Complete | $42.50 |
| 29703 | Claim Form | Complete | $170.00 |
| 29702 | Claim Form | Complete | $170.00 |
| 38283 | Claim Form | Complete | $180.20 |
| 18308 | Claim Form | Complete | $2,210.00 |
| 31997 | Claim Form | Complete | $1,154.00 |
| 25699 | Claim Form | Complete | $3,145.00 |
| 27037 | Claim Form | Complete | $15,300.00 |
| 24970 | Claim Form | Complete | $3,060.00 |
| 32423 | Claim Form | Complete | $1,700.00 |
| 23404 | Claim Form | Complete | $2,040.00 |
| 33805 | Claim Form | Complete | $2,426.00 |
| 38287 | Claim Form | Complete | $74.00 |
| 38286 | Claim Form | Complete | $74.00 |
| 38285 | Claim Form | Complete | $340.00 |
| 38284 | Claim Form | Complete | $32.30 |
| 800013325 | Web Claim | Complete | $170.00 |
| 27557 | Claim Form | Complete | $637.50 |
| 800011962 | Web Claim | Complete | $127.50 |
| 24267 | Claim Form | Complete | $32.30 |
| 800012998 | Web Claim | Complete | $95.00 |
| 29395 | Claim Form | Complete | $273.40 |
| 28747 | Claim Form | Complete | $3,400.00 |

| | | | |
|---|---|---|---|
| 32614 | Claim Form | Complete | $170.00 |
| 24828 | Claim Form | Complete | $850.00 |
| 31931 | Claim Form | Complete | $555.90 |
| 29382 | Claim Form | Complete | $614.00 |
| 30073 | Claim Form | Complete | $850.00 |
| 800011973 | Web Claim | Complete | $4,250.00 |
| 21849 | Claim Form | Complete | $170.00 |
| 25931 | Claim Form | Complete | $0.76 |
| 800013714 | Web Claim | Complete | $2,210.00 |
| 34262 | Claim Form | Complete | $8,118.00 |
| 29428 | Claim Form | Complete | $2,159.00 |
| 29427 | Claim Form | Complete | $2,074.00 |
| 26777 | Claim Form | Complete | $1,105.00 |
| 30493 | Claim Form | Complete | $3,134.00 |
| 800012081 | Web Claim | Complete | $7,650.00 |
| 27363 | Claim Form | Complete | $2,040.00 |
| 800013239 | Web Claim | Complete | $1,020.00 |
| 28133 | Claim Form | Complete | $1,700.00 |
| 29151 | Claim Form | Complete | $1,360.00 |
| 800001760 | Web Claim | Complete | $1,700.00 |
| 800011967 | Web Claim | Complete | $1,451.80 |
| 800011989 | Web Claim | Complete | $2,699.60 |
| 800011969 | Web Claim | Complete | $2,550.00 |
| 800013936 | Web Claim | Complete | $2,890.00 |
| 38291 | Claim Form | Complete | $170.00 |
| 31541 | Claim Form | Complete | $340.00 |
| 800012332 | Web Claim | Complete | $30,142.39 |
| 31121 | Claim Form | Complete | $42.50 |
| 17900 | Claim Form | Complete | $31.78 |
| 27240 | Claim Form | Complete | $323.00 |
| 22926 | Claim Form | Complete | $905.00 |
| 16830 | Claim Form | Complete | $153.00 |
| 25995 | Claim Form | Complete | $691.00 |
| 7327 | Claim Form | Complete | $1,190.00 |
| 7005 | Claim Form | Complete | $64.60 |
| 23020 | Claim Form | Complete | $95.20 |
| 800012904 | Web Claim | Complete | $13,260.00 |
| 21898 | Claim Form | Complete | $510.00 |
| 21649 | Claim Form | Complete | $102.00 |
| 19372 | Claim Form | Complete | $30.60 |
| 800011943 | Web Claim | Complete | $15.30 |
| 17121 | Claim Form | Complete | $170.00 |
| 6353 | Claim Form | Complete | $68.00 |
| 33332 | Claim Form | Complete | $71.40 |
| 34685 | Claim Form | Complete | $11.90 |

| | | | |
|---|---|---|---|
| 14975 | Claim Form | Complete | $3.80 |
| 14894 | Claim Form | Complete | $680.00 |
| 12485 | Claim Form | Complete | $93.50 |
| 800006177 | Web Claim | Complete | $1,445.00 |
| 33159 | Claim Form | Complete | $6,460.00 |
| 8049 | Claim Form | Complete | $146.20 |
| 29125 | Claim Form | Complete | $850.00 |
| 800012316 | Web Claim | Complete | $340.00 |
| 19657 | Claim Form | Complete | $0.79 |
| 4215 | Claim Form | Complete | $510.00 |
| 28487 | Claim Form | Complete | $273.70 |
| 21872 | Claim Form | Complete | $76.50 |
| 26640 | Claim Form | Complete | $193.80 |
| 35478 | Claim Form | Complete | $4,122.50 |
| 21187 | Claim Form | Complete | $170.00 |
| 800012733 | Web Claim | Complete | $17.00 |
| 29343 | Claim Form | Complete | $44.20 |
| 9776 | Claim Form | Complete | $129.00 |
| 25440 | Claim Form | Complete | $153.00 |
| 800000173 | Web Claim | Complete | $13.60 |
| 800011428 | Web Claim | Complete | $340.00 |
| 18647 | Claim Form | Complete | $425.00 |
| 32036 | Claim Form | Complete | $603,061.62 |
| 26581 | Claim Form | Complete | $1,360.00 |
| 27944 | Claim Form | Complete | $1,020.00 |
| 20453 | Claim Form | Complete | $850.00 |
| 778 | Claim Form | Complete | $1,360.00 |
| 5565 | Claim Form | Complete | $85.00 |
| 17616 | Claim Form | Complete | $23.80 |
| 500097767 | Nominee Claim | Complete | $425.00 |
| 500097757 | Nominee Claim | Complete | $85.00 |
| 500097747 | Nominee Claim | Complete | $1,870.00 |
| 500097746 | Nominee Claim | Complete | $100.00 |
| 28375 | Claim Form | Complete | $170.00 |
| 25302 | Claim Form | Complete | $1,700.00 |
| 38183 | Claim Form | Complete | $51.00 |
| 38166 | Claim Form | Complete | $127.50 |
| 38165 | Claim Form | Complete | $144.50 |
| 38182 | Claim Form | Complete | $1,700.00 |
| 6898 | Claim Form | Complete | $1,700.00 |
| 38167 | Claim Form | Complete | $105.40 |
| 1886 | Claim Form | Complete | $65.60 |
| 500177965 | Nominee Claim | Complete | $97.00 |
| 500177964 | Nominee Claim | Complete | $297.00 |
| 500177936 | Nominee Claim | Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500177916 | Nominee Claim | Complete | $850.00 |
| 500177863 | Nominee Claim | Complete | $680.00 |
| 500177837 | Nominee Claim | Complete | $255.00 |
| 500177823 | Nominee Claim | Complete | $595.00 |
| 500177746 | Nominee Claim | Complete | $8.70 |
| 500177698 | Nominee Claim | Complete | $324.10 |
| 500177697 | Nominee Claim | Complete | $45.58 |
| 500177696 | Nominee Claim | Complete | $30.38 |
| 500177685 | Nominee Claim | Complete | $152.50 |
| 500177672 | Nominee Claim | Complete | $340.00 |
| 500177664 | Nominee Claim | Complete | $170.00 |
| 500177663 | Nominee Claim | Complete | $170.00 |
| 500177615 | Nominee Claim | Complete | $85.00 |
| 500177614 | Nominee Claim | Complete | $297.50 |
| 500177612 | Nominee Claim | Complete | $595.00 |
| 500177610 | Nominee Claim | Complete | $170.00 |
| 500177594 | Nominee Claim | Complete | $170.00 |
| 500177575 | Nominee Claim | Complete | $51.00 |
| 500177572 | Nominee Claim | Complete | $85.00 |
| 500177567 | Nominee Claim | Complete | $340.00 |
| 500177554 | Nominee Claim | Complete | $212.50 |
| 500177545 | Nominee Claim | Complete | $85.00 |
| 500177536 | Nominee Claim | Complete | $116.13 |
| 500177535 | Nominee Claim | Complete | $547.50 |
| 500177534 | Nominee Claim | Complete | $462.50 |
| 500177533 | Nominee Claim | Complete | $1,557.50 |
| 500177471 | Nominee Claim | Complete | $22.65 |
| 500177432 | Nominee Claim | Complete | $269.98 |
| 500177427 | Nominee Claim | Complete | $340.00 |
| 500177416 | Nominee Claim | Complete | $170.00 |
| 500177390 | Nominee Claim | Complete | $3,400.00 |
| 500177388 | Nominee Claim | Complete | $9,052.50 |
| 500177386 | Nominee Claim | Complete | $1,763.68 |
| 500177384 | Nominee Claim | Complete | $29,169.73 |
| 500177377 | Nominee Claim | Complete | $6,074.18 |
| 500177373 | Nominee Claim | Complete | $1,190.00 |
| 500177369 | Nominee Claim | Complete | $2,708.10 |
| 500177367 | Nominee Claim | Complete | $1,008.60 |
| 500177360 | Nominee Claim | Complete | $5,477.40 |
| 500177356 | Nominee Claim | Complete | $848.30 |
| 500177355 | Nominee Claim | Complete | $4,132.70 |
| 500177352 | Nominee Claim | Complete | $1,147.50 |
| 500177351 | Nominee Claim | Complete | $680.00 |
| 500177350 | Nominee Claim | Complete | $340.00 |
| 500177344 | Nominee Claim | Complete | $1,711.90 |

| | | | |
|---|---|---|---|
| 500177337 | Nominee Claim | Complete | $102.87 |
| 500177331 | Nominee Claim | Complete | $17,788.80 |
| 500177330 | Nominee Claim | Complete | $137.76 |
| 500177314 | Nominee Claim | Complete | $510.00 |
| 500177312 | Nominee Claim | Complete | $4,450.00 |
| 500177300 | Nominee Claim | Complete | $3,021.09 |
| 500177298 | Nominee Claim | Complete | $7,480.00 |
| 500177290 | Nominee Claim | Complete | $3,740.00 |
| 500177289 | Nominee Claim | Complete | $2,518.00 |
| 500177285 | Nominee Claim | Complete | $1,424.43 |
| 500177284 | Nominee Claim | Complete | $2,720.00 |
| 500177282 | Nominee Claim | Complete | $7,140.00 |
| 500177281 | Nominee Claim | Complete | $170.00 |
| 500177273 | Nominee Claim | Complete | $1,360.00 |
| 500177270 | Nominee Claim | Complete | $1,020.00 |
| 500177269 | Nominee Claim | Complete | $1,445.00 |
| 500177268 | Nominee Claim | Complete | $595.00 |
| 500177264 | Nominee Claim | Complete | $1,509.43 |
| 500177262 | Nominee Claim | Complete | $1,377.00 |
| 500177260 | Nominee Claim | Complete | $7,990.00 |
| 500177258 | Nominee Claim | Complete | $13,940.00 |
| 500177253 | Nominee Claim | Complete | $4,930.00 |
| 500177244 | Nominee Claim | Complete | $8,160.00 |
| 500177218 | Nominee Claim | Complete | $510.00 |
| 500177216 | Nominee Claim | Complete | $510.00 |
| 500177209 | Nominee Claim | Complete | $5,950.00 |
| 500177201 | Nominee Claim | Complete | $425.00 |
| 500177196 | Nominee Claim | Complete | $3,910.00 |
| 500177193 | Nominee Claim | Complete | $136.00 |
| 500177185 | Nominee Claim | Complete | $102.00 |
| 500177184 | Nominee Claim | Complete | $34.00 |
| 500177183 | Nominee Claim | Complete | $25.50 |
| 500177182 | Nominee Claim | Complete | $32.30 |
| 500177181 | Nominee Claim | Complete | $37.40 |
| 500177180 | Nominee Claim | Complete | $119.00 |
| 500177179 | Nominee Claim | Complete | $85.00 |
| 500177178 | Nominee Claim | Complete | $37.40 |
| 500177177 | Nominee Claim | Complete | $22.10 |
| 500177176 | Nominee Claim | Complete | $39.10 |
| 500177175 | Nominee Claim | Complete | $348.50 |
| 500177174 | Nominee Claim | Complete | $49.20 |
| 500177173 | Nominee Claim | Complete | $61.20 |
| 500177172 | Nominee Claim | Complete | $35.70 |
| 500177171 | Nominee Claim | Complete | $421.60 |
| 500177170 | Nominee Claim | Complete | $185.30 |

| | | | |
|---|---|---|---|
| 500177169 | Nominee Claim | Complete | $221.00 |
| 500177168 | Nominee Claim | Complete | $112.20 |
| 500177167 | Nominee Claim | Complete | $459.00 |
| 500177165 | Nominee Claim | Complete | $629.00 |
| 500177164 | Nominee Claim | Complete | $287.30 |
| 500177162 | Nominee Claim | Complete | $44.20 |
| 500177161 | Nominee Claim | Complete | $95.20 |
| 500177160 | Nominee Claim | Complete | $285.60 |
| 500177159 | Nominee Claim | Complete | $27.20 |
| 500177158 | Nominee Claim | Complete | $34.00 |
| 500177156 | Nominee Claim | Complete | $200.60 |
| 500177155 | Nominee Claim | Complete | $98.60 |
| 500177153 | Nominee Claim | Complete | $27.20 |
| 500177152 | Nominee Claim | Complete | $249.90 |
| 500177151 | Nominee Claim | Complete | $170.00 |
| 500177150 | Nominee Claim | Complete | $922.40 |
| 500177147 | Nominee Claim | Complete | $595.00 |
| 500177146 | Nominee Claim | Complete | $340.00 |
| 500177145 | Nominee Claim | Complete | $127.50 |
| 500177143 | Nominee Claim | Complete | $187.00 |
| 500177130 | Nominee Claim | Complete | $96.90 |
| 500177126 | Nominee Claim | Complete | $51.00 |
| 500177124 | Nominee Claim | Complete | $76.50 |
| 500177123 | Nominee Claim | Complete | $68.00 |
| 500177122 | Nominee Claim | Complete | $187.00 |
| 500177111 | Nominee Claim | Complete | $2,431.30 |
| 500177110 | Nominee Claim | Complete | $4,811.00 |
| 500177099 | Nominee Claim | Complete | $170.00 |
| 500177084 | Nominee Claim | Complete | $174.00 |
| 500177073 | Nominee Claim | Complete | $119.00 |
| 500177069 | Nominee Claim | Complete | $212.50 |
| 500177052 | Nominee Claim | Complete | $918.00 |
| 500177051 | Nominee Claim | Complete | $280.00 |
| 500177048 | Nominee Claim | Complete | $510.00 |
| 500176981 | Nominee Claim | Complete | $21,505.00 |
| 500176974 | Nominee Claim | Complete | $595.00 |
| 500176973 | Nominee Claim | Complete | $170.00 |
| 500176971 | Nominee Claim | Complete | $143.53 |
| 500176966 | Nominee Claim | Complete | $1,139.00 |
| 500176958 | Nominee Claim | Complete | $15.30 |
| 500176953 | Nominee Claim | Complete | $170.00 |
| 500176952 | Nominee Claim | Complete | $7,480.00 |
| 500176948 | Nominee Claim | Complete | $4,420.00 |
| 500105300 | Nominee Claim | Complete | $8,746.50 |
| 500021673 | Nominee Claim | Complete | $20,060.00 |

| | | | |
|---|---|---|---|
| 500061917 | Nominee Claim | Complete | $47.60 |
| 500108155 | Nominee Claim | Complete | $119.00 |
| 500114939 | Nominee Claim | Complete | $244.80 |
| 500066588 | Nominee Claim | Complete | $42.50 |
| 500115577 | Nominee Claim | Complete | $226.64 |
| 500059704 | Nominee Claim | Complete | $256.70 |
| 500167218 | Nominee Claim | Complete | $8.50 |
| 500160623 | Nominee Claim | Complete | $49.30 |
| 500160325 | Nominee Claim | Complete | $27.20 |
| 500113880 | Nominee Claim | Complete | $51.00 |
| 500012038 | Nominee Claim | Complete | $170.00 |
| 500042562 | Nominee Claim | Complete | $850.00 |
| 500161370 | Nominee Claim | Complete | $8.50 |
| 500054088 | Nominee Claim | Complete | $5.10 |
| 500109961 | Nominee Claim | Complete | $347.86 |
| 500166239 | Nominee Claim | Complete | $54.40 |
| 500030109 | Nominee Claim | Complete | $765.00 |
| 500068821 | Nominee Claim | Complete | $10.20 |
| 500017929 | Nominee Claim | Complete | $419.50 |
| 500126802 | Nominee Claim | Complete | $10.20 |
| 500108430 | Nominee Claim | Complete | $20.40 |
| 500030813 | Nominee Claim | Complete | $323.00 |
| 500043564 | Nominee Claim | Complete | $170.00 |
| 500174599 | Nominee Claim | Complete | $34.55 |
| 500109795 | Nominee Claim | Complete | $74.80 |
| 500057875 | Nominee Claim | Complete | $93.50 |
| 500115984 | Nominee Claim | Complete | $65.91 |
| 500125100 | Nominee Claim | Complete | $25.50 |
| 32839 | Claim Form | Complete | $0.91 |
| 500174106 | Nominee Claim | Complete | $595.00 |
| 500109068 | Nominee Claim | Complete | $42.50 |
| 500021164 | Nominee Claim | Complete | $15,980.00 |
| 500114707 | Nominee Claim | Complete | $426.70 |
| 500015848 | Nominee Claim | Complete | $90.71 |
| 500115643 | Nominee Claim | Complete | $221.00 |
| 500072161 | Nominee Claim | Complete | $163.70 |
| 500113837 | Nominee Claim | Complete | $32.30 |
| 500071500 | Nominee Claim | Complete | $6.80 |
| 500049342 | Nominee Claim | Complete | $30.60 |
| 500062278 | Nominee Claim | Complete | $25.08 |
| 500114982 | Nominee Claim | Complete | $210.80 |
| 500108089 | Nominee Claim | Complete | $1.42 |
| 500151265 | Nominee Claim | Complete | $68.00 |
| 500043905 | Nominee Claim | Complete | $518.50 |
| 500041967 | Nominee Claim | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 500069823 | Nominee Claim | Complete | $93.50 |
| 500107262 | Nominee Claim | Complete | $178.50 |
| 500086130 | Nominee Claim | Complete | $34,680.00 |
| 500062810 | Nominee Claim | Complete | $8.50 |
| 500067885 | Nominee Claim | Complete | $34.25 |
| 500114816 | Nominee Claim | Complete | $416.50 |
| 500018865 | Nominee Claim | Complete | $373.70 |
| 15014 | Claim Form | Complete | $4.36 |
| 500042628 | Nominee Claim | Complete | $11,050.00 |
| 500061874 | Nominee Claim | Complete | $83.30 |
| 500162838 | Nominee Claim | Complete | $79.50 |
| 500116513 | Nominee Claim | Complete | $136.00 |
| 500115918 | Nominee Claim | Complete | $58.63 |
| 500151540 | Nominee Claim | Complete | $47.60 |
| 500167945 | Nominee Claim | Complete | $103.48 |
| 500029854 | Nominee Claim | Complete | $21.00 |
| 500114475 | Nominee Claim | Complete | $120.70 |
| 500111006 | Nominee Claim | Complete | $119.00 |
| 11398 | Claim Form | Complete | $1.73 |
| 500115709 | Nominee Claim | Complete | $69.57 |
| 500062919 | Nominee Claim | Complete | $328.10 |
| 500115411 | Nominee Claim | Complete | $297.50 |
| 500113705 | Nominee Claim | Complete | $27.74 |
| 20069 | Claim Form | Complete | $28.52 |
| 500058834 | Nominee Claim | Complete | $5.10 |
| 500110070 | Nominee Claim | Complete | $26.15 |
| 500119616 | Nominee Claim | Complete | $47.60 |
| 500093957 | Nominee Claim | Complete | $256.70 |
| 500071059 | Nominee Claim | Complete | $57.80 |
| 500046434 | Nominee Claim | Complete | $25.50 |
| 500018533 | Nominee Claim | Complete | $7,901.60 |
| 500086096 | Nominee Claim | Complete | $100,918.32 |
| 500109034 | Nominee Claim | Complete | $6,970.00 |
| 500162904 | Nominee Claim | Complete | $34.00 |
| 500060111 | Nominee Claim | Complete | $169.00 |
| 28991 | Claim Form | Complete | $85.00 |
| 10597 | Claim Form | Complete | $130.90 |
| 500109970 | Nominee Claim | Complete | $1,870.00 |
| 500065452 | Nominee Claim | Complete | $66.30 |
| 17922 | Claim Form | Complete | $331.50 |
| 500115818 | Nominee Claim | Complete | $2,210.00 |
| 500043630 | Nominee Claim | Complete | $170.00 |
| 500075871 | Nominee Claim | Complete | $34.00 |
| 500159930 | Nominee Claim | Complete | $8.50 |
| 500108055 | Nominee Claim | Complete | $1.90 |

| | | | |
|---|---|---|---|
| 500114839 | Nominee Claim | Complete | $79.90 |
| 500163565 | Nominee Claim | Complete | $40.80 |
| 500115586 | Nominee Claim | Complete | $155.86 |
| 500159798 | Nominee Claim | Complete | $10.20 |
| 500115477 | Nominee Claim | Complete | $110.50 |
| 500117990 | Nominee Claim | Complete | $11.90 |
| 500084570 | Nominee Claim | Complete | $68.00 |
| 500155184 | Nominee Claim | Complete | $5.00 |
| 500112778 | Nominee Claim | Complete | $76.50 |
| 500113310 | Nominee Claim | Complete | $68.00 |
| 500107285 | Nominee Claim | Complete | $28.90 |
| 500097694 | Nominee Claim | Complete | $892.50 |
| 500113714 | Nominee Claim | Complete | $32.30 |
| 500098017 | Nominee Claim | Complete | $156.40 |
| 500018490 | Nominee Claim | Complete | $2,890.00 |
| 500154248 | Nominee Claim | Complete | $86.70 |
| 500114607 | Nominee Claim | Complete | $493.00 |
| 500172098 | Nominee Claim | Complete | $37.40 |
| 500113946 | Nominee Claim | Complete | $10.20 |
| 32997 | Claim Form | Complete | $20.40 |
| 500075914 | Nominee Claim | Complete | $6.80 |
| 500117458 | Nominee Claim | Complete | $44.20 |
| 500057005 | Nominee Claim | Complete | $22.10 |
| 500123789 | Nominee Claim | Complete | $22.10 |
| 500065518 | Nominee Claim | Complete | $35.70 |
| 500115775 | Nominee Claim | Complete | $68.00 |
| 500115543 | Nominee Claim | Complete | $153.00 |
| 500030054 | Nominee Claim | Complete | $205.70 |
| 500097651 | Nominee Claim | Complete | $255.00 |
| 500050244 | Nominee Claim | Complete | $1.70 |
| 500077082 | Nominee Claim | Complete | $10.20 |
| 500110502 | Nominee Claim | Complete | $13.60 |
| 500109904 | Nominee Claim | Complete | $90.10 |
| 500000088 | Nominee Claim | Complete | $2,605.00 |
| 500114882 | Nominee Claim | Complete | $161.50 |
| 500021573 | Nominee Claim | Complete | $459.00 |
| 500012147 | Nominee Claim | Complete | $22,951.70 |
| 500082589 | Nominee Claim | Complete | $62.90 |
| 500011211 | Nominee Claim | Complete | $246.50 |
| 500110797 | Nominee Claim | Complete | $76.50 |
| 500049883 | Nominee Claim | Complete | $161.50 |
| 500127804 | Nominee Claim | Complete | $18.70 |
| 500019701 | Nominee Claim | Complete | $510.00 |
| 500036342 | Nominee Claim | Complete | $1,694.70 |
| 500113101 | Nominee Claim | Complete | $994.50 |

| | | | |
|---|---|---|---|
| 800011849 | Web Claim | Complete | $161.50 |
| 500113505 | Nominee Claim | Complete | $15.30 |
| 500068217 | Nominee Claim | Complete | $15.30 |
| 500049417 | Nominee Claim | Complete | $35.70 |
| 500110631 | Nominee Claim | Complete | $28.90 |
| 500115609 | Nominee Claim | Complete | $137.70 |
| 500074703 | Nominee Claim | Complete | $40.80 |
| 500110763 | Nominee Claim | Complete | $96.90 |
| 500075344 | Nominee Claim | Complete | $74.80 |
| 500109695 | Nominee Claim | Complete | $107.10 |
| 500121413 | Nominee Claim | Complete | $13.31 |
| 500018324 | Nominee Claim | Complete | $1,530.00 |
| 500110929 | Nominee Claim | Complete | $238.00 |
| 500109291 | Nominee Claim | Complete | $117.30 |
| 500060374 | Nominee Claim | Complete | $8.97 |
| 500017388 | Nominee Claim | Complete | $340.00 |
| 500020537 | Nominee Claim | Complete | $297.50 |
| 500153146 | Nominee Claim | Complete | $34.00 |
| 500109993 | Nominee Claim | Complete | $192.10 |
| 500131448 | Nominee Claim | Complete | $2.68 |
| 500066983 | Nominee Claim | Complete | $170.00 |
| 500044975 | Nominee Claim | Complete | $60,690.00 |
| 500126791 | Nominee Claim | Complete | $107.10 |
| 500042124 | Nominee Claim | Complete | $3,400.00 |
| 500108189 | Nominee Claim | Complete | $34.00 |
| 500012685 | Nominee Claim | Complete | $297.50 |
| 500114973 | Nominee Claim | Complete | $136.00 |
| 500115952 | Nominee Claim | Complete | $637.50 |
| 500152276 | Nominee Claim | Complete | $25.50 |
| 500115377 | Nominee Claim | Complete | $159.80 |
| 500062478 | Nominee Claim | Complete | $8.50 |
| 500155911 | Nominee Claim | Complete | $71.40 |
| 500164401 | Nominee Claim | Complete | $42.50 |
| 500115909 | Nominee Claim | Complete | $93.18 |
| 500169717 | Nominee Claim | Complete | $850.00 |
| 500108398 | Nominee Claim | Complete | $59.50 |
| 500170953 | Nominee Claim | Complete | $30.60 |
| 500084404 | Nominee Claim | Complete | $13.60 |
| 500123285 | Nominee Claim | Complete | $85.00 |
| 500018390 | Nominee Claim | Complete | $18,155.10 |
| 500060738 | Nominee Claim | Complete | $35.70 |
| 500107419 | Nominee Claim | Complete | $170.00 |
| 500125200 | Nominee Claim | Complete | $17.00 |
| 500110293 | Nominee Claim | Complete | $173.40 |
| 500116313 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500013710 | Nominee Claim | Complete | $51.00 |
| 500116422 | Nominee Claim | Complete | $24.87 |
| 500071025 | Nominee Claim | Complete | $169.00 |
| 500115082 | Nominee Claim | Complete | $110.50 |
| 500169356 | Nominee Claim | Complete | $8.50 |
| 8853 | Claim Form | Complete | $15.30 |
| 500014689 | Nominee Claim | Complete | $2,890.00 |
| 500115486 | Nominee Claim | Complete | $12.48 |
| 500012751 | Nominee Claim | Complete | $1,402.50 |
| 500076873 | Nominee Claim | Complete | $25.50 |
| 10775 | Claim Form | Complete | $54.40 |
| 500042894 | Nominee Claim | Complete | $680.00 |
| 500110697 | Nominee Claim | Complete | $110.50 |
| 500021241 | Nominee Claim | Complete | $2,380.00 |
| 500042167 | Nominee Claim | Complete | $3,570.00 |
| 4955 | Claim Form | Complete | $0.39 |
| 500109761 | Nominee Claim | Complete | $221.00 |
| 500045041 | Nominee Claim | Complete | $20,144.30 |
| 500057437 | Nominee Claim | Complete | $10.20 |
| 22702 | Claim Form | Complete | $3.72 |
| 500126768 | Nominee Claim | Complete | $137.70 |
| 500164335 | Nominee Claim | Complete | $51.00 |
| 500091776 | Nominee Claim | Complete | $58,857.40 |
| 5594 | Claim Form | Complete | $170.00 |
| 500109804 | Nominee Claim | Complete | $73.10 |
| 500051589 | Nominee Claim | Complete | $25.50 |
| 500114673 | Nominee Claim | Complete | $13.03 |
| 500124496 | Nominee Claim | Complete | $85.00 |
| 500042299 | Nominee Claim | Complete | $1,547.00 |
| 500115652 | Nominee Claim | Complete | $34.00 |
| 500118294 | Nominee Claim | Complete | $10.20 |
| 500116379 | Nominee Claim | Complete | $359.40 |
| 500109300 | Nominee Claim | Complete | $168.30 |
| 500073006 | Nominee Claim | Complete | $42.50 |
| 500049042 | Nominee Claim | Complete | $34.00 |
| 500107385 | Nominee Claim | Complete | $16.55 |
| 500004174 | Nominee Claim | Complete | $34,510.00 |
| 500032785 | Nominee Claim | Complete | $15.30 |
| 500030020 | Nominee Claim | Complete | $255.00 |
| 500021330 | Nominee Claim | Complete | $2,125.00 |
| 500097960 | Nominee Claim | Complete | $13.60 |
| 2043 | Claim Form | Complete | $0.94 |
| 500042428 | Nominee Claim | Complete | $32,383.19 |
| 500114807 | Nominee Claim | Complete | $102.00 |
| 500154875 | Nominee Claim | Complete | $22.10 |

| | | | |
|---|---|---|---|
| 500043364 | Nominee Claim | Complete | $1,020.00 |
| 500129367 | Nominee Claim | Complete | $35.70 |
| 500110236 | Nominee Claim | Complete | $32.30 |
| 500108530 | Nominee Claim | Complete | $56.45 |
| 500113871 | Nominee Claim | Complete | $46.88 |
| 500108321 | Nominee Claim | Complete | $32.30 |
| 500071729 | Nominee Claim | Complete | $7.55 |
| 500109466 | Nominee Claim | Complete | $153.00 |
| 500031849 | Nominee Claim | Complete | $680.00 |
| 500014755 | Nominee Claim | Complete | $170.00 |
| 500059613 | Nominee Claim | Complete | $8.50 |
| 500043896 | Nominee Claim | Complete | $19,424.20 |
| 500114146 | Nominee Claim | Complete | $76.50 |
| 500051655 | Nominee Claim | Complete | $297.50 |
| 500115743 | Nominee Claim | Complete | $17.73 |
| 500160600 | Nominee Claim | Complete | $6.80 |
| 16769 | Claim Form | Complete | $38.85 |
| 500010309 | Nominee Claim | Complete | $170.00 |
| 500018522 | Nominee Claim | Complete | $9,763.43 |
| 500110104 | Nominee Claim | Complete | $100.30 |
| 500166107 | Nominee Claim | Complete | $81.60 |
| 500162472 | Nominee Claim | Complete | $3.40 |
| 500018224 | Nominee Claim | Complete | $850.00 |
| 500101722 | Nominee Claim | Complete | $127.50 |
| 500164278 | Nominee Claim | Complete | $136.00 |
| 500110402 | Nominee Claim | Complete | $52.42 |
| 500045807 | Nominee Claim | Complete | $18.70 |
| 500110193 | Nominee Claim | Complete | $6.50 |
| 500107319 | Nominee Claim | Complete | $68.00 |
| 500048040 | Nominee Claim | Complete | $10.20 |
| 500091481 | Nominee Claim | Complete | $76.50 |
| 500050914 | Nominee Claim | Complete | $28.90 |
| 500097685 | Nominee Claim | Complete | $77.70 |
| 500031783 | Nominee Claim | Complete | $595.00 |
| 500121883 | Nominee Claim | Complete | $73.50 |
| 7645 | Claim Form | Complete | $93.50 |
| 18254 | Claim Form | Complete | $35.70 |
| 500109234 | Nominee Claim | Complete | $510.00 |
| 500115809 | Nominee Claim | Complete | $178.50 |
| 500115277 | Nominee Claim | Complete | $62.82 |
| 500153873 | Nominee Claim | Complete | $45.90 |
| 500083093 | Nominee Claim | Complete | $42.50 |
| 500110170 | Nominee Claim | Complete | $76.50 |
| 500110531 | Nominee Claim | Complete | $170.39 |
| 13489 | Claim Form | Complete | $3.68 |

| | | | |
|---|---|---|---|
| 500046677 | Nominee Claim | Complete | $141.10 |
| 500108255 | Nominee Claim | Complete | $34.00 |
| 14304 | Claim Form | Complete | $141.10 |
| 500056805 | Nominee Claim | Complete | $8.50 |
| 500107428 | Nominee Claim | Complete | $187.00 |
| 500160832 | Nominee Claim | Complete | $11.90 |
| 500169024 | Nominee Claim | Complete | $13.60 |
| 500108659 | Nominee Claim | Complete | $40.80 |
| 500170258 | Nominee Claim | Complete | $44.20 |
| 29469 | Claim Form | Complete | $9,180.00 |
| 500080560 | Nominee Claim | Complete | $23.80 |
| 500112978 | Nominee Claim | Complete | $33.58 |
| 500110127 | Nominee Claim | Complete | $34.00 |
| 500018392 | Nominee Claim | Complete | $1,999.00 |
| 500115250 | Nominee Claim | Complete | $47.60 |
| 500114709 | Nominee Claim | Complete | $61.60 |
| 500051646 | Nominee Claim | Complete | $37.40 |
| 500053761 | Nominee Claim | Complete | $6.80 |
| 500015146 | Nominee Claim | Complete | $918.00 |
| 500108266 | Nominee Claim | Complete | $11.90 |
| 500018292 | Nominee Claim | Complete | $510.00 |
| 500079079 | Nominee Claim | Complete | $10.20 |
| 500113035 | Nominee Claim | Complete | $10.20 |
| 500067426 | Nominee Claim | Complete | $6.80 |
| 500160857 | Nominee Claim | Complete | $36.03 |
| 500110038 | Nominee Claim | Complete | $195.62 |
| 500084395 | Nominee Claim | Complete | $12.64 |
| 500065420 | Nominee Claim | Complete | $10.20 |
| 500126727 | Nominee Claim | Complete | $44.20 |
| 500109591 | Nominee Claim | Complete | $112.20 |
| 500075739 | Nominee Claim | Complete | $10.20 |
| 500063748 | Nominee Claim | Complete | $81.60 |
| 500024270 | Nominee Claim | Complete | $106,045.76 |
| 500074210 | Nominee Claim | Complete | $76.50 |
| 500047077 | Nominee Claim | Complete | $5.10 |
| 500110238 | Nominee Claim | Complete | $161.50 |
| 500109491 | Nominee Claim | Complete | $73.10 |
| 500080353 | Nominee Claim | Complete | $5.10 |
| 500109391 | Nominee Claim | Complete | $141.10 |
| 500108764 | Nominee Claim | Complete | $107.10 |
| 500048849 | Nominee Claim | Complete | $102.00 |
| 500092817 | Nominee Claim | Complete | $255.00 |
| 500110865 | Nominee Claim | Complete | $51.00 |
| 500050721 | Nominee Claim | Complete | $79.90 |
| 500174535 | Nominee Claim | Complete | $11,881.30 |

| | | | |
|---|---|---|---|
| 500164403 | Nominee Claim | Complete | $10.20 |
| 500107519 | Nominee Claim | Complete | $28.90 |
| 500129867 | Nominee Claim | Complete | $17.00 |
| 500080794 | Nominee Claim | Complete | $20.40 |
| 500165471 | Nominee Claim | Complete | $57.80 |
| 500114907 | Nominee Claim | Complete | $229.50 |
| 500015593 | Nominee Claim | Complete | $238.00 |
| 500013174 | Nominee Claim | Complete | $340.00 |
| 500111065 | Nominee Claim | Complete | $221.00 |
| 500097619 | Nominee Claim | Complete | $5,100.00 |
| 500080224 | Nominee Claim | Complete | $34.00 |
| 500105543 | Nominee Claim | Complete | $1,530.00 |
| 500159789 | Nominee Claim | Complete | $119.00 |
| 500044900 | Nominee Claim | Complete | $120,530.00 |
| 500109434 | Nominee Claim | Complete | $207.79 |
| 500048806 | Nominee Claim | Complete | $8.50 |
| 500109534 | Nominee Claim | Complete | $212.50 |
| 500062944 | Nominee Claim | Complete | $88.40 |
| 500159689 | Nominee Claim | Complete | $34.00 |
| 500033328 | Nominee Claim | Complete | $170.00 |
| 500127325 | Nominee Claim | Complete | $79.90 |
| 500044800 | Nominee Claim | Complete | $215.90 |
| 500044139 | Nominee Claim | Complete | $1,020.00 |
| 500057932 | Nominee Claim | Complete | $17.00 |
| 500110095 | Nominee Claim | Complete | $117.30 |
| 500047647 | Nominee Claim | Complete | $5.10 |
| 500043598 | Nominee Claim | Complete | $170.00 |
| 500115977 | Nominee Claim | Complete | $28.90 |
| 500117592 | Nominee Claim | Complete | $9,420.44 |
| 500171857 | Nominee Claim | Complete | $10.20 |
| 500012447 | Nominee Claim | Complete | $5,629.00 |
| 500110338 | Nominee Claim | Complete | $93.18 |
| 500075312 | Nominee Claim | Complete | $62.40 |
| 500091649 | Nominee Claim | Complete | $229.50 |
| 500155186 | Nominee Claim | Complete | $15.17 |
| 500113939 | Nominee Claim | Complete | $18.70 |
| 500015289 | Nominee Claim | Complete | $2.50 |
| 500110361 | Nominee Claim | Complete | $246.50 |
| 500047547 | Nominee Claim | Complete | $161.50 |
| 500115720 | Nominee Claim | Complete | $292.50 |
| 500116052 | Nominee Claim | Complete | $739.50 |
| 500157960 | Nominee Claim | Complete | $34.00 |
| 500112376 | Nominee Claim | Complete | $40.80 |
| 500097719 | Nominee Claim | Complete | $2,497.25 |
| 500174933 | Nominee Claim | Complete | $595.00 |

| | | | |
|---|---|---|---|
| 500115150 | Nominee Claim | Complete | $42.50 |
| 500077777 | Nominee Claim | Complete | $23.80 |
| 20703 | Claim Form | Complete | $6.80 |
| 500166539 | Nominee Claim | Complete | $10.20 |
| 500015023 | Nominee Claim | Complete | $1,173.00 |
| 500030781 | Nominee Claim | Complete | $24.66 |
| 500045109 | Nominee Claim | Complete | $382.50 |
| 500058507 | Nominee Claim | Complete | $51.00 |
| 500108389 | Nominee Claim | Complete | $23.80 |
| 500154439 | Nominee Claim | Complete | $22.10 |
| 500102065 | Nominee Claim | Complete | $15.30 |
| 500091815 | Nominee Claim | Complete | $2,048.50 |
| 500029750 | Nominee Claim | Complete | $408.00 |
| 500152278 | Nominee Claim | Complete | $39.10 |
| 500159657 | Nominee Claim | Complete | $34.00 |
| 500016059 | Nominee Claim | Complete | $139.55 |
| 500110304 | Nominee Claim | Complete | $187.00 |
| 500072561 | Nominee Claim | Complete | $44.20 |
| 500110997 | Nominee Claim | Complete | $88.75 |
| 500110404 | Nominee Claim | Complete | $59.50 |
| 500073208 | Nominee Claim | Complete | $32.30 |
| 500169049 | Nominee Claim | Complete | $13.60 |
| 500167377 | Nominee Claim | Complete | $188.70 |
| 500107155 | Nominee Claim | Complete | $11.90 |
| 500043337 | Nominee Claim | Complete | $1,360.00 |
| 500045009 | Nominee Claim | Complete | $401.20 |
| 500126793 | Nominee Claim | Complete | $96.90 |
| 500109325 | Nominee Claim | Complete | $68.00 |
| 500043930 | Nominee Claim | Complete | $195.50 |
| 500115416 | Nominee Claim | Complete | $158.10 |
| 10193 | Claim Form | Complete | $100.45 |
| 500071425 | Nominee Claim | Complete | $42.50 |
| 500012215 | Nominee Claim | Complete | $6,196.48 |
| 500109525 | Nominee Claim | Complete | $85.00 |
| 500115677 | Nominee Claim | Complete | $198.90 |
| 500113839 | Nominee Claim | Complete | $25.50 |
| 500098094 | Nominee Claim | Complete | $2,550.00 |
| 500107496 | Nominee Claim | Complete | $68.00 |
| 500116318 | Nominee Claim | Complete | $79.90 |
| 500166882 | Nominee Claim | Complete | $41.25 |
| 500115073 | Nominee Claim | Complete | $234.36 |
| 500012083 | Nominee Claim | Complete | $340.00 |
| 28296 | Claim Form | Complete | $136.00 |
| 500067658 | Nominee Claim | Complete | $23.80 |
| 500118385 | Nominee Claim | Complete | $25.13 |

| | | | |
|---|---|---|---|
| 500166650 | Nominee Claim | Complete | $8.10 |
| 500015355 | Nominee Claim | Complete | $85.00 |
| 500108598 | Nominee Claim | Complete | $22.10 |
| 500097015 | Nominee Claim | Complete | $4,420.00 |
| 500115777 | Nominee Claim | Complete | $711.35 |
| 500048981 | Nominee Claim | Complete | $113.90 |
| 500171989 | Nominee Claim | Complete | $27.20 |
| 500101833 | Nominee Claim | Complete | $1,700.00 |
| 500083934 | Nominee Claim | Complete | $44.20 |
| 500169358 | Nominee Claim | Complete | $3.40 |
| 500109093 | Nominee Claim | Complete | $30.60 |
| 500044700 | Nominee Claim | Complete | $7,951.80 |
| 500151399 | Nominee Claim | Complete | $15.26 |
| 500117815 | Nominee Claim | Complete | $45.90 |
| 500042092 | Nominee Claim | Complete | $340.00 |
| 500093444 | Nominee Claim | Complete | $102.00 |
| 500071293 | Nominee Claim | Complete | $340.00 |
| 500113244 | Nominee Claim | Complete | $85.00 |
| 500160891 | Nominee Claim | Complete | $11.90 |
| 500109734 | Nominee Claim | Complete | $43.41 |
| 500115207 | Nominee Claim | Complete | $51.00 |
| 500114875 | Nominee Claim | Complete | $85.00 |
| 500051689 | Nominee Claim | Complete | $12.50 |
| 500021398 | Nominee Claim | Complete | $7,990.00 |
| 500158492 | Nominee Claim | Complete | $24.57 |
| 500097919 | Nominee Claim | Complete | $22.10 |
| 500110227 | Nominee Claim | Complete | $32.00 |
| 500018790 | Nominee Claim | Complete | $7,352.50 |
| 500162597 | Nominee Claim | Complete | $10.20 |
| 500110536 | Nominee Claim | Complete | $21.01 |
| 500115282 | Nominee Claim | Complete | $217.60 |
| 500042301 | Nominee Claim | Complete | $3,230.00 |
| 500030088 | Nominee Claim | Complete | $2,380.00 |
| 500160768 | Nominee Claim | Complete | $76.50 |
| 500044130 | Nominee Claim | Complete | $340.00 |
| 500043798 | Nominee Claim | Complete | $637.50 |
| 500173434 | Nominee Claim | Complete | $110.50 |
| 500130537 | Nominee Claim | Complete | $76.50 |
| 500075037 | Nominee Claim | Complete | $10.12 |
| 500014923 | Nominee Claim | Complete | $11,560.00 |
| 14306 | Claim Form | Complete | $107.10 |
| 500153580 | Nominee Claim | Complete | $47.60 |
| 500134347 | Nominee Claim | Complete | $110.50 |
| 500116086 | Nominee Claim | Complete | $178.50 |
| 500063253 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500107530 | Nominee Claim | Complete | $110.72 |
| 500081489 | Nominee Claim | Complete | $34.00 |
| 500060940 | Nominee Claim | Complete | $8.50 |
| 500066590 | Nominee Claim | Complete | $25.50 |
| 500170251 | Nominee Claim | Complete | $59.50 |
| 500047713 | Nominee Claim | Complete | $47.60 |
| 500110427 | Nominee Claim | Complete | $36.30 |
| 500056469 | Nominee Claim | Complete | $5.10 |
| 500109302 | Nominee Claim | Complete | $44.20 |
| 500043907 | Nominee Claim | Complete | $14,118.20 |
| 500062812 | Nominee Claim | Complete | $17.00 |
| 500153480 | Nominee Claim | Complete | $42.50 |
| 500118058 | Nominee Claim | Complete | $5.52 |
| 500115645 | Nominee Claim | Complete | $83.30 |
| 500044932 | Nominee Claim | Complete | $3,430.00 |
| 500110327 | Nominee Claim | Complete | $7.48 |
| 500109402 | Nominee Claim | Complete | $166.60 |
| 500116043 | Nominee Claim | Complete | $68.00 |
| 500030947 | Nominee Claim | Complete | $552.50 |
| 500012238 | Nominee Claim | Complete | $2,040.00 |
| 500110129 | Nominee Claim | Complete | $44.92 |
| 500070432 | Nominee Claim | Complete | $34.00 |
| 500068760 | Nominee Claim | Complete | $34.00 |
| 500060113 | Nominee Claim | Complete | $169.00 |
| 500017954 | Nominee Claim | Complete | $2,731.33 |
| 5023 | Claim Form | Complete | $106.13 |
| 500109700 | Nominee Claim | Complete | $450.50 |
| 500115843 | Nominee Claim | Complete | $297.50 |
| 500113046 | Nominee Claim | Complete | $13.60 |
| 500059211 | Nominee Claim | Complete | $45.90 |
| 500115986 | Nominee Claim | Complete | $42.50 |
| 500015925 | Nominee Claim | Complete | $357.00 |
| 500044834 | Nominee Claim | Complete | $1,271.60 |
| 500031851 | Nominee Claim | Complete | $680.00 |
| 500114918 | Nominee Claim | Complete | $510.00 |
| 500113344 | Nominee Claim | Complete | $146.20 |
| 500162863 | Nominee Claim | Complete | $10.20 |
| 500030177 | Nominee Claim | Complete | $170.00 |
| 500114941 | Nominee Claim | Complete | $161.50 |
| 500159766 | Nominee Claim | Complete | $6.80 |
| 500133820 | Nominee Claim | Complete | $18.70 |
| 500109359 | Nominee Claim | Complete | $83.30 |
| 15724 | Claim Form | Complete | $280.50 |
| 500160991 | Nominee Claim | Complete | $34.00 |
| 500043403 | Nominee Claim | Complete | $2,040.00 |

| | | | |
|---|---|---|---|
| 500102792 | Nominee Claim | Complete | $945.68 |
| 500086657 | Nominee Claim | Complete | $6,067.10 |
| 500018258 | Nominee Claim | Complete | $19,550.00 |
| 500101933 | Nominee Claim | Complete | $170.00 |
| 500116143 | Nominee Claim | Complete | $23.93 |
| 500063482 | Nominee Claim | Complete | $49.30 |
| 500023236 | Nominee Claim | Complete | $813.85 |
| 500155922 | Nominee Claim | Complete | $59.50 |
| 500114014 | Nominee Claim | Complete | $20.40 |
| 500160164 | Nominee Claim | Complete | $107.10 |
| 25722 | Claim Form | Complete | $35.70 |
| 500016025 | Nominee Claim | Complete | $55.82 |
| 500112969 | Nominee Claim | Complete | $27.59 |
| 500110670 | Nominee Claim | Complete | $20.51 |
| 500035740 | Nominee Claim | Complete | $25.70 |
| 500171096 | Nominee Claim | Complete | $108.80 |
| 31831 | Claim Form | Complete | $28.90 |
| 500114271 | Nominee Claim | Complete | $18.70 |
| 500174910 | Nominee Claim | Complete | $54.40 |
| 500115886 | Nominee Claim | Complete | $83.30 |
| 500115173 | Nominee Claim | Complete | $467.50 |
| 500114841 | Nominee Claim | Complete | $103.70 |
| 500114675 | Nominee Claim | Complete | $71.40 |
| 20172 | Claim Form | Complete | $467.50 |
| 500077018 | Nominee Claim | Complete | $25.50 |
| 25533 | Claim Form | Complete | $32.00 |
| 500086164 | Nominee Claim | Complete | $25,540.19 |
| 500157651 | Nominee Claim | Complete | $58.56 |
| 500115316 | Nominee Claim | Complete | $110.50 |
| 500114984 | Nominee Claim | Complete | $43.92 |
| 500098194 | Nominee Claim | Complete | $3,230.00 |
| 27458 | Claim Form | Complete | $161.50 |
| 500107553 | Nominee Claim | Complete | $42.50 |
| 500029650 | Nominee Claim | Complete | $102.00 |
| 500159998 | Nominee Claim | Complete | $40.80 |
| 500121490 | Nominee Claim | Complete | $85.00 |
| 500112176 | Nominee Claim | Complete | $17.00 |
| 500110504 | Nominee Claim | Complete | $382.50 |
| 500058802 | Nominee Claim | Complete | $35.70 |
| 500160834 | Nominee Claim | Complete | $8.50 |
| 500080828 | Nominee Claim | Complete | $294.10 |
| 500119177 | Nominee Claim | Complete | $4.10 |
| 500113112 | Nominee Claim | Complete | $76.50 |
| 500065686 | Nominee Claim | Complete | $22.10 |
| 18156 | Claim Form | Complete | $21.60 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500108589 | Nominee Claim | Complete | $756.50 |
| 500044866 | Nominee Claim | Complete | $22,814.00 |
| 500110161 | Nominee Claim | Complete | $51.00 |
| 500108489 | Nominee Claim | Complete | $37.40 |
| 500115711 | Nominee Claim | Complete | $773.50 |
| 500123562 | Nominee Claim | Complete | $680.00 |
| 25845 | Claim Form | Complete | $42.50 |
| 500017931 | Nominee Claim | Complete | $510.00 |
| 500164369 | Nominee Claim | Complete | $6.80 |
| 500108432 | Nominee Claim | Complete | $42.50 |
| 500052759 | Nominee Claim | Complete | $59.50 |
| 500116352 | Nominee Claim | Complete | $476.00 |
| 500116020 | Nominee Claim | Complete | $55.09 |
| 25254 | Claim Form | Complete | $0.08 |
| 500114005 | Nominee Claim | Complete | $2.13 |
| 500115511 | Nominee Claim | Complete | $102.00 |
| 500115216 | Nominee Claim | Complete | $68.00 |
| 500115820 | Nominee Claim | Complete | $144.50 |
| 500107221 | Nominee Claim | Complete | $2.84 |
| 21004 | Claim Form | Complete | $88.40 |
| 500021773 | Nominee Claim | Complete | $6,396.00 |
| 500115041 | Nominee Claim | Complete | $255.00 |
| 27061 | Claim Form | Complete | $11.90 |
| 500076314 | Nominee Claim | Complete | $34.00 |
| 500110370 | Nominee Claim | Complete | $34.94 |
| 500018524 | Nominee Claim | Complete | $23,434.12 |
| 500002504 | Nominee Claim | Complete | $25.50 |
| 500074276 | Nominee Claim | Complete | $59.50 |
| 500042567 | Nominee Claim | Complete | $10,914.00 |
| 500015893 | Nominee Claim | Complete | $297.50 |
| 500109800 | Nominee Claim | Complete | $10.94 |
| 14850 | Claim Form | Complete | $22.43 |
| 500062646 | Nominee Claim | Complete | $34.00 |
| 500092685 | Nominee Claim | Complete | $552.50 |
| 500048245 | Nominee Claim | Complete | $52.70 |
| 500115920 | Nominee Claim | Complete | $119.00 |
| 500090423 | Nominee Claim | Complete | $85.00 |
| 500171230 | Nominee Claim | Complete | $22.10 |
| 500154582 | Nominee Claim | Complete | $20.40 |
| 500045875 | Nominee Claim | Complete | $5.80 |
| 500166507 | Nominee Claim | Complete | $86.70 |
| 500166175 | Nominee Claim | Complete | $1,700.00 |
| 500115611 | Nominee Claim | Complete | $229.50 |
| 15715 | Claim Form | Complete | $24,427.30 |
| 500069321 | Nominee Claim | Complete | $10.20 |

| | | | |
|---|---|---|---|
| 500015089 | Nominee Claim | Complete | $1,402.50 |
| 500012172 | Nominee Claim | Complete | $5,109.65 |
| 500158896 | Nominee Claim | Complete | $68.00 |
| 500113578 | Nominee Claim | Complete | $23.80 |
| 500113037 | Nominee Claim | Complete | $76.50 |
| 500169515 | Nominee Claim | Complete | $10.20 |
| 500133954 | Nominee Claim | Complete | $40.80 |
| 500106694 | Nominee Claim | Complete | $51.00 |
| 500174878 | Nominee Claim | Complete | $297.50 |
| 500152844 | Nominee Claim | Complete | $15.30 |
| 500014948 | Nominee Claim | Complete | $3,740.00 |
| 500109593 | Nominee Claim | Complete | $195.50 |
| 500115450 | Nominee Claim | Complete | $18.70 |
| 500113280 | Nominee Claim | Complete | $93.50 |
| 500015389 | Nominee Claim | Complete | $75,856.39 |
| 14397 | Claim Form | Complete | $217.60 |
| 7775 | Claim Form | Complete | $20.40 |
| 500123287 | Nominee Claim | Complete | $27.20 |
| 500060547 | Nominee Claim | Complete | $8.50 |
| 500115550 | Nominee Claim | Complete | $535.50 |
| 500077109 | Nominee Claim | Complete | $35.70 |
| 500067726 | Nominee Claim | Complete | $18.70 |
| 500010136 | Nominee Claim | Complete | $255.00 |
| 500109834 | Nominee Claim | Complete | $1,275.00 |
| 500116177 | Nominee Claim | Complete | $42.50 |
| 500107521 | Nominee Claim | Complete | $23.80 |
| 500155343 | Nominee Claim | Complete | $35.70 |
| 500082725 | Nominee Claim | Complete | $6.80 |
| 500044539 | Nominee Claim | Complete | $74,630.00 |
| 500029586 | Nominee Claim | Complete | $765.00 |
| 500110638 | Nominee Claim | Complete | $47.38 |
| 500124357 | Nominee Claim | Complete | $425.00 |
| 500116377 | Nominee Claim | Complete | $62.90 |
| 500115879 | Nominee Claim | Complete | $68.00 |
| 500056803 | Nominee Claim | Complete | $17.00 |
| 18415 | Claim Form | Complete | $13.60 |
| 500119543 | Nominee Claim | Complete | $11.90 |
| 500107721 | Nominee Claim | Complete | $137.95 |
| 500035908 | Nominee Claim | Complete | $255.00 |
| 500110738 | Nominee Claim | Complete | $144.50 |
| 500117992 | Nominee Claim | Complete | $10.20 |
| 36901 | Claim Form | Complete | $3.99 |
| 500114205 | Nominee Claim | Complete | $119.00 |
| 500086630 | Nominee Claim | Complete | $3,872.00 |
| 500041556 | Nominee Claim | Complete | $677,735.35 |

| | | | |
|---|---|---|---|
| 10261 | Claim Form | Complete | $340.00 |
| 500168988 | Nominee Claim | Complete | $5.10 |
| 500160332 | Nominee Claim | Complete | $28.90 |
| 500122660 | Nominee Claim | Complete | $37.40 |
| 500067583 | Nominee Claim | Complete | $6.80 |
| 500115954 | Nominee Claim | Complete | $93.50 |
| 500071393 | Nominee Claim | Complete | $51.00 |
| 500116120 | Nominee Claim | Complete | $23.80 |
| 500116077 | Nominee Claim | Complete | $1.79 |
| 500133350 | Nominee Claim | Complete | $47.60 |
| 500132609 | Nominee Claim | Complete | $44.20 |
| 500116220 | Nominee Claim | Complete | $620.50 |
| 500108062 | Nominee Claim | Complete | $76.50 |
| 23991 | Claim Form | Complete | $27.20 |
| 500114248 | Nominee Claim | Complete | $54.40 |
| 500117949 | Nominee Claim | Complete | $2.13 |
| 500115650 | Nominee Claim | Complete | $42.77 |
| 500114580 | Nominee Claim | Complete | $71.40 |
| 500165144 | Nominee Claim | Complete | $6.80 |
| 500110904 | Nominee Claim | Complete | $320.80 |
| 10094 | Claim Form | Complete | $340.00 |
| 37860 | Claim Form | Complete | $44.20 |
| 500115009 | Nominee Claim | Complete | $68.00 |
| 500078154 | Nominee Claim | Complete | $51.00 |
| 500110595 | Nominee Claim | Complete | $57.80 |
| 500117522 | Nominee Claim | Complete | $85.00 |
| 500017922 | Nominee Claim | Complete | $13,391.89 |
| 500018088 | Nominee Claim | Complete | $68,340.00 |
| 500072297 | Nominee Claim | Complete | $47.60 |
| 500109032 | Nominee Claim | Complete | $1.42 |
| 500108866 | Nominee Claim | Complete | $180.20 |
| 500073199 | Nominee Claim | Complete | $18.70 |
| 500059477 | Nominee Claim | Complete | $34.00 |
| 500018065 | Nominee Claim | Complete | $35,810.97 |
| 500108391 | Nominee Claim | Complete | $42.50 |
| 500043998 | Nominee Claim | Complete | $112.57 |
| 500169392 | Nominee Claim | Complete | $24.70 |
| 500107160 | Nominee Claim | Complete | $68.00 |
| 500042896 | Nominee Claim | Complete | $1,870.00 |
| 500109127 | Nominee Claim | Complete | $51.00 |
| 500084563 | Nominee Claim | Complete | $8.12 |
| 500116011 | Nominee Claim | Complete | $46.59 |
| 500167082 | Nominee Claim | Complete | $136.00 |
| 500043537 | Nominee Claim | Complete | $85.00 |
| 500101967 | Nominee Claim | Complete | $1,275.00 |

| | | | |
|---|---|---|---|
| 500108932 | Nominee Claim | Complete | $112.13 |
| 500076743 | Nominee Claim | Complete | $4.65 |
| 500168018 | Nominee Claim | Complete | $73.10 |
| 500008814 | Nominee Claim | Complete | $231,527.33 |
| 500115075 | Nominee Claim | Complete | $221.00 |
| 500113403 | Nominee Claim | Complete | $51.00 |
| 500068387 | Nominee Claim | Complete | $18.70 |
| 500115616 | Nominee Claim | Complete | $142.80 |
| 500168456 | Nominee Claim | Complete | $59.50 |
| 500077779 | Nominee Claim | Complete | $23.80 |
| 500114975 | Nominee Claim | Complete | $246.50 |
| 500035238 | Nominee Claim | Complete | $255.00 |
| 500110363 | Nominee Claim | Complete | $161.50 |
| 500049710 | Nominee Claim | Complete | $42.50 |
| 500021509 | Nominee Claim | Complete | $170.00 |
| 500070800 | Nominee Claim | Complete | $18.70 |
| 500068685 | Nominee Claim | Complete | $62.90 |
| 500012472 | Nominee Claim | Complete | $4,760.00 |
| 500120218 | Nominee Claim | Complete | $42.20 |
| 500044132 | Nominee Claim | Complete | $170.00 |
| 24884 | Claim Form | Complete | $153.00 |
| 500071736 | Nominee Claim | Complete | $51.00 |
| 500059102 | Nominee Claim | Complete | $27.50 |
| 500047045 | Nominee Claim | Complete | $18.70 |
| 500160893 | Nominee Claim | Complete | $11.90 |
| 500044264 | Nominee Claim | Complete | $2,762.50 |
| 500043637 | Nominee Claim | Complete | $127.50 |
| 500116211 | Nominee Claim | Complete | $59.50 |
| 500083936 | Nominee Claim | Complete | $34.00 |
| 500151301 | Nominee Claim | Complete | $6.80 |
| 500109227 | Nominee Claim | Complete | $137.70 |
| 500069896 | Nominee Claim | Complete | $8.50 |
| 500171962 | Nominee Claim | Complete | $5.10 |
| 500074544 | Nominee Claim | Complete | $85.00 |
| 500113246 | Nominee Claim | Complete | $84.79 |
| 500108500 | Nominee Claim | Complete | $1.98 |
| 500116420 | Nominee Claim | Complete | $26.06 |
| 500055026 | Nominee Claim | Complete | $68.00 |
| 500122385 | Nominee Claim | Complete | $18.70 |
| 500115284 | Nominee Claim | Complete | $98.60 |
| 500123596 | Nominee Claim | Complete | $27.20 |
| 500069698 | Nominee Claim | Complete | $20.40 |
| 500123026 | Nominee Claim | Complete | $49.30 |
| 26768 | Claim Form | Complete | $34.00 |
| 500115307 | Nominee Claim | Complete | $841.50 |

| | | | |
|---|---|---|---|
| 500098019 | Nominee Claim | Complete | $1,635.00 |
| 500097017 | Nominee Claim | Complete | $75,315.10 |
| 500034887 | Nominee Claim | Complete | $909.80 |
| 500107621 | Nominee Claim | Complete | $11.90 |
| 500056669 | Nominee Claim | Complete | $6.93 |
| 500165771 | Nominee Claim | Complete | $10.20 |
| 500087423 | Nominee Claim | Complete | $88,083.72 |
| 500124732 | Nominee Claim | Complete | $25.13 |
| 500165748 | Nominee Claim | Complete | $25.50 |
| 500115516 | Nominee Claim | Complete | $27.92 |
| 500115184 | Nominee Claim | Complete | $105.40 |
| 500110870 | Nominee Claim | Complete | $37.20 |
| 500110538 | Nominee Claim | Complete | $98.06 |
| 500082625 | Nominee Claim | Complete | $66.30 |
| 500169592 | Nominee Claim | Complete | $59.50 |
| 500109659 | Nominee Claim | Complete | $195.50 |
| 500109327 | Nominee Claim | Complete | $280.50 |
| 500048983 | Nominee Claim | Complete | $6.80 |
| 500093346 | Nominee Claim | Complete | $78.20 |
| 500030113 | Nominee Claim | Complete | $1,700.00 |
| 500127359 | Nominee Claim | Complete | $255.00 |
| 500042326 | Nominee Claim | Complete | $680.00 |
| 500110561 | Nominee Claim | Complete | $5.45 |
| 500109968 | Nominee Claim | Complete | $807.50 |
| 500109636 | Nominee Claim | Complete | $124.10 |
| 500034930 | Nominee Claim | Complete | $11,310.10 |
| 500080458 | Nominee Claim | Complete | $27.20 |
| 500151908 | Nominee Claim | Complete | $34.00 |
| 500080558 | Nominee Claim | Complete | $25.50 |
| 500086189 | Nominee Claim | Complete | $2,210.00 |
| 500114514 | Nominee Claim | Complete | $136.00 |
| 500043362 | Nominee Claim | Complete | $31,620.00 |
| 500122992 | Nominee Claim | Complete | $18.70 |
| 500018197 | Nominee Claim | Complete | $20,136.50 |
| 500112842 | Nominee Claim | Complete | $127.50 |
| 500050912 | Nominee Claim | Complete | $37.20 |
| 500116286 | Nominee Claim | Complete | $102.00 |
| 500115745 | Nominee Claim | Complete | $27.20 |
| 500114614 | Nominee Claim | Complete | $8.28 |
| 500012340 | Nominee Claim | Complete | $5,066.00 |
| 500020896 | Nominee Claim | Complete | $1,105.00 |
| 500112301 | Nominee Claim | Complete | $8.50 |
| 500116386 | Nominee Claim | Complete | $178.50 |
| 500114216 | Nominee Claim | Complete | $13.60 |
| 500036361 | Nominee Claim | Complete | $25.50 |

***In re Apple, Inc. Securities Litigation***
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500013912 | Nominee Claim | Complete | $127.50 |
| 500012240 | Nominee Claim | Complete | $10,200.00 |
| 500107730 | Nominee Claim | Complete | $246.50 |
| 500168722 | Nominee Claim | Complete | $39.10 |
| 500115441 | Nominee Claim | Complete | $188.70 |
| 500085333 | Nominee Claim | Complete | $6.80 |
| 500109502 | Nominee Claim | Complete | $1,190.00 |
| 500018297 | Nominee Claim | Complete | $6,865.64 |
| 500110329 | Nominee Claim | Complete | $15.40 |
| 500161938 | Nominee Claim | Complete | $45.01 |
| 500056328 | Nominee Claim | Complete | $13.60 |
| 500135617 | Nominee Claim | Complete | $35.70 |
| 500042094 | Nominee Claim | Complete | $884.00 |
| 500044977 | Nominee Claim | Complete | $342,833.20 |
| 500016127 | Nominee Claim | Complete | $255.00 |
| 500109702 | Nominee Claim | Complete | $42.50 |
| 500108657 | Nominee Claim | Complete | $3.08 |
| 500047672 | Nominee Claim | Complete | $460.70 |
| 500056471 | Nominee Claim | Complete | $3.40 |
| 500081932 | Nominee Claim | Complete | $5.10 |
| 500047068 | Nominee Claim | Complete | $38.56 |
| 29564 | Claim Form | Complete | $1,700.00 |
| 500063882 | Nominee Claim | Complete | $8.50 |
| 10527 | Claim Form | Complete | $68.00 |
| 500050085 | Nominee Claim | Complete | $15.30 |
| 500129835 | Nominee Claim | Complete | $153.71 |
| 500115484 | Nominee Claim | Complete | $170.06 |
| 500113369 | Nominee Claim | Complete | $28.90 |
| 500015380 | Nominee Claim | Complete | $346.50 |
| 500011470 | Nominee Claim | Complete | $187.00 |
| 500062087 | Nominee Claim | Complete | $132.60 |
| 500162840 | Nominee Claim | Complete | $23.80 |
| 500171496 | Nominee Claim | Complete | $17.00 |
| 500030079 | Nominee Claim | Complete | $187.00 |
| 500042292 | Nominee Claim | Complete | $850.00 |
| 800013611 | Web Claim | Complete | $2,299.93 |
| 500058841 | Nominee Claim | Complete | $105.40 |
| 30106 | Claim Form | Complete | $40.80 |
| 500060613 | Nominee Claim | Complete | $20.40 |
| 500104809 | Nominee Claim | Complete | $2,635.00 |
| 500113446 | Nominee Claim | Complete | $68.00 |
| 500130576 | Nominee Claim | Complete | $16.55 |
| 500167709 | Nominee Claim | Complete | $13.60 |
| 500115384 | Nominee Claim | Complete | $280.50 |
| 500115218 | Nominee Claim | Complete | $433.29 |

| | | | |
|---|---|---|---|
| 500115318 | Nominee Claim | Complete | $122.40 |
| 500097624 | Nominee Claim | Complete | $340.00 |
| 29962 | Claim Form | Complete | $100.30 |
| 500173468 | Nominee Claim | Complete | $34.00 |
| 500075546 | Nominee Claim | Complete | $139.40 |
| 500023238 | Nominee Claim | Complete | $1,405.61 |
| 500115341 | Nominee Claim | Complete | $68.00 |
| 500042458 | Nominee Claim | Complete | $4,379.85 |
| 500029818 | Nominee Claim | Complete | $195.50 |
| 500151510 | Nominee Claim | Complete | $34.00 |
| 500160827 | Nominee Claim | Complete | $15.30 |
| 500109602 | Nominee Claim | Complete | $119.00 |
| 500084629 | Nominee Claim | Complete | $238.00 |
| 500125668 | Nominee Claim | Complete | $17.00 |
| 500108700 | Nominee Claim | Complete | $51.00 |
| 500154284 | Nominee Claim | Complete | $47.96 |
| 500018801 | Nominee Claim | Complete | $1,020.00 |
| 500044473 | Nominee Claim | Complete | $258,004.21 |
| 500044307 | Nominee Claim | Complete | $35,020.00 |
| 500076116 | Nominee Claim | Complete | $5.10 |
| 500018397 | Nominee Claim | Complete | $187.00 |
| 500162797 | Nominee Claim | Complete | $35.70 |
| 500170955 | Nominee Claim | Complete | $51.00 |
| 500014982 | Nominee Claim | Complete | $6,630.00 |
| 9521 | Claim Form | Complete | $69.70 |
| 500175344 | Nominee Claim | Complete | $1,020.00 |
| 500174803 | Nominee Claim | Complete | $8.50 |
| 500117783 | Nominee Claim | Complete | $6.80 |
| 500021171 | Nominee Claim | Complete | $382.50 |
| 17188 | Claim Form | Complete | $23.80 |
| 500119720 | Nominee Claim | Complete | $42.50 |
| 500115275 | Nominee Claim | Complete | $51.00 |
| 500042601 | Nominee Claim | Complete | $425.00 |
| 500066515 | Nominee Claim | Complete | $61.20 |
| 500109668 | Nominee Claim | Complete | $57.80 |
| 500117588 | Nominee Claim | Complete | $20.72 |
| 500167918 | Nominee Claim | Complete | $11.90 |
| 500115175 | Nominee Claim | Complete | $44.20 |
| 500064014 | Nominee Claim | Complete | $635.00 |
| 500116452 | Nominee Claim | Complete | $76.50 |
| 500166641 | Nominee Claim | Complete | $5.10 |
| 500014682 | Nominee Claim | Complete | $1,360.00 |
| 500059445 | Nominee Claim | Complete | $71.40 |
| 500096951 | Nominee Claim | Complete | $85.00 |
| 7066 | Claim Form | Complete | $34.00 |

| | | | |
|---|---|---|---|
| 500078615 | Nominee Claim | Complete | $34.00 |
| 500021566 | Nominee Claim | Complete | $612.00 |
| 500030786 | Nominee Claim | Complete | $340.00 |
| 500085599 | Nominee Claim | Complete | $61.20 |
| 500174108 | Nominee Claim | Complete | $255.00 |
| 500062153 | Nominee Claim | Complete | $239.70 |
| 500058366 | Nominee Claim | Complete | $40.80 |
| 500114680 | Nominee Claim | Complete | $62.50 |
| 500010445 | Nominee Claim | Complete | $51.00 |
| 500111099 | Nominee Claim | Complete | $138.68 |
| 500008705 | Nominee Claim | Complete | $14,110.00 |
| 500074971 | Nominee Claim | Complete | $283.90 |
| 500110163 | Nominee Claim | Complete | $163.20 |
| 500108823 | Nominee Claim | Complete | $110.50 |
| 4462 | Claim Form | Complete | $102.00 |
| 500168447 | Nominee Claim | Complete | $51.00 |
| 500109725 | Nominee Claim | Complete | $510.00 |
| 500107664 | Nominee Claim | Complete | $13.60 |
| 500030179 | Nominee Claim | Complete | $195.50 |
| 500114943 | Nominee Claim | Complete | $85.00 |
| 7198 | Claim Form | Complete | $0.74 |
| 500021775 | Nominee Claim | Complete | $55.82 |
| 500170660 | Nominee Claim | Complete | $49.30 |
| 500155509 | Nominee Claim | Complete | $17.00 |
| 500110272 | Nominee Claim | Complete | $149.60 |
| 500113569 | Nominee Claim | Complete | $52.70 |
| 500009160 | Nominee Claim | Complete | $66,300.00 |
| 500053795 | Nominee Claim | Complete | $61.20 |
| 500015014 | Nominee Claim | Complete | $18,528.22 |
| 500062285 | Nominee Claim | Complete | $130.68 |
| 500020564 | Nominee Claim | Complete | $137.25 |
| 500012406 | Nominee Claim | Complete | $2,890.00 |
| 500114548 | Nominee Claim | Complete | $34.00 |
| 500108898 | Nominee Claim | Complete | $37.40 |
| 500052893 | Nominee Claim | Complete | $40.80 |
| 14950 | Claim Form | Complete | $27.20 |
| 500116277 | Nominee Claim | Complete | $93.50 |
| 500043394 | Nominee Claim | Complete | $170.00 |
| 500171796 | Nominee Claim | Complete | $45.90 |
| 500015091 | Nominee Claim | Complete | $1,275.00 |
| 500108666 | Nominee Claim | Complete | $76.50 |
| 500162170 | Nominee Claim | Complete | $49.30 |
| 500116254 | Nominee Claim | Complete | $68.00 |
| 500123330 | Nominee Claim | Complete | $37.40 |
| 500067826 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500043371 | Nominee Claim | Complete | $510.00 |
| 500060270 | Nominee Claim | Complete | $149.60 |
| 500108357 | Nominee Claim | Complete | $34.00 |
| 500052684 | Nominee Claim | Complete | $68.00 |
| 500063189 | Nominee Claim | Complete | $28.90 |
| 20977 | Claim Form | Complete | $76.50 |
| 500127502 | Nominee Claim | Complete | $51.00 |
| 500109825 | Nominee Claim | Complete | $9.43 |
| 500109493 | Nominee Claim | Complete | $229.50 |
| 500113644 | Nominee Claim | Complete | $127.50 |
| 500045077 | Nominee Claim | Complete | $2,543.20 |
| 500110395 | Nominee Claim | Complete | $49.30 |
| 500110063 | Nominee Claim | Complete | $27.20 |
| 500109802 | Nominee Claim | Complete | $19.61 |
| 500048817 | Nominee Claim | Complete | $83.30 |
| 500050319 | Nominee Claim | Complete | $3.12 |
| 500011704 | Nominee Claim | Complete | $382.50 |
| 500109693 | Nominee Claim | Complete | $102.00 |
| 500115252 | Nominee Claim | Complete | $51.00 |
| 500122058 | Nominee Claim | Complete | $13.60 |
| 500056662 | Nominee Claim | Complete | $68.00 |
| 500097617 | Nominee Claim | Complete | $2,550.00 |
| 500107921 | Nominee Claim | Complete | $34.00 |
| 500109936 | Nominee Claim | Complete | $188.70 |
| 500109893 | Nominee Claim | Complete | $102.30 |
| 500171289 | Nominee Claim | Complete | $91.80 |
| 500084840 | Nominee Claim | Complete | $51.00 |
| 500173602 | Nominee Claim | Complete | $110.50 |
| 500110036 | Nominee Claim | Complete | $51.00 |
| 500116279 | Nominee Claim | Complete | $153.86 |
| 500163274 | Nominee Claim | Complete | $42.50 |
| 500171930 | Nominee Claim | Complete | $69.70 |
| 500169760 | Nominee Claim | Complete | $15.30 |
| 500044398 | Nominee Claim | Complete | $9,788.75 |
| 500118392 | Nominee Claim | Complete | $22.10 |
| 500019235 | Nominee Claim | Complete | $340.00 |
| 500077452 | Nominee Claim | Complete | $86.70 |
| 500155345 | Nominee Claim | Complete | $34.00 |
| 500054690 | Nominee Claim | Complete | $112.20 |
| 500116079 | Nominee Claim | Complete | $161.50 |
| 500082123 | Nominee Claim | Complete | $51.00 |
| 500035106 | Nominee Claim | Complete | $255.00 |
| 500115309 | Nominee Claim | Complete | $149.60 |
| 500114848 | Nominee Claim | Complete | $164.90 |
| 500000163 | Nominee Claim | Complete | $2,185.64 |

| | | | |
|---|---|---|---|
| 500115452 | Nominee Claim | Complete | $121.09 |
| 500103898 | Nominee Claim | Complete | $108.54 |
| 500121013 | Nominee Claim | Complete | $42.50 |
| 500085667 | Nominee Claim | Complete | $85.00 |
| 500021405 | Nominee Claim | Complete | $595.00 |
| 500020864 | Nominee Claim | Complete | $4,250.00 |
| 500167118 | Nominee Claim | Complete | $510.00 |
| 500156888 | Nominee Claim | Complete | $11.90 |
| 500115509 | Nominee Claim | Complete | $156.40 |
| 9028 | Claim Form | Complete | $151.30 |
| 500115409 | Nominee Claim | Complete | $68.00 |
| 500043596 | Nominee Claim | Complete | $170.00 |
| 500055592 | Nominee Claim | Complete | $25.50 |
| 500110838 | Nominee Claim | Complete | $59.50 |
| 500110663 | Nominee Claim | Complete | $13.60 |
| 500160334 | Nominee Claim | Complete | $22.10 |
| 500031781 | Nominee Claim | Complete | $2,210.00 |
| 500133913 | Nominee Claim | Complete | $27.20 |
| 500112710 | Nominee Claim | Complete | $35.70 |
| 17707 | Claim Form | Complete | $1.37 |
| 500031758 | Nominee Claim | Complete | $2,295.00 |
| 500053622 | Nominee Claim | Complete | $16.75 |
| 15341 | Claim Form | Complete | $74.80 |
| 500021030 | Nominee Claim | Complete | $187.00 |
| 22501 | Claim Form | Complete | $34.00 |
| 500050989 | Nominee Claim | Complete | $34.00 |
| 500055231 | Nominee Claim | Complete | $130.90 |
| 500115552 | Nominee Claim | Complete | $134.30 |
| 500127370 | Nominee Claim | Complete | $43.89 |
| 500110597 | Nominee Claim | Complete | $212.50 |
| 1697 | Claim Form | Complete | $151.30 |
| 500090462 | Nominee Claim | Complete | $280.00 |
| 500021007 | Nominee Claim | Complete | $5,100.00 |
| 500115575 | Nominee Claim | Complete | $646.00 |
| 500067983 | Nominee Claim | Complete | $159.80 |
| 500041601 | Nominee Claim | Complete | $2,237.20 |
| 500016261 | Nominee Claim | Complete | $425.00 |
| 500109836 | Nominee Claim | Complete | $1,232.50 |
| 500052148 | Nominee Claim | Complete | $69.70 |
| 500116477 | Nominee Claim | Complete | $93.50 |
| 500115979 | Nominee Claim | Complete | $4.14 |
| 500105541 | Nominee Claim | Complete | $1,700.00 |
| 500107821 | Nominee Claim | Complete | $15.30 |
| 500113537 | Nominee Claim | Complete | $136.00 |
| 500060449 | Nominee Claim | Complete | $18.70 |

| | | | |
|---|---|---|---|
| 500052718 | Nominee Claim | Complete | $22.10 |
| 500102458 | Nominee Claim | Complete | $410.00 |
| 500116554 | Nominee Claim | Complete | $68.00 |
| 500115718 | Nominee Claim | Complete | $544.50 |
| 500113603 | Nominee Claim | Complete | $13.03 |
| 500043339 | Nominee Claim | Complete | $2,210.00 |
| 500108734 | Nominee Claim | Complete | $76.50 |
| 500064852 | Nominee Claim | Complete | $42.50 |
| 500107260 | Nominee Claim | Complete | $1.62 |
| 500110995 | Nominee Claim | Complete | $595.00 |
| 500157492 | Nominee Claim | Complete | $6.80 |
| 500113503 | Nominee Claim | Complete | $23.80 |
| 500110895 | Nominee Claim | Complete | $340.00 |
| 500033828 | Nominee Claim | Complete | $195.50 |
| 500043539 | Nominee Claim | Complete | $348.50 |
| 500108934 | Nominee Claim | Complete | $22.10 |
| 500016888 | Nominee Claim | Complete | $170.00 |
| 500110795 | Nominee Claim | Complete | $119.00 |
| 500109870 | Nominee Claim | Complete | $175.10 |
| 500044475 | Nominee Claim | Complete | $77,347.62 |
| 500043639 | Nominee Claim | Complete | $425.00 |
| 500115675 | Nominee Claim | Complete | $204.00 |
| 500114482 | Nominee Claim | Complete | $57.80 |
| 500035472 | Nominee Claim | Complete | $314.50 |
| 500110695 | Nominee Claim | Complete | $270.73 |
| 500017097 | Nominee Claim | Complete | $212.50 |
| 500015852 | Nominee Claim | Complete | $382.50 |
| 500109759 | Nominee Claim | Complete | $10.20 |
| 500044266 | Nominee Claim | Complete | $297.50 |
| 500107698 | Nominee Claim | Complete | $51.00 |
| 500021273 | Nominee Claim | Complete | $12,263.37 |
| 500069623 | Nominee Claim | Complete | $74.80 |
| 500015082 | Nominee Claim | Complete | $234.15 |
| 500035581 | Nominee Claim | Complete | $170.00 |
| 500079015 | Nominee Claim | Complete | $170.00 |
| 20097 | Claim Form | Complete | $212.50 |
| 500166775 | Nominee Claim | Complete | $69.70 |
| 500115618 | Nominee Claim | Complete | $40.84 |
| 500068687 | Nominee Claim | Complete | $79.90 |
| 500080426 | Nominee Claim | Complete | $6.80 |
| 500108634 | Nominee Claim | Complete | $15.30 |
| 500116345 | Nominee Claim | Complete | $297.50 |
| 500095048 | Nominee Claim | Complete | $455.60 |
| 500113812 | Nominee Claim | Complete | $630.95 |
| 500081823 | Nominee Claim | Complete | $34.00 |

| | | | |
|---|---|---|---|
| 500015282 | Nominee Claim | Complete | $21,037.60 |
| 500109066 | Nominee Claim | Complete | $20.40 |
| 500151501 | Nominee Claim | Complete | $61.20 |
| 500082464 | Nominee Claim | Complete | $42.50 |
| 500109166 | Nominee Claim | Complete | $13.60 |
| 500162670 | Nominee Claim | Complete | $6.80 |
| 500055769 | Nominee Claim | Complete | $5.10 |
| 500074369 | Nominee Claim | Complete | $5.10 |
| 500118875 | Nominee Claim | Complete | $76.50 |
| 500017197 | Nominee Claim | Complete | $510.00 |
| 500109561 | Nominee Claim | Complete | $100.30 |
| 500152537 | Nominee Claim | Complete | $30.60 |
| 500107955 | Nominee Claim | Complete | $34.00 |
| 500170751 | Nominee Claim | Complete | $91.08 |
| 500172534 | Nominee Claim | Complete | $8.50 |
| 500129067 | Nominee Claim | Complete | $27.20 |
| 500049340 | Nominee Claim | Complete | $42.50 |
| 500014687 | Nominee Claim | Complete | $4,760.00 |
| 500158494 | Nominee Claim | Complete | $51.00 |
| 500079447 | Nominee Claim | Complete | $103.70 |
| 500114307 | Nominee Claim | Complete | $39.10 |
| 500012242 | Nominee Claim | Complete | $6,080.24 |
| 500115518 | Nominee Claim | Complete | $246.50 |
| 500107028 | Nominee Claim | Complete | $18.70 |
| 500076484 | Nominee Claim | Complete | $34.00 |
| 500034889 | Nominee Claim | Complete | $1,530.00 |
| 500168690 | Nominee Claim | Complete | $32.30 |
| 500012551 | Nominee Claim | Complete | $32,837.27 |
| 500126766 | Nominee Claim | Complete | $289.00 |
| 500165773 | Nominee Claim | Complete | $13.60 |
| 500115541 | Nominee Claim | Complete | $44.20 |
| 500115209 | Nominee Claim | Complete | $229.87 |
| 500114616 | Nominee Claim | Complete | $35.70 |
| 500131414 | Nominee Claim | Complete | $23.80 |
| 500013144 | Nominee Claim | Complete | $71.50 |
| 500084997 | Nominee Claim | Complete | $15.30 |
| 500130905 | Nominee Claim | Complete | $1.66 |
| 500086191 | Nominee Claim | Complete | $149,628.77 |
| 500158253 | Nominee Claim | Complete | $51.00 |
| 500031790 | Nominee Claim | Complete | $382.50 |
| 500114316 | Nominee Claim | Complete | $68.00 |
| 500110972 | Nominee Claim | Complete | $119.00 |
| 500047268 | Nominee Claim | Complete | $37.40 |
| 500153582 | Nominee Claim | Complete | $28.12 |
| 500093955 | Nominee Claim | Complete | $127.50 |

| | | | |
|---|---|---|---|
| 500118809 | Nominee Claim | Complete | $59.50 |
| 500076473 | Nominee Claim | Complete | $52.70 |
| 500082232 | Nominee Claim | Complete | $2.10 |
| 500029820 | Nominee Claim | Complete | $246.50 |
| 500127361 | Nominee Claim | Complete | $23.27 |
| 500172666 | Nominee Claim | Complete | $42.50 |
| 500109057 | Nominee Claim | Complete | $195.50 |
| 24376 | Claim Form | Complete | $64.60 |
| 500018299 | Nominee Claim | Complete | $85,170.00 |
| 500043562 | Nominee Claim | Complete | $1,870.00 |
| 500047468 | Nominee Claim | Complete | $105.40 |
| 500029677 | Nominee Claim | Complete | $595.00 |
| 500055626 | Nominee Claim | Complete | $8.50 |
| 500108957 | Nominee Claim | Complete | $18.70 |
| 500043805 | Nominee Claim | Complete | $2,232.10 |
| 500021239 | Nominee Claim | Complete | $37,111.00 |
| 500115343 | Nominee Claim | Complete | $323.00 |
| 500114814 | Nominee Claim | Complete | $187.00 |
| 500063014 | Nominee Claim | Complete | $108.80 |
| 500073333 | Nominee Claim | Complete | $39.10 |
| 500018926 | Nominee Claim | Complete | $170.00 |
| 500102035 | Nominee Claim | Complete | $2,857.70 |
| 500023395 | Nominee Claim | Complete | $93.50 |
| 500071057 | Nominee Claim | Complete | $44.20 |
| 500103864 | Nominee Claim | Complete | $10,200.00 |
| 500017254 | Nominee Claim | Complete | $69.78 |
| 500072729 | Nominee Claim | Complete | $76.55 |
| 500072302 | Nominee Claim | Complete | $3.40 |
| 500109000 | Nominee Claim | Complete | $144.50 |
| 500116188 | Nominee Claim | Complete | $238.00 |
| 500115143 | Nominee Claim | Complete | $697.00 |
| 500114516 | Nominee Claim | Complete | $52.70 |
| 500106985 | Nominee Claim | Complete | $246.50 |
| 500167107 | Nominee Claim | Complete | $8.50 |
| 500115784 | Nominee Claim | Complete | $127.50 |
| 500105736 | Nominee Claim | Complete | $9,854.56 |
| 500114373 | Nominee Claim | Complete | $13.60 |
| 500115386 | Nominee Claim | Complete | $255.00 |
| 500113271 | Nominee Claim | Complete | $897.38 |
| 500042294 | Nominee Claim | Complete | $850.00 |
| 500072872 | Nominee Claim | Complete | $0.60 |
| 500109361 | Nominee Claim | Complete | $51.00 |
| 500116245 | Nominee Claim | Complete | $127.50 |
| 500107589 | Nominee Claim | Complete | $30.60 |
| 500110102 | Nominee Claim | Complete | $204.00 |

| | | | |
|---|---|---|---|
| 500056894 | Nominee Claim | Complete | $28.90 |
| 500018156 | Nominee Claim | Complete | $2,210.00 |
| 500044873 | Nominee Claim | Complete | $15,300.00 |
| 500044332 | Nominee Claim | Complete | $731.00 |
| 12942 | Claim Form | Complete | $340.00 |
| 500019467 | Nominee Claim | Complete | $850.00 |
| 500171521 | Nominee Claim | Complete | $6.75 |
| 500103237 | Nominee Claim | Complete | $183.65 |
| 500109627 | Nominee Claim | Complete | $51.00 |
| 500046941 | Nominee Claim | Complete | $8.50 |
| 500110365 | Nominee Claim | Complete | $9.48 |
| 500159475 | Nominee Claim | Complete | $215.90 |
| 500156200 | Nominee Claim | Complete | $49.30 |
| 500102747 | Nominee Claim | Complete | $297.50 |
| 500115045 | Nominee Claim | Complete | $2,720.00 |
| 500015101 | Nominee Claim | Complete | $476.00 |
| 500160880 | Nominee Claim | Complete | $44.20 |
| 25615 | Claim Form | Complete | $7.20 |
| 500053407 | Nominee Claim | Complete | $117.30 |
| 500044371 | Nominee Claim | Complete | $17,510.00 |
| 16298 | Claim Form | Complete | $190.40 |
| 500097754 | Nominee Claim | Complete | $8,500.00 |
| 500047490 | Nominee Claim | Complete | $6.80 |
| 500170922 | Nominee Claim | Complete | $23.80 |
| 500174556 | Nominee Claim | Complete | $1,562.30 |
| 500153859 | Nominee Claim | Complete | $52.70 |
| 500109429 | Nominee Claim | Complete | $42.50 |
| 500020952 | Nominee Claim | Complete | $4,250.00 |
| 500035678 | Nominee Claim | Complete | $43.32 |
| 500122973 | Nominee Claim | Complete | $15.30 |
| 500108175 | Nominee Claim | Complete | $51.00 |
| 500064556 | Nominee Claim | Complete | $5.10 |
| 500170707 | Nominee Claim | Complete | $30.60 |
| 500169050 | Nominee Claim | Complete | $1,530.00 |
| 500029814 | Nominee Claim | Complete | $238.00 |
| 500127246 | Nominee Claim | Complete | $18.70 |
| 500059172 | Nominee Claim | Complete | $5.10 |
| 500108026 | Nominee Claim | Complete | $1.62 |
| 500156518 | Nominee Claim | Complete | $27.20 |
| 500112941 | Nominee Claim | Complete | $42.50 |
| 500110047 | Nominee Claim | Complete | $28.90 |
| 500168600 | Nominee Claim | Complete | $42.50 |
| 500104218 | Nominee Claim | Complete | $49.00 |
| 500012078 | Nominee Claim | Complete | $170.00 |
| 500056215 | Nominee Claim | Complete | $11.90 |

| | | | |
|---|---|---|---|
| 500080374 | Nominee Claim | Complete | $22.10 |
| 500176857 | Nominee Claim | Complete | $16,412.10 |
| 500097840 | Nominee Claim | Complete | $17.00 |
| 500162901 | Nominee Claim | Complete | $18.70 |
| 500127632 | Nominee Claim | Complete | $153.00 |
| 500011975 | Nominee Claim | Complete | $13,966.16 |
| 500168217 | Nominee Claim | Complete | $28.90 |
| 500043584 | Nominee Claim | Complete | $4.00 |
| 500107794 | Nominee Claim | Complete | $28.90 |
| 500109815 | Nominee Claim | Complete | $153.00 |
| 500115749 | Nominee Claim | Complete | $129.20 |
| 500107239 | Nominee Claim | Complete | $25.50 |
| 500110216 | Nominee Claim | Complete | $30.60 |
| 500123506 | Nominee Claim | Complete | $68.00 |
| 500164859 | Nominee Claim | Complete | $13.60 |
| 500048813 | Nominee Claim | Complete | $17.00 |
| 500094804 | Nominee Claim | Complete | $159.80 |
| 500164856 | Nominee Claim | Complete | $34.36 |
| 500049448 | Nominee Claim | Complete | $27.20 |
| 500115431 | Nominee Claim | Complete | $150.19 |
| 500042731 | Nominee Claim | Complete | $510.00 |
| 500073736 | Nominee Claim | Complete | $34.00 |
| 500110133 | Nominee Claim | Complete | $98.60 |
| 500151669 | Nominee Claim | Complete | $51.00 |
| 500106858 | Nominee Claim | Complete | $15.30 |
| 500013315 | Nominee Claim | Complete | $170.00 |
| 500020248 | Nominee Claim | Complete | $85.00 |
| 500115663 | Nominee Claim | Complete | $144.50 |
| 500109280 | Nominee Claim | Complete | $112.20 |
| 500074354 | Nominee Claim | Complete | $3.40 |
| 500115028 | Nominee Claim | Complete | $79.23 |
| 500051320 | Nominee Claim | Complete | $47.60 |
| 500113559 | Nominee Claim | Complete | $22.10 |
| 500055110 | Nominee Claim | Complete | $39.10 |
| 20873 | Claim Form | Complete | $10.20 |
| 500115514 | Nominee Claim | Complete | $1,011.50 |
| 500076312 | Nominee Claim | Complete | $1.70 |
| 500049663 | Nominee Claim | Complete | $136.00 |
| 500061745 | Nominee Claim | Complete | $8.50 |
| 500021570 | Nominee Claim | Complete | $153.00 |
| 500127864 | Nominee Claim | Complete | $66.61 |
| 500023334 | Nominee Claim | Complete | $85.00 |
| 500166814 | Nominee Claim | Complete | $45.00 |
| 500109666 | Nominee Claim | Complete | $204.00 |
| 500089105 | Nominee Claim | Complete | $3,458.00 |

| | | | |
|---|---|---|---|
| 500049812 | Nominee Claim | Complete | $56.10 |
| 500043799 | Nominee Claim | Complete | $1,742.50 |
| 500110602 | Nominee Claim | Complete | $75.99 |
| 500084550 | Nominee Claim | Complete | $8.50 |
| 26151 | Claim Form | Complete | $187.00 |
| 500170140 | Nominee Claim | Complete | $8.50 |
| 500057901 | Nominee Claim | Complete | $28.90 |
| 500108075 | Nominee Claim | Complete | $34.00 |
| 500043335 | Nominee Claim | Complete | $3,230.00 |
| 500102246 | Nominee Claim | Complete | $1,881.36 |
| 500172562 | Nominee Claim | Complete | $59.50 |
| 500162884 | Nominee Claim | Complete | $34.00 |
| 500114009 | Nominee Claim | Complete | $623.16 |
| 500044185 | Nominee Claim | Complete | $391.00 |
| 12344 | Claim Form | Complete | $168.30 |
| 500110734 | Nominee Claim | Complete | $64.96 |
| 500127764 | Nominee Claim | Complete | $11.90 |
| 24104 | Claim Form | Complete | $33.00 |
| 500112924 | Nominee Claim | Complete | $25.50 |
| 500075293 | Nominee Claim | Complete | $0.30 |
| 500115331 | Nominee Claim | Complete | $756.50 |
| 500118136 | Nominee Claim | Complete | $425.00 |
| 500113777 | Nominee Claim | Complete | $34.00 |
| 500033690 | Nominee Claim | Complete | $238.00 |
| 500020617 | Nominee Claim | Complete | $595.00 |
| 500115732 | Nominee Claim | Complete | $51.00 |
| 500162887 | Nominee Claim | Complete | $122.40 |
| 500115328 | Nominee Claim | Complete | $714.00 |
| 500084381 | Nominee Claim | Complete | $52.70 |
| 500108544 | Nominee Claim | Complete | $88.40 |
| 8739 | Claim Form | Complete | $57.80 |
| 500109480 | Nominee Claim | Complete | $246.50 |
| 500170203 | Nominee Claim | Complete | $5.10 |
| 500113774 | Nominee Claim | Complete | $119.00 |
| 500063517 | Nominee Claim | Complete | $42.50 |
| 500155968 | Nominee Claim | Complete | $61.20 |
| 17902 | Claim Form | Complete | $71.40 |
| 500157053 | Nominee Claim | Complete | $47.60 |
| 500110416 | Nominee Claim | Complete | $41.88 |
| 500044503 | Nominee Claim | Complete | $24,365.25 |
| 500110883 | Nominee Claim | Complete | $68.00 |
| 500110033 | Nominee Claim | Complete | $229.07 |
| 500061027 | Nominee Claim | Complete | $15.30 |
| 500035343 | Nominee Claim | Complete | $510.00 |
| 500109629 | Nominee Claim | Complete | $13.84 |

| | | | |
|---|---|---|---|
| 500070913 | Nominee Claim | Complete | $32.30 |
| 500115563 | Nominee Claim | Complete | $86.70 |
| 500174856 | Nominee Claim | Complete | $6.80 |
| 500055093 | Nominee Claim | Complete | $5.10 |
| 500114796 | Nominee Claim | Complete | $127.50 |
| 500166863 | Nominee Claim | Complete | $3.85 |
| 500109715 | Nominee Claim | Complete | $582.40 |
| 500115649 | Nominee Claim | Complete | $561.00 |
| 500116499 | Nominee Claim | Complete | $127.50 |
| 500080488 | Nominee Claim | Complete | $45.90 |
| 500083932 | Nominee Claim | Complete | $35.70 |
| 500113860 | Nominee Claim | Complete | $10.20 |
| 500110030 | Nominee Claim | Complete | $170.00 |
| 500115245 | Nominee Claim | Complete | $884.00 |
| 500113456 | Nominee Claim | Complete | $68.00 |
| 500042949 | Nominee Claim | Complete | $55,896.00 |
| 500078951 | Nominee Claim | Complete | $69.70 |
| 500116181 | Nominee Claim | Complete | $127.50 |
| 500107843 | Nominee Claim | Complete | $22.10 |
| 500114627 | Nominee Claim | Complete | $203.11 |
| 500093450 | Nominee Claim | Complete | $161.50 |
| 500064771 | Nominee Claim | Complete | $5.10 |
| 500108244 | Nominee Claim | Complete | $13.60 |
| 500044271 | Nominee Claim | Complete | $181,662.00 |
| 500044821 | Nominee Claim | Complete | $11,914.00 |
| 500034825 | Nominee Claim | Complete | $850.00 |
| 500115414 | Nominee Claim | Complete | $222.20 |
| 500108630 | Nominee Claim | Complete | $68.00 |
| 500035746 | Nominee Claim | Complete | $85.00 |
| 500171208 | Nominee Claim | Complete | $14.70 |
| 500075107 | Nominee Claim | Complete | $17.00 |
| 500046354 | Nominee Claim | Complete | $15.40 |
| 500071832 | Nominee Claim | Complete | $51.00 |
| 500045170 | Nominee Claim | Complete | $1,616.70 |
| 500115314 | Nominee Claim | Complete | $119.00 |
| 15260 | Claim Form | Complete | $112.20 |
| 500109380 | Nominee Claim | Complete | $824.50 |
| 500169104 | Nominee Claim | Complete | $98.60 |
| 500067152 | Nominee Claim | Complete | $44.20 |
| 500127449 | Nominee Claim | Complete | $195.50 |
| 500115632 | Nominee Claim | Complete | $59.50 |
| 500116164 | Nominee Claim | Complete | $110.50 |
| 500110333 | Nominee Claim | Complete | $35.70 |
| 500049331 | Nominee Claim | Complete | $5.10 |
| 500167381 | Nominee Claim | Complete | $51.00 |

| | | | |
|---|---|---|---|
| 500116167 | Nominee Claim | Complete | $124.16 |
| 500047290 | Nominee Claim | Complete | $21.01 |
| 500110548 | Nominee Claim | Complete | $2.34 |
| 500048930 | Nominee Claim | Complete | $3.40 |
| 500015387 | Nominee Claim | Complete | $73,748.73 |
| 500168168 | Nominee Claim | Complete | $6.80 |
| 500114696 | Nominee Claim | Complete | $93.50 |
| 500110866 | Nominee Claim | Complete | $467.50 |
| 500126728 | Nominee Claim | Complete | $85.00 |
| 500110465 | Nominee Claim | Complete | $78.20 |
| 500127363 | Nominee Claim | Complete | $67.57 |
| 500116399 | Nominee Claim | Complete | $154.70 |
| 500066937 | Nominee Claim | Complete | $8.50 |
| 500108444 | Nominee Claim | Complete | $22.10 |
| 500108994 | Nominee Claim | Complete | $10.20 |
| 500031803 | Nominee Claim | Complete | $2,040.00 |
| 500104587 | Nominee Claim | Complete | $510.00 |
| 500097957 | Nominee Claim | Complete | $39.10 |
| 500109930 | Nominee Claim | Complete | $59.50 |
| 500173398 | Nominee Claim | Complete | $59.50 |
| 500010538 | Nominee Claim | Complete | $119.00 |
| 500043616 | Nominee Claim | Complete | $2,072.08 |
| 500135152 | Nominee Claim | Complete | $28.90 |
| 500109847 | Nominee Claim | Complete | $103.70 |
| 500170504 | Nominee Claim | Complete | $4.70 |
| 500113356 | Nominee Claim | Complete | $11.69 |
| 500047908 | Nominee Claim | Complete | $8.63 |
| 500161616 | Nominee Claim | Complete | $32.30 |
| 500119965 | Nominee Claim | Complete | $47.60 |
| 500075407 | Nominee Claim | Complete | $3.40 |
| 500154463 | Nominee Claim | Complete | $42.50 |
| 15870 | Claim Form | Complete | $268.60 |
| 500060308 | Nominee Claim | Complete | $0.17 |
| 500166296 | Nominee Claim | Complete | $34.00 |
| 500012196 | Nominee Claim | Complete | $19,203.99 |
| 500115463 | Nominee Claim | Complete | $88.40 |
| 500075490 | Nominee Claim | Complete | $34.00 |
| 500170590 | Nominee Claim | Complete | $5.10 |
| 500071981 | Nominee Claim | Complete | $69.70 |
| 500043298 | Nominee Claim | Complete | $1,946.50 |
| 500085386 | Nominee Claim | Complete | $22.10 |
| 500044552 | Nominee Claim | Complete | $11,560.00 |
| 500113674 | Nominee Claim | Complete | $32.30 |
| 500073621 | Nominee Claim | Complete | $6.80 |
| 500115145 | Nominee Claim | Complete | $2,091.00 |

| | | | |
|---|---|---|---|
| 19845 | Claim Form | Complete | $18.70 |
| 500109397 | Nominee Claim | Complete | $209.10 |
| 500113124 | Nominee Claim | Complete | $23.80 |
| 500060394 | Nominee Claim | Complete | $45.90 |
| 500014686 | Nominee Claim | Complete | $1,020.00 |
| 500115546 | Nominee Claim | Complete | $144.50 |
| 500059759 | Nominee Claim | Complete | $96.00 |
| 500107293 | Nominee Claim | Complete | $7.44 |
| 500102950 | Nominee Claim | Complete | $255.00 |
| 500016641 | Nominee Claim | Complete | $51.00 |
| 500092265 | Nominee Claim | Complete | $410.63 |
| 19649 | Claim Form | Complete | $25.50 |
| 500113038 | Nominee Claim | Complete | $10.20 |
| 500115932 | Nominee Claim | Complete | $57.00 |
| 500116482 | Nominee Claim | Complete | $229.50 |
| 500058823 | Nominee Claim | Complete | $25.50 |
| 500157654 | Nominee Claim | Complete | $85.00 |
| 500043384 | Nominee Claim | Complete | $212.50 |
| 500049780 | Nominee Claim | Complete | $15.30 |
| 500166846 | Nominee Claim | Complete | $8.50 |
| 500109698 | Nominee Claim | Complete | $45.90 |
| 500114996 | Nominee Claim | Complete | $183.60 |
| 500116081 | Nominee Claim | Complete | $246.50 |
| 500160594 | Nominee Claim | Complete | $8.50 |
| 25409 | Claim Form | Complete | $1.20 |
| 500110783 | Nominee Claim | Complete | $52.08 |
| 500042448 | Nominee Claim | Complete | $5,525.00 |
| 500077580 | Nominee Claim | Complete | $134.30 |
| 500048827 | Nominee Claim | Complete | $44.20 |
| 500044134 | Nominee Claim | Complete | $170.00 |
| 500175509 | Nominee Claim | Complete | $195.50 |
| 500110551 | Nominee Claim | Complete | $323.00 |
| 500114913 | Nominee Claim | Complete | $773.50 |
| 500110147 | Nominee Claim | Complete | $297.50 |
| 500056782 | Nominee Claim | Complete | $1.50 |
| 500081567 | Nominee Claim | Complete | $51.00 |
| 15644 | Claim Form | Complete | $32.30 |
| 500154689 | Nominee Claim | Complete | $18.70 |
| 500032599 | Nominee Claim | Complete | $51.00 |
| 500093273 | Nominee Claim | Complete | $1,360.00 |
| 500108152 | Nominee Claim | Complete | $22.10 |
| 500114621 | Nominee Claim | Complete | $34.00 |
| 500165200 | Nominee Claim | Complete | $18.70 |
| 500124101 | Nominee Claim | Complete | $13.60 |
| 500086150 | Nominee Claim | Complete | $2,890.00 |

| | | | |
|---|---|---|---|
| 500109303 | Nominee Claim | Complete | $807.50 |
| 500080265 | Nominee Claim | Complete | $5.10 |
| 500109220 | Nominee Claim | Complete | $108.80 |
| 500015379 | Nominee Claim | Complete | $119.00 |
| 500072994 | Nominee Claim | Complete | $13.60 |
| 500108284 | Nominee Claim | Complete | $112.20 |
| 500044563 | Nominee Claim | Complete | $20,918.04 |
| 500152347 | Nominee Claim | Complete | $42.50 |
| 500112898 | Nominee Claim | Complete | $37.40 |
| 500158029 | Nominee Claim | Complete | $28.90 |
| 500127458 | Nominee Claim | Complete | $8.28 |
| 500085077 | Nominee Claim | Complete | $49.30 |
| 500097648 | Nominee Claim | Complete | $42.50 |
| 500109941 | Nominee Claim | Complete | $238.00 |
| 500110090 | Nominee Claim | Complete | $59.50 |
| 500131568 | Nominee Claim | Complete | $11.90 |
| 500042691 | Nominee Claim | Complete | $8,330.00 |
| 500168025 | Nominee Claim | Complete | $88.40 |
| 500079395 | Nominee Claim | Complete | $39.10 |
| 500062790 | Nominee Claim | Complete | $510.00 |
| 500160305 | Nominee Claim | Complete | $42.50 |
| 500043627 | Nominee Claim | Complete | $850.00 |
| 500054300 | Nominee Claim | Complete | $6.80 |
| 500135948 | Nominee Claim | Complete | $153.00 |
| 500030023 | Nominee Claim | Complete | $1,870.00 |
| 500160603 | Nominee Claim | Complete | $61.20 |
| 500018419 | Nominee Claim | Complete | $170.00 |
| 500167387 | Nominee Claim | Complete | $0.36 |
| 500094830 | Nominee Claim | Complete | $821.80 |
| 18962 | Claim Form | Complete | $4.11 |
| 500167072 | Nominee Claim | Complete | $6.80 |
| 500109154 | Nominee Claim | Complete | $416.50 |
| 500060703 | Nominee Claim | Complete | $11.90 |
| 500114687 | Nominee Claim | Complete | $51.00 |
| 500048469 | Nominee Claim | Complete | $170.00 |
| 500110007 | Nominee Claim | Complete | $561.00 |
| 500102921 | Nominee Claim | Complete | $180.90 |
| 500081350 | Nominee Claim | Complete | $178.50 |
| 500171835 | Nominee Claim | Complete | $10.20 |
| 500109071 | Nominee Claim | Complete | $52.70 |
| 500051426 | Nominee Claim | Complete | $76.50 |
| 500115623 | Nominee Claim | Complete | $161.50 |
| 500115921 | Nominee Claim | Complete | $11.90 |
| 500110943 | Nominee Claim | Complete | $41.46 |
| 500110794 | Nominee Claim | Complete | $39.10 |

| | | | |
|---|---|---|---|
| 500011718 | Nominee Claim | Complete | $83.73 |
| 500108003 | Nominee Claim | Complete | $399.50 |
| 500152264 | Nominee Claim | Complete | $8.50 |
| 500057025 | Nominee Claim | Complete | $6.80 |
| 500043948 | Nominee Claim | Complete | $96,390.00 |
| 2284 | Claim Form | Complete | $307.70 |
| 500007719 | Nominee Claim | Complete | $1,190.00 |
| 500152585 | Nominee Claim | Complete | $125.80 |
| 500106901 | Nominee Claim | Complete | $30.60 |
| 500113662 | Nominee Claim | Complete | $51.00 |
| 500109752 | Nominee Claim | Complete | $1.11 |
| 500108982 | Nominee Claim | Complete | $25.50 |
| 500116004 | Nominee Claim | Complete | $110.50 |
| 500056278 | Nominee Claim | Complete | $6.80 |
| 500108046 | Nominee Claim | Complete | $133.42 |
| 500116027 | Nominee Claim | Complete | $61.02 |
| 500079967 | Nominee Claim | Complete | $13.60 |
| 500031772 | Nominee Claim | Complete | $1,275.00 |
| 500115068 | Nominee Claim | Complete | $187.00 |
| 500109984 | Nominee Claim | Complete | $110.80 |
| 13714 | Claim Form | Complete | $45.90 |
| 500127352 | Nominee Claim | Complete | $442.00 |
| 500030704 | Nominee Claim | Complete | $272.00 |
| 500107110 | Nominee Claim | Complete | $11.90 |
| 500128122 | Nominee Claim | Complete | $28.90 |
| 500012465 | Nominee Claim | Complete | $10,980.65 |
| 500127309 | Nominee Claim | Complete | $30.60 |
| 17598 | Claim Form | Complete | $11.90 |
| 500021759 | Nominee Claim | Complete | $112,200.00 |
| 500110388 | Nominee Claim | Complete | $680.00 |
| 500021550 | Nominee Claim | Complete | $4,250.00 |
| 500013358 | Nominee Claim | Complete | $867.00 |
| 500081839 | Nominee Claim | Complete | $30.77 |
| 500081310 | Nominee Claim | Complete | $340.00 |
| 500018951 | Nominee Claim | Complete | $680.00 |
| 500160986 | Nominee Claim | Complete | $5.10 |
| 500101874 | Nominee Claim | Complete | $340.00 |
| 500126079 | Nominee Claim | Complete | $59.50 |
| 500132398 | Nominee Claim | Complete | $10.20 |
| 500014337 | Nominee Claim | Complete | $42.50 |
| 500077225 | Nominee Claim | Complete | $71.40 |
| 500152287 | Nominee Claim | Complete | $18.70 |
| 500045959 | Nominee Claim | Complete | $1,020.00 |
| 500057489 | Nominee Claim | Complete | $6.80 |
| 500166857 | Nominee Claim | Complete | $59.50 |

| | | | |
|---|---|---|---|
| 500109709 | Nominee Claim | Complete | $96.90 |
| 500096967 | Nominee Claim | Complete | $100,470.00 |
| 500110854 | Nominee Claim | Complete | $136.00 |
| 500018015 | Nominee Claim | Complete | $7,188.00 |
| 500051366 | Nominee Claim | Complete | $5.10 |
| 500074483 | Nominee Claim | Complete | $34.00 |
| 500046025 | Nominee Claim | Complete | $1.70 |
| 500157199 | Nominee Claim | Complete | $5.10 |
| 500065043 | Nominee Claim | Complete | $5.10 |
| 500069505 | Nominee Claim | Complete | $42.50 |
| 500078095 | Nominee Claim | Complete | $44.20 |
| 500043882 | Nominee Claim | Complete | $11.90 |
| 500120761 | Nominee Claim | Complete | $42.50 |
| 500109452 | Nominee Claim | Complete | $110.50 |
| 500109177 | Nominee Claim | Complete | $52.70 |
| 500083545 | Nominee Claim | Complete | $171.70 |
| 500165689 | Nominee Claim | Complete | $5.10 |
| 500083843 | Nominee Claim | Complete | $1,028.50 |
| 500035231 | Nominee Claim | Complete | $170.00 |
| 500109048 | Nominee Claim | Complete | $56.10 |
| 500015230 | Nominee Claim | Complete | $3,060.00 |
| 500154623 | Nominee Claim | Complete | $28.90 |
| 500059427 | Nominee Claim | Complete | $28.50 |
| 500127652 | Nominee Claim | Complete | $13.60 |
| 500113453 | Nominee Claim | Complete | $23.80 |
| 500029493 | Nominee Claim | Complete | $340.00 |
| 500109964 | Nominee Claim | Complete | $124.10 |
| 500109114 | Nominee Claim | Complete | $73.10 |
| 500109749 | Nominee Claim | Complete | $391.00 |
| 500011059 | Nominee Claim | Complete | $127.50 |
| 500030684 | Nominee Claim | Complete | $637.50 |
| 500155347 | Nominee Claim | Complete | $39.10 |
| 500115898 | Nominee Claim | Complete | $93.50 |
| 500115580 | Nominee Claim | Complete | $119.00 |
| 500134717 | Nominee Claim | Complete | $59.50 |
| 28452 | Claim Form | Complete | $42.50 |
| 500114644 | Nominee Claim | Complete | $51.00 |
| 12735 | Claim Form | Complete | $23.80 |
| 500067335 | Nominee Claim | Complete | $71.40 |
| 500041947 | Nominee Claim | Complete | $170.00 |
| 500062046 | Nominee Claim | Complete | $10.20 |
| 500168051 | Nominee Claim | Complete | $20.40 |
| 500048260 | Nominee Claim | Complete | $2,239.00 |
| 500097837 | Nominee Claim | Complete | $39.73 |
| 500110050 | Nominee Claim | Complete | $235.96 |

| | | | |
|---|---|---|---|
| 500050215 | Nominee Claim | Complete | $10.20 |
| 500063151 | Nominee Claim | Complete | $91.80 |
| 500043819 | Nominee Claim | Complete | $5,162.90 |
| 500070547 | Nominee Claim | Complete | $119.00 |
| 500044755 | Nominee Claim | Complete | $31,110.00 |
| 14029 | Claim Form | Complete | $510.00 |
| 500174553 | Nominee Claim | Complete | $1,383.80 |
| 500108710 | Nominee Claim | Complete | $37.40 |
| 500086692 | Nominee Claim | Complete | $170.00 |
| 18452 | Claim Form | Complete | $11.90 |
| 29028 | Claim Form | Complete | $130.90 |
| 500017056 | Nominee Claim | Complete | $42.50 |
| 500109263 | Nominee Claim | Complete | $535.50 |
| 500076478 | Nominee Claim | Complete | $51.00 |
| 500115194 | Nominee Claim | Complete | $117.30 |
| 500116047 | Nominee Claim | Complete | $32.30 |
| 12429 | Claim Form | Complete | $22.10 |
| 500108410 | Nominee Claim | Complete | $19.31 |
| 500044437 | Nominee Claim | Complete | $884.00 |
| 500030066 | Nominee Claim | Complete | $187.00 |
| 500118219 | Nominee Claim | Complete | $174.97 |
| 500059106 | Nominee Claim | Complete | $39.10 |
| 500108092 | Nominee Claim | Complete | $11.04 |
| 500071798 | Nominee Claim | Complete | $42.50 |
| 500086695 | Nominee Claim | Complete | $187.00 |
| 500081290 | Nominee Claim | Complete | $340.00 |
| 500082329 | Nominee Claim | Complete | $66.30 |
| 500115729 | Nominee Claim | Complete | $579.74 |
| 5562 | Claim Form | Complete | $25.50 |
| 500072651 | Nominee Claim | Complete | $57.00 |
| 500081393 | Nominee Claim | Complete | $10.20 |
| 500029748 | Nominee Claim | Complete | $1,020.00 |
| 20271 | Claim Form | Complete | $45.90 |
| 500018293 | Nominee Claim | Complete | $306,000.00 |
| 500114258 | Nominee Claim | Complete | $518.50 |
| 500155516 | Nominee Claim | Complete | $100.30 |
| 500109028 | Nominee Claim | Complete | $90.10 |
| 500113857 | Nominee Claim | Complete | $163.86 |
| 500113007 | Nominee Claim | Complete | $127.50 |
| 500159091 | Nominee Claim | Complete | $93.50 |
| 500163093 | Nominee Claim | Complete | $52.70 |
| 500010315 | Nominee Claim | Complete | $170.00 |
| 500084842 | Nominee Claim | Complete | $34.00 |
| 500047685 | Nominee Claim | Complete | $10.20 |
| 500115154 | Nominee Claim | Complete | $102.00 |

| | | | |
|---|---|---|---|
| 20841 | Claim Form | Complete | $238.00 |
| 500043945 | Nominee Claim | Complete | $33,418.60 |
| 500033449 | Nominee Claim | Complete | $850.00 |
| 500110708 | Nominee Claim | Complete | $93.50 |
| 500043624 | Nominee Claim | Complete | $255.00 |
| 500065833 | Nominee Claim | Complete | $10.20 |
| 500011483 | Nominee Claim | Complete | $85.00 |
| 500043541 | Nominee Claim | Complete | $289.00 |
| 500024196 | Nominee Claim | Complete | $2,580.60 |
| 500109323 | Nominee Claim | Complete | $110.50 |
| 500063408 | Nominee Claim | Complete | $6.80 |
| 500169562 | Nominee Claim | Complete | $45.90 |
| 500110791 | Nominee Claim | Complete | $22.63 |
| 500171451 | Nominee Claim | Complete | $6.80 |
| 500086236 | Nominee Claim | Complete | $119.00 |
| 500112114 | Nominee Claim | Complete | $68.00 |
| 500108536 | Nominee Claim | Complete | $42.50 |
| 500030707 | Nominee Claim | Complete | $255.00 |
| 500114601 | Nominee Claim | Complete | $34.00 |
| 500035251 | Nominee Claim | Complete | $34.00 |
| 500173621 | Nominee Claim | Complete | $3.30 |
| 500127206 | Nominee Claim | Complete | $93.50 |
| 500116090 | Nominee Claim | Complete | $59.50 |
| 500066909 | Nominee Claim | Complete | $37.40 |
| 2181 | Claim Form | Complete | $370.60 |
| 500044177 | Nominee Claim | Complete | $1,321.70 |
| 500013504 | Nominee Claim | Complete | $297.50 |
| 500110625 | Nominee Claim | Complete | $49.92 |
| 500110242 | Nominee Claim | Complete | $680.00 |
| 500116473 | Nominee Claim | Complete | $229.50 |
| 500049789 | Nominee Claim | Complete | $300.90 |
| 500115941 | Nominee Claim | Complete | $31.35 |
| 500115088 | Nominee Claim | Complete | $850.00 |
| 500098266 | Nominee Claim | Complete | $6,290.00 |
| 500115537 | Nominee Claim | Complete | $255.00 |
| 500056873 | Nominee Claim | Complete | $32.30 |
| 500107900 | Nominee Claim | Complete | $18.70 |
| 500063978 | Nominee Claim | Complete | $10.20 |
| 500152516 | Nominee Claim | Complete | $14.14 |
| 500116390 | Nominee Claim | Complete | $119.00 |
| 500110857 | Nominee Claim | Complete | $18.95 |
| 500110325 | Nominee Claim | Complete | $23.45 |
| 500018101 | Nominee Claim | Complete | $2,040.00 |
| 500058345 | Nominee Claim | Complete | $232.90 |
| 500109472 | Nominee Claim | Complete | $95.20 |

| | | | |
|---|---|---|---|
| 500012187 | Nominee Claim | Complete | $115,222.76 |
| 500071738 | Nominee Claim | Complete | $20.40 |
| 500115454 | Nominee Claim | Complete | $34.00 |
| 500152027 | Nominee Claim | Complete | $5.10 |
| 500073375 | Nominee Claim | Complete | $3.57 |
| 500009159 | Nominee Claim | Complete | $14,496.02 |
| 500041927 | Nominee Claim | Complete | $3,423.82 |
| 500106043 | Nominee Claim | Complete | $24,666.88 |
| 500110262 | Nominee Claim | Complete | $93.50 |
| 500110176 | Nominee Claim | Complete | $12.64 |
| 500097007 | Nominee Claim | Complete | $42,534.00 |
| 500114538 | Nominee Claim | Complete | $28.90 |
| 500157050 | Nominee Claim | Complete | $8.50 |
| 500068034 | Nominee Claim | Complete | $139.40 |
| 500109326 | Nominee Claim | Complete | $646.00 |
| 500168732 | Nominee Claim | Complete | $71.40 |
| 500020631 | Nominee Claim | Complete | $97.60 |
| 500018716 | Nominee Claim | Complete | $59.50 |
| 500113963 | Nominee Claim | Complete | $32.30 |
| 500093636 | Nominee Claim | Complete | $649.40 |
| 500066866 | Nominee Claim | Complete | $10.20 |
| 500106961 | Nominee Claim | Complete | $10.20 |
| 500125292 | Nominee Claim | Complete | $15.30 |
| 500098286 | Nominee Claim | Complete | $5,100.00 |
| 500091575 | Nominee Claim | Complete | $411.40 |
| 500167092 | Nominee Claim | Complete | $54.40 |
| 500048916 | Nominee Claim | Complete | $6.80 |
| 500126799 | Nominee Claim | Complete | $148.48 |
| 500072757 | Nominee Claim | Complete | $105.40 |
| 500052342 | Nominee Claim | Complete | $25.50 |
| 500120019 | Nominee Claim | Complete | $76.50 |
| 500173558 | Nominee Claim | Complete | $35.70 |
| 500054257 | Nominee Claim | Complete | $1.70 |
| 500071778 | Nominee Claim | Complete | $282.20 |
| 500115835 | Nominee Claim | Complete | $43.44 |
| 500114856 | Nominee Claim | Complete | $117.30 |
| 500167178 | Nominee Claim | Complete | $18.70 |
| 500108072 | Nominee Claim | Complete | $18.70 |
| 500067398 | Nominee Claim | Complete | $9.54 |
| 500115792 | Nominee Claim | Complete | $45.90 |
| 500031789 | Nominee Claim | Complete | $510.00 |
| 500110219 | Nominee Claim | Complete | $31.10 |
| 500086672 | Nominee Claim | Complete | $7,959.40 |
| 500081713 | Nominee Claim | Complete | $93.50 |
| 500042734 | Nominee Claim | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 500102386 | Nominee Claim | Complete | $3,400.00 |
| 500063131 | Nominee Claim | Complete | $13.60 |
| 500127778 | Nominee Claim | Complete | $391.00 |
| 500012482 | Nominee Claim | Complete | $756.50 |
| 26510 | Claim Form | Complete | $3,400.00 |
| 500126267 | Nominee Claim | Complete | $59.50 |
| 500067802 | Nominee Claim | Complete | $75.12 |
| 500110748 | Nominee Claim | Complete | $178.50 |
| 500110880 | Nominee Claim | Complete | $110.50 |
| 500065578 | Nominee Claim | Complete | $6.80 |
| 500109512 | Nominee Claim | Complete | $90.10 |
| 500113874 | Nominee Claim | Complete | $81.60 |
| 500093164 | Nominee Claim | Complete | $127.50 |
| 500108043 | Nominee Claim | Complete | $25.50 |
| 500081006 | Nominee Claim | Complete | $3.24 |
| 500097940 | Nominee Claim | Complete | $13.60 |
| 500114192 | Nominee Claim | Complete | $13.60 |
| 500049680 | Nominee Claim | Complete | $17.00 |
| 500115231 | Nominee Claim | Complete | $42.50 |
| 500066883 | Nominee Claim | Complete | $45.90 |
| 500012393 | Nominee Claim | Complete | $17,000.00 |
| 500078834 | Nominee Claim | Complete | $119.00 |
| 500016455 | Nominee Claim | Complete | $136.00 |
| 500107107 | Nominee Claim | Complete | $11.90 |
| 500112938 | Nominee Claim | Complete | $20.40 |
| 26972 | Claim Form | Complete | $204.00 |
| 500081473 | Nominee Claim | Complete | $7.69 |
| 500109615 | Nominee Claim | Complete | $127.50 |
| 500082346 | Nominee Claim | Complete | $6.80 |
| 500059272 | Nominee Claim | Complete | $32.30 |
| 500110448 | Nominee Claim | Complete | $145.44 |
| 21059 | Claim Form | Complete | $1.14 |
| 500053424 | Nominee Claim | Complete | $51.00 |
| 500052339 | Nominee Claim | Complete | $39.10 |
| 500115214 | Nominee Claim | Complete | $44.20 |
| 500012479 | Nominee Claim | Complete | $15,784.05 |
| 500074775 | Nominee Claim | Complete | $34.50 |
| 500134751 | Nominee Claim | Complete | $10.20 |
| 500113359 | Nominee Claim | Complete | $15.30 |
| 500110084 | Nominee Claim | Complete | $45.90 |
| 25950 | Claim Form | Complete | $18.70 |
| 500130475 | Nominee Claim | Complete | $35.70 |
| 500055147 | Nominee Claim | Complete | $35.70 |
| 25093 | Claim Form | Complete | $272.00 |
| 500063016 | Nominee Claim | Complete | $18.70 |

| | | | |
|---|---|---|---|
| 15873 | Claim Form | Complete | $17.00 |
| 500014583 | Nominee Claim | Complete | $102.00 |
| 500118171 | Nominee Claim | Complete | $15.30 |
| 500045701 | Nominee Claim | Complete | $8.50 |
| 500107640 | Nominee Claim | Complete | $11.90 |
| 500042917 | Nominee Claim | Complete | $3,230.00 |
| 500154428 | Nominee Claim | Complete | $30.60 |
| 500058505 | Nominee Claim | Complete | $6.56 |
| 500079369 | Nominee Claim | Complete | $127.50 |
| 500021353 | Nominee Claim | Complete | $1,870.00 |
| 500012396 | Nominee Claim | Complete | $2,397.00 |
| 500116064 | Nominee Claim | Complete | $7.11 |
| 500110534 | Nominee Claim | Complete | $17.78 |
| 500063334 | Nominee Claim | Complete | $8.50 |
| 500015201 | Nominee Claim | Complete | $18,700.00 |
| 17827 | Claim Form | Complete | $42.50 |
| 500110130 | Nominee Claim | Complete | $27.20 |
| 500127581 | Nominee Claim | Complete | $30.30 |
| 500030936 | Nominee Claim | Complete | $195.50 |
| 500050699 | Nominee Claim | Complete | $68.00 |
| 500110233 | Nominee Claim | Complete | $57.91 |
| 500066751 | Nominee Claim | Complete | $74.00 |
| 500051784 | Nominee Claim | Complete | $353.60 |
| 500097771 | Nominee Claim | Complete | $552.50 |
| 500109297 | Nominee Claim | Complete | $187.00 |
| 8452 | Claim Form | Complete | $0.63 |
| 500108212 | Nominee Claim | Complete | $297.50 |
| 37129 | Claim Form | Complete | $25.50 |
| 500113627 | Nominee Claim | Complete | $28.90 |
| 500116381 | Nominee Claim | Complete | $935.00 |
| 500116332 | Nominee Claim | Complete | $82.77 |
| 500046287 | Nominee Claim | Complete | $8.50 |
| 500059022 | Nominee Claim | Complete | $3.36 |
| 500109448 | Nominee Claim | Complete | $124.10 |
| 500116132 | Nominee Claim | Complete | $510.00 |
| 500060594 | Nominee Claim | Complete | $5.10 |
| 500048108 | Nominee Claim | Complete | $117.30 |
| 500101054 | Nominee Claim | Complete | $153.00 |
| 500049769 | Nominee Claim | Complete | $25.50 |
| 500109386 | Nominee Claim | Complete | $95.20 |
| 500115961 | Nominee Claim | Complete | $20.40 |
| 500109918 | Nominee Claim | Complete | $76.50 |
| 500052600 | Nominee Claim | Complete | $6.80 |
| 500127375 | Nominee Claim | Complete | $204.00 |
| 500110322 | Nominee Claim | Complete | $6.50 |

| | | | |
|---|---|---|---|
| 500113496 | Nominee Claim | Complete | $501.50 |
| 500163860 | Nominee Claim | Complete | $89.25 |
| 500056387 | Nominee Claim | Complete | $6.80 |
| 500114432 | Nominee Claim | Complete | $22.10 |
| 500078865 | Nominee Claim | Complete | $34.00 |
| 500076223 | Nominee Claim | Complete | $51.00 |
| 500116161 | Nominee Claim | Complete | $8.93 |
| 500110522 | Nominee Claim | Complete | $18.70 |
| 500110179 | Nominee Claim | Complete | $1.90 |
| 500043653 | Nominee Claim | Complete | $680.00 |
| 500126782 | Nominee Claim | Complete | $261.90 |
| 500175326 | Nominee Claim | Complete | $3,917.20 |
| 500115500 | Nominee Claim | Complete | $31.44 |
| 500069144 | Nominee Claim | Complete | $98.60 |
| 500167032 | Nominee Claim | Complete | $11.90 |
| 500044718 | Nominee Claim | Complete | $29,631.72 |
| 500121808 | Nominee Claim | Complete | $13.60 |
| 500115202 | Nominee Claim | Complete | $200.60 |
| 500114859 | Nominee Claim | Complete | $731.00 |
| 500012256 | Nominee Claim | Complete | $9,860.00 |
| 500068403 | Nominee Claim | Complete | $850.00 |
| 500110711 | Nominee Claim | Complete | $17.00 |
| 500010152 | Nominee Claim | Complete | $578.00 |
| 500127443 | Nominee Claim | Complete | $42.50 |
| 500115795 | Nominee Claim | Complete | $424.50 |
| 500044314 | Nominee Claim | Complete | $32,810.00 |
| 17304 | Claim Form | Complete | $11.90 |
| 500069571 | Nominee Claim | Complete | $18.70 |
| 500114332 | Nominee Claim | Complete | $15.30 |
| 500119770 | Nominee Claim | Complete | $6.66 |
| 500131657 | Nominee Claim | Complete | $68.00 |
| 20079 | Claim Form | Complete | $19.55 |
| 500115434 | Nominee Claim | Complete | $107.10 |
| 29180 | Claim Form | Complete | $34.00 |
| 500074955 | Nominee Claim | Complete | $16.66 |
| 500156372 | Nominee Claim | Complete | $3.40 |
| 500124682 | Nominee Claim | Complete | $210.30 |
| 500116370 | Nominee Claim | Complete | $144.50 |
| 500164862 | Nominee Claim | Complete | $17.00 |
| 500109586 | Nominee Claim | Complete | $120.70 |
| 500051775 | Nominee Claim | Complete | $40.80 |
| 500041515 | Nominee Claim | Complete | $229.50 |
| 500109818 | Nominee Claim | Complete | $51.00 |
| 500108673 | Nominee Claim | Complete | $3.08 |
| 500044248 | Nominee Claim | Complete | $1,921.00 |

| | | | |
|---|---|---|---|
| 500043587 | Nominee Claim | Complete | $187.00 |
| 500153398 | Nominee Claim | Complete | $74.16 |
| 500160843 | Nominee Claim | Complete | $295.80 |
| 500114498 | Nominee Claim | Complete | $30.60 |
| 500116204 | Nominee Claim | Complete | $14.21 |
| 500107371 | Nominee Claim | Complete | $119.00 |
| 500104221 | Nominee Claim | Complete | $154,405.50 |
| 500115268 | Nominee Claim | Complete | $204.00 |
| 500108307 | Nominee Claim | Complete | $22.10 |
| 500166459 | Nominee Claim | Complete | $6.80 |
| 500021255 | Nominee Claim | Complete | $93.90 |
| 500128422 | Nominee Claim | Complete | $102.00 |
| 500093364 | Nominee Claim | Complete | $4,134.28 |
| 500157969 | Nominee Claim | Complete | $42.50 |
| 500115566 | Nominee Claim | Complete | $79.90 |
| 500060154 | Nominee Claim | Complete | $28.90 |
| 500116436 | Nominee Claim | Complete | $379.36 |
| 500166800 | Nominee Claim | Complete | $3.40 |
| 500063305 | Nominee Claim | Complete | $8.50 |
| 500044927 | Nominee Claim | Complete | $10,295.78 |
| 500050135 | Nominee Claim | Complete | $6.80 |
| 500156395 | Nominee Claim | Complete | $6.80 |
| 500097608 | Nominee Claim | Complete | $170.00 |
| 500021659 | Nominee Claim | Complete | $4,590.00 |
| 500155161 | Nominee Claim | Complete | $2.86 |
| 500066127 | Nominee Claim | Complete | $256.00 |
| 500174115 | Nominee Claim | Complete | $1,105.00 |
| 500116393 | Nominee Claim | Complete | $204.00 |
| 500109609 | Nominee Claim | Complete | $85.00 |
| 500017981 | Nominee Claim | Complete | $157.16 |
| 500114925 | Nominee Claim | Complete | $74.80 |
| 500162818 | Nominee Claim | Complete | $127.82 |
| 500170538 | Nominee Claim | Complete | $3.40 |
| 500043650 | Nominee Claim | Complete | $425.00 |
| 500043501 | Nominee Claim | Complete | $7.55 |
| 500111003 | Nominee Claim | Complete | $2,720.00 |
| 500045684 | Nominee Claim | Complete | $6.80 |
| 500044987 | Nominee Claim | Complete | $53,732.71 |
| 500126779 | Nominee Claim | Complete | $232.90 |
| 500114879 | Nominee Claim | Complete | $136.00 |
| 500042565 | Nominee Claim | Complete | $680.00 |
| 500096987 | Nominee Claim | Complete | $147,220.00 |
| 500115497 | Nominee Claim | Complete | $107.10 |
| 500158224 | Nominee Claim | Complete | $85.00 |
| 500081275 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500115712 | Nominee Claim | Complete | $1,043.78 |
| 500108713 | Nominee Claim | Complete | $52.70 |
| 500110817 | Nominee Claim | Complete | $103.90 |
| 500060878 | Nominee Claim | Complete | $52.70 |
| 500083379 | Nominee Claim | Complete | $102.00 |
| 500021487 | Nominee Claim | Complete | $6,290.00 |
| 24647 | Claim Form | Complete | $45.90 |
| 500109881 | Nominee Claim | Complete | $382.50 |
| 500042396 | Nominee Claim | Complete | $425.00 |
| 500093917 | Nominee Claim | Complete | $867.00 |
| 500018510 | Nominee Claim | Complete | $31,418.00 |
| 500170223 | Nominee Claim | Complete | $5.10 |
| 500071062 | Nominee Claim | Complete | $61.20 |
| 500164822 | Nominee Claim | Complete | $10.20 |
| 500175008 | Nominee Claim | Complete | $37.50 |
| 500116433 | Nominee Claim | Complete | $170.00 |
| 500030180 | Nominee Claim | Complete | $195.50 |
| 500114862 | Nominee Claim | Complete | $994.50 |
| 500174453 | Nominee Claim | Complete | $476.00 |
| 500109649 | Nominee Claim | Complete | $170.00 |
| 500114412 | Nominee Claim | Complete | $13.60 |
| 500065690 | Nominee Claim | Complete | $8.50 |
| 500114561 | Nominee Claim | Complete | $144.50 |
| 500109732 | Nominee Claim | Complete | $30.60 |
| 500071998 | Nominee Claim | Complete | $3.40 |
| 500080339 | Nominee Claim | Complete | $18.70 |
| 500045753 | Nominee Claim | Complete | $6.80 |
| 500080654 | Nominee Claim | Complete | $28.90 |
| 500042379 | Nominee Claim | Complete | $3,740.00 |
| 500151503 | Nominee Claim | Complete | $6.80 |
| 500114544 | Nominee Claim | Complete | $52.70 |
| 500033392 | Nominee Claim | Complete | $34.00 |
| 500165543 | Nominee Claim | Complete | $170.00 |
| 500115480 | Nominee Claim | Complete | $124.10 |
| 500052219 | Nominee Claim | Complete | $35.70 |
| 500108009 | Nominee Claim | Complete | $18.70 |
| 33186 | Claim Form | Complete | $0.40 |
| 500104753 | Nominee Claim | Complete | $493.00 |
| 500151589 | Nominee Claim | Complete | $60.05 |
| 500063901 | Nominee Claim | Complete | $5.10 |
| 500163585 | Nominee Claim | Complete | $17.00 |
| 500155948 | Nominee Claim | Complete | $86.70 |
| 500159778 | Nominee Claim | Complete | $17.00 |
| 500093367 | Nominee Claim | Complete | $1,360.00 |
| 500172714 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500155951 | Nominee Claim | Complete | $5.10 |
| 500015170 | Nominee Claim | Complete | $3,073.76 |
| 500075041 | Nominee Claim | Complete | $64.60 |
| 500110800 | Nominee Claim | Complete | $127.50 |
| 500108945 | Nominee Claim | Complete | $111.68 |
| 500115348 | Nominee Claim | Complete | $697.00 |
| 500062647 | Nominee Claim | Complete | $35.70 |
| 500104284 | Nominee Claim | Complete | $9,350.00 |
| 500048475 | Nominee Claim | Complete | $78.20 |
| 500062965 | Nominee Claim | Complete | $6.80 |
| 500044268 | Nominee Claim | Complete | $1,997.50 |
| 500015084 | Nominee Claim | Complete | $6,290.00 |
| 500084315 | Nominee Claim | Complete | $595.00 |
| 500058688 | Nominee Claim | Complete | $85.00 |
| 500043633 | Nominee Claim | Complete | $255.00 |
| 500110013 | Nominee Claim | Complete | $69.70 |
| 500152204 | Nominee Claim | Complete | $39.10 |
| 500068489 | Nominee Claim | Complete | $117.30 |
| 500090710 | Nominee Claim | Complete | $36,031.28 |
| 500065558 | Nominee Claim | Complete | $40.10 |
| 500010573 | Nominee Claim | Complete | $170.00 |
| 500152757 | Nominee Claim | Complete | $37.40 |
| 500010023 | Nominee Claim | Complete | $340.00 |
| 500108095 | Nominee Claim | Complete | $25.50 |
| 800012227 | Web Claim | Complete | $850.00 |
| 500050032 | Nominee Claim | Complete | $23.80 |
| 500109563 | Nominee Claim | Complete | $316.32 |
| 500004171 | Nominee Claim | Complete | $55,420.00 |
| 500115311 | Nominee Claim | Complete | $64.60 |
| 500114461 | Nominee Claim | Complete | $79.90 |
| 500110408 | Nominee Claim | Complete | $170.00 |
| 500097628 | Nominee Claim | Complete | $17,000.00 |
| 500114922 | Nominee Claim | Complete | $102.00 |
| 500020843 | Nominee Claim | Complete | $7,650.00 |
| 500109240 | Nominee Claim | Complete | $14.20 |
| 9409 | Claim Form | Complete | $68.00 |
| 500043607 | Nominee Claim | Complete | $1,336.00 |
| 15269 | Claim Form | Complete | $807.50 |
| 500045030 | Nominee Claim | Complete | $4,080.00 |
| 500116024 | Nominee Claim | Complete | $10.20 |
| 500086153 | Nominee Claim | Complete | $10,273.00 |
| 500077056 | Nominee Claim | Complete | $8.50 |
| 500113067 | Nominee Claim | Complete | $13.60 |
| 500109772 | Nominee Claim | Complete | $151.30 |
| 500115237 | Nominee Claim | Complete | $110.50 |

| | | | |
|---|---|---|---|
| 500076120 | Nominee Claim | Complete | $3.40 |
| 4449 | Claim Form | Complete | $59.50 |
| 500173006 | Nominee Claim | Complete | $173.40 |
| 500156309 | Nominee Claim | Complete | $15.30 |
| 500127340 | Nominee Claim | Complete | $195.50 |
| 500171500 | Nominee Claim | Complete | $183.60 |
| 500060987 | Nominee Claim | Complete | $13.60 |
| 500042992 | Nominee Claim | Complete | $7,674.60 |
| 500113499 | Nominee Claim | Complete | $28.90 |
| 500161287 | Nominee Claim | Complete | $35.70 |
| 500075399 | Nominee Claim | Complete | $209.10 |
| 500109223 | Nominee Claim | Complete | $238.00 |
| 500071357 | Nominee Claim | Complete | $6.80 |
| 500084742 | Nominee Claim | Complete | $68.00 |
| 500114435 | Nominee Claim | Complete | $11.90 |
| 500091704 | Nominee Claim | Complete | $882.60 |
| 500116373 | Nominee Claim | Complete | $8.08 |
| 500014340 | Nominee Claim | Complete | $569.00 |
| 500115520 | Nominee Claim | Complete | $154.70 |
| 34320 | Claim Form | Complete | $935.00 |
| 500109672 | Nominee Claim | Complete | $158.10 |
| 500047115 | Nominee Claim | Complete | $17.00 |
| 500043928 | Nominee Claim | Complete | $2,890.00 |
| 500167756 | Nominee Claim | Complete | $37.40 |
| 500110608 | Nominee Claim | Complete | $95.20 |
| 500153269 | Nominee Claim | Complete | $51.00 |
| 19922 | Claim Form | Complete | $58.20 |
| 500110757 | Nominee Claim | Complete | $204.00 |
| 500082317 | Nominee Claim | Complete | $90.10 |
| 500115288 | Nominee Claim | Complete | $181.90 |
| 500115437 | Nominee Claim | Complete | $895.00 |
| 500060134 | Nominee Claim | Complete | $28.90 |
| 500070487 | Nominee Claim | Complete | $8.50 |
| 500169628 | Nominee Claim | Complete | $1.60 |
| 500042290 | Nominee Claim | Complete | $510.00 |
| 500061453 | Nominee Claim | Complete | $6.80 |
| 500151397 | Nominee Claim | Complete | $25.50 |
| 500152631 | Nominee Claim | Complete | $17.00 |
| 500070870 | Nominee Claim | Complete | $41.99 |
| 500110774 | Nominee Claim | Complete | $319.66 |
| 500113565 | Nominee Claim | Complete | $10.20 |
| 500020256 | Nominee Claim | Complete | $127.50 |
| 500036170 | Nominee Claim | Complete | $6.15 |
| 500159887 | Nominee Claim | Complete | $5.10 |
| 800000325 | Web Claim | Complete | $1,700.00 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500020892 | Nominee Claim | Complete | $3,017.50 |
| 500029688 | Nominee Claim | Complete | $255.00 |
| 500116307 | Nominee Claim | Complete | $37.61 |
| 20592 | Claim Form | Complete | $3,400.00 |
| 500174112 | Nominee Claim | Complete | $25.50 |
| 500018384 | Nominee Claim | Complete | $6,630.00 |
| 500109606 | Nominee Claim | Complete | $170.00 |
| 500114584 | Nominee Claim | Complete | $18.70 |
| 500107817 | Nominee Claim | Complete | $68.54 |
| 500060434 | Nominee Claim | Complete | $76.50 |
| 500116224 | Nominee Claim | Complete | $1.19 |
| 500023257 | Nominee Claim | Complete | $51.00 |
| 500106947 | Nominee Claim | Complete | $42.50 |
| 500108670 | Nominee Claim | Complete | $629.00 |
| 7613 | Claim Form | Complete | $28.90 |
| 500107585 | Nominee Claim | Complete | $76.50 |
| 500075699 | Nominee Claim | Complete | $44.20 |
| 500044864 | Nominee Claim | Complete | $34,473.00 |
| 500115371 | Nominee Claim | Complete | $113.90 |
| 500107030 | Nominee Claim | Complete | $27.20 |
| 500115222 | Nominee Claim | Complete | $433.50 |
| 500109821 | Nominee Claim | Complete | $159.80 |
| 500173438 | Nominee Claim | Complete | $23.80 |
| 13005 | Claim Form | Complete | $39.10 |
| 500103139 | Nominee Claim | Complete | $51.00 |
| 500118245 | Nominee Claim | Complete | $51.00 |
| 500110542 | Nominee Claim | Complete | $448.34 |
| 500041569 | Nominee Claim | Complete | $1,020,000.00 |
| 500046262 | Nominee Claim | Complete | $23.80 |
| 500058728 | Nominee Claim | Complete | $68.00 |
| 500109755 | Nominee Claim | Complete | $40.80 |
| 500107800 | Nominee Claim | Complete | $15.30 |
| 500107949 | Nominee Claim | Complete | $34.00 |
| 500089196 | Nominee Claim | Complete | $1,560.98 |
| 18177 | Claim Form | Complete | $18.70 |
| 500171795 | Nominee Claim | Complete | $25.50 |
| 500110814 | Nominee Claim | Complete | $289.00 |
| 500114833 | Nominee Claim | Complete | $11.50 |
| 500125083 | Nominee Claim | Complete | $1.90 |
| 500154901 | Nominee Claim | Complete | $17.00 |
| 500110153 | Nominee Claim | Complete | $37.40 |
| 500004732 | Nominee Claim | Complete | $66.30 |
| 500105492 | Nominee Claim | Complete | $850.00 |
| 500114747 | Nominee Claim | Complete | $52.07 |
| 500057131 | Nominee Claim | Complete | $76.50 |

| | | | |
|---|---|---|---|
| 500013166 | Nominee Claim | Complete | $1,445.00 |
| 500070415 | Nominee Claim | Complete | $86.70 |
| 500115901 | Nominee Claim | Complete | $136.00 |
| 500086606 | Nominee Claim | Complete | $85.00 |
| 500015081 | Nominee Claim | Complete | $11,560.00 |
| 500156687 | Nominee Claim | Complete | $8.63 |
| 500077185 | Nominee Claim | Complete | $8.50 |
| 500108899 | Nominee Claim | Complete | $37.40 |
| 500132181 | Nominee Claim | Complete | $76.50 |
| 500102641 | Nominee Claim | Complete | $425.00 |
| 500117598 | Nominee Claim | Complete | $340.00 |
| 500127312 | Nominee Claim | Complete | $49.30 |
| 500103920 | Nominee Claim | Complete | $3,400.00 |
| 500012359 | Nominee Claim | Complete | $680.00 |
| 500109835 | Nominee Claim | Complete | $13.96 |
| 10251 | Claim Form | Complete | $221.00 |
| 500054005 | Nominee Claim | Complete | $8.55 |
| 500134757 | Nominee Claim | Complete | $1.42 |
| 500031005 | Nominee Claim | Complete | $50.47 |
| 500109792 | Nominee Claim | Complete | $200.03 |
| 500102048 | Nominee Claim | Complete | $1,615.00 |
| 500102452 | Nominee Claim | Complete | $153.00 |
| 500164536 | Nominee Claim | Complete | $42.50 |
| 500060875 | Nominee Claim | Complete | $8.50 |
| 500069565 | Nominee Claim | Complete | $71.40 |
| 500110728 | Nominee Claim | Complete | $153.00 |
| 500102984 | Nominee Claim | Complete | $850.00 |
| 500080225 | Nominee Claim | Complete | $10.20 |
| 500110196 | Nominee Claim | Complete | $90.10 |
| 500018868 | Nominee Claim | Complete | $212.50 |
| 500127887 | Nominee Claim | Complete | $382.50 |
| 500109260 | Nominee Claim | Complete | $110.50 |
| 500113622 | Nominee Claim | Complete | $30.60 |
| 500130652 | Nominee Claim | Complete | $15.17 |
| 16060 | Claim Form | Complete | $1.14 |
| 500158902 | Nominee Claim | Complete | $175.10 |
| 500083926 | Nominee Claim | Complete | $158.10 |
| 500050622 | Nominee Claim | Complete | $6.80 |
| 500130309 | Nominee Claim | Complete | $340.00 |
| 14398 | Claim Form | Complete | $219.30 |
| 500108667 | Nominee Claim | Complete | $25.50 |
| 500021003 | Nominee Claim | Complete | $3,570.00 |
| 500172126 | Nominee Claim | Complete | $32.30 |
| 500074708 | Nominee Claim | Complete | $95.20 |
| 500109983 | Nominee Claim | Complete | $152.33 |

| | | | |
|---|---|---|---|
| 500109248 | Nominee Claim | Complete | $30.38 |
| 500163619 | Nominee Claim | Complete | $34.00 |
| 500033308 | Nominee Claim | Complete | $8.50 |
| 2289 | Claim Form | Complete | $180.20 |
| 500109797 | Nominee Claim | Complete | $178.50 |
| 500076480 | Nominee Claim | Complete | $76.50 |
| 500107376 | Nominee Claim | Complete | $22.10 |
| 500060359 | Nominee Claim | Complete | $102.00 |
| 500021203 | Nominee Claim | Complete | $11,390.00 |
| 500109783 | Nominee Claim | Complete | $57.80 |
| 500115013 | Nominee Claim | Complete | $243.10 |
| 500113341 | Nominee Claim | Complete | $5.36 |
| 500153091 | Nominee Claim | Complete | $6.80 |
| 500043649 | Nominee Claim | Complete | $255.00 |
| 500110816 | Nominee Claim | Complete | $204.00 |
| 500169035 | Nominee Claim | Complete | $27.20 |
| 500107590 | Nominee Claim | Complete | $17.00 |
| 500091629 | Nominee Claim | Complete | $340.50 |
| 500114795 | Nominee Claim | Complete | $49.30 |
| 500152338 | Nominee Claim | Complete | $11.90 |
| 500108844 | Nominee Claim | Complete | $93.50 |
| 500062280 | Nominee Claim | Complete | $0.60 |
| 500114695 | Nominee Claim | Complete | $39.10 |
| 500043549 | Nominee Claim | Complete | $85.00 |
| 500030082 | Nominee Claim | Complete | $1,190.00 |
| 15414 | Claim Form | Complete | $15.30 |
| 500029813 | Nominee Claim | Complete | $195.50 |
| 500151505 | Nominee Claim | Complete | $37.40 |
| 500114964 | Nominee Claim | Complete | $240.10 |
| 500074104 | Nominee Claim | Complete | $42.68 |
| 500016022 | Nominee Claim | Complete | $76.50 |
| 500170858 | Nominee Claim | Complete | $122.40 |
| 500078034 | Nominee Claim | Complete | $183.60 |
| 500049662 | Nominee Claim | Complete | $45.90 |
| 500066301 | Nominee Claim | Complete | $51.00 |
| 500114678 | Nominee Claim | Complete | $51.00 |
| 500026162 | Nominee Claim | Complete | $142.80 |
| 500008460 | Nominee Claim | Complete | $6,682.41 |
| 500011992 | Nominee Claim | Complete | $1,893.00 |
| 500152123 | Nominee Claim | Complete | $6.80 |
| 500109883 | Nominee Claim | Complete | $314.50 |
| 500106872 | Nominee Claim | Complete | $13.60 |
| 500110951 | Nominee Claim | Complete | $425.00 |
| 500160261 | Nominee Claim | Complete | $51.00 |
| 500023333 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500105637 | Nominee Claim | Complete | $167.10 |
| 500109697 | Nominee Claim | Complete | $314.50 |
| 500096986 | Nominee Claim | Complete | $52,006.40 |
| 500156417 | Nominee Claim | Complete | $34.00 |
| 500110716 | Nominee Claim | Complete | $110.50 |
| 500107490 | Nominee Claim | Complete | $35.70 |
| 500172212 | Nominee Claim | Complete | $6.80 |
| 500165477 | Nominee Claim | Complete | $59.50 |
| 500076543 | Nominee Claim | Complete | $40.80 |
| 500115963 | Nominee Claim | Complete | $110.50 |
| 500108143 | Nominee Claim | Complete | $68.00 |
| 500115863 | Nominee Claim | Complete | $535.50 |
| 500041963 | Nominee Claim | Complete | $170.00 |
| 500115027 | Nominee Claim | Complete | $146.20 |
| 500097739 | Nominee Claim | Complete | $2,422.50 |
| 500172344 | Nominee Claim | Complete | $37.19 |
| 500109866 | Nominee Claim | Complete | $59.50 |
| 500043635 | Nominee Claim | Complete | $127.50 |
| 24123 | Claim Form | Complete | $22.10 |
| 500097639 | Nominee Claim | Complete | $510.00 |
| 500072567 | Nominee Claim | Complete | $5.10 |
| 500114927 | Nominee Claim | Complete | $51.72 |
| 500127096 | Nominee Claim | Complete | $23.80 |
| 500165159 | Nominee Claim | Complete | $27.20 |
| 500109966 | Nominee Claim | Complete | $45.65 |
| 15028 | Claim Form | Complete | $188.70 |
| 500069224 | Nominee Claim | Complete | $180.20 |
| 500008760 | Nominee Claim | Complete | $2,340.00 |
| 500110066 | Nominee Claim | Complete | $90.10 |
| 16122 | Claim Form | Complete | $95.20 |
| 500084767 | Nominee Claim | Complete | $18.70 |
| 500021521 | Nominee Claim | Complete | $2,466.70 |
| 500115428 | Nominee Claim | Complete | $54.40 |
| 500102746 | Nominee Claim | Complete | $297.50 |
| 500086611 | Nominee Claim | Complete | $510.00 |
| 500116364 | Nominee Claim | Complete | $722.50 |
| 500012461 | Nominee Claim | Complete | $5,326.10 |
| 500031812 | Nominee Claim | Complete | $1,190.00 |
| 500046812 | Nominee Claim | Complete | $5.10 |
| 500070822 | Nominee Claim | Complete | $8.50 |
| 20933 | Claim Form | Complete | $368.90 |
| 500080780 | Nominee Claim | Complete | $47.60 |
| 500115606 | Nominee Claim | Complete | $55.60 |
| 500172754 | Nominee Claim | Complete | $0.05 |
| 500108822 | Nominee Claim | Complete | $71.80 |

| | | | |
|---|---|---|---|
| 500043544 | Nominee Claim | Complete | $850.00 |
| 500110843 | Nominee Claim | Complete | $144.50 |
| 500117710 | Nominee Claim | Complete | $22.10 |
| 500107565 | Nominee Claim | Complete | $13.60 |
| 500152181 | Nominee Claim | Complete | $34.00 |
| 500112732 | Nominee Claim | Complete | $17.00 |
| 500113030 | Nominee Claim | Complete | $30.60 |
| 21299 | Claim Form | Complete | $76.50 |
| 500112864 | Nominee Claim | Complete | $42.50 |
| 500016615 | Nominee Claim | Complete | $2,592.50 |
| 500115119 | Nominee Claim | Complete | $603.50 |
| 500097697 | Nominee Claim | Complete | $850.00 |
| 500042270 | Nominee Claim | Complete | $302.44 |
| 24674 | Claim Form | Complete | $306.00 |
| 500096995 | Nominee Claim | Complete | $4,080.00 |
| 500114736 | Nominee Claim | Complete | $117.30 |
| 500043527 | Nominee Claim | Complete | $212.50 |
| 500156993 | Nominee Claim | Complete | $6.80 |
| 500018487 | Nominee Claim | Complete | $24,776.72 |
| 500004162 | Nominee Claim | Complete | $340.00 |
| 500113817 | Nominee Claim | Complete | $20.40 |
| 500107182 | Nominee Claim | Complete | $54.40 |
| 500058797 | Nominee Claim | Complete | $25.50 |
| 500109841 | Nominee Claim | Complete | $34.00 |
| 500068231 | Nominee Claim | Complete | $74.80 |
| 21133 | Claim Form | Complete | $680.00 |
| 25723 | Claim Form | Complete | $147.90 |
| 500115540 | Nominee Claim | Complete | $137.70 |
| 500172267 | Nominee Claim | Complete | $8.50 |
| 500108905 | Nominee Claim | Complete | $18.70 |
| 500020125 | Nominee Claim | Complete | $2,720.00 |
| 500015894 | Nominee Claim | Complete | $85.00 |
| 500115838 | Nominee Claim | Complete | $64.06 |
| 500021593 | Nominee Claim | Complete | $110.50 |
| 500157397 | Nominee Claim | Complete | $221.00 |
| 500109437 | Nominee Claim | Complete | $187.00 |
| 500114604 | Nominee Claim | Complete | $39.10 |
| 500163245 | Nominee Claim | Complete | $25.50 |
| 500056793 | Nominee Claim | Complete | $22.10 |
| 500021061 | Nominee Claim | Complete | $9.50 |
| 500114902 | Nominee Claim | Complete | $71.40 |
| 500020491 | Nominee Claim | Complete | $110.50 |
| 500043693 | Nominee Claim | Complete | $131,070.00 |
| 500152330 | Nominee Claim | Complete | $22.10 |
| 22377 | Claim Form | Complete | $45.90 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500097631 | Nominee Claim | Complete | $85.00 |
| 500117561 | Nominee Claim | Complete | $181,974.37 |
| 500020895 | Nominee Claim | Complete | $892.50 |
| 13803 | Claim Form | Complete | $27.20 |
| 500115672 | Nominee Claim | Complete | $450.50 |
| 500019721 | Nominee Claim | Complete | $170.00 |
| 500029691 | Nominee Claim | Complete | $510.00 |
| 500064347 | Nominee Claim | Complete | $44.20 |
| 500012084 | Nominee Claim | Complete | $340.00 |
| 500098484 | Nominee Claim | Complete | $34.00 |
| 500092171 | Nominee Claim | Complete | $700.56 |
| 500043610 | Nominee Claim | Complete | $9,685.77 |
| 500103242 | Nominee Claim | Complete | $217.08 |
| 500170716 | Nominee Claim | Complete | $102.00 |
| 500013790 | Nominee Claim | Complete | $1,360.00 |
| 500031795 | Nominee Claim | Complete | $595.00 |
| 500168457 | Nominee Claim | Complete | $20.40 |
| 500110860 | Nominee Claim | Complete | $126.48 |
| 500030859 | Nominee Claim | Complete | $8.50 |
| 500008217 | Nominee Claim | Complete | $8,160.00 |
| 500047648 | Nominee Claim | Complete | $5.10 |
| 500158948 | Nominee Claim | Complete | $45.90 |
| 500081401 | Nominee Claim | Complete | $17.00 |
| 500101819 | Nominee Claim | Complete | $9,100.22 |
| 500035469 | Nominee Claim | Complete | $68.00 |
| 500073209 | Nominee Claim | Complete | $147.90 |
| 500035320 | Nominee Claim | Complete | $170.00 |
| 500167289 | Nominee Claim | Complete | $18.70 |
| 9804 | Claim Form | Complete | $28.90 |
| 500173690 | Nominee Claim | Complete | $170.00 |
| 500108988 | Nominee Claim | Complete | $79.90 |
| 500066574 | Nominee Claim | Complete | $59.50 |
| 500015828 | Nominee Claim | Complete | $425.00 |
| 500014726 | Nominee Claim | Complete | $295,024.74 |
| 500157076 | Nominee Claim | Complete | $17.00 |
| 500008704 | Nominee Claim | Complete | $5,100.00 |
| 500117478 | Nominee Claim | Complete | $8.93 |
| 6993 | Claim Form | Complete | $8.41 |
| 500057944 | Nominee Claim | Complete | $11.90 |
| 500050241 | Nominee Claim | Complete | $51.00 |
| 500115755 | Nominee Claim | Complete | $51.00 |
| 500083571 | Nominee Claim | Complete | $340.00 |
| 500174796 | Nominee Claim | Complete | $8.50 |
| 500109758 | Nominee Claim | Complete | $124.10 |
| 500155991 | Nominee Claim | Complete | $5.10 |

| | | | |
|---|---|---|---|
| 500083190 | Nominee Claim | Complete | $68.00 |
| 500114570 | Nominee Claim | Complete | $61.20 |
| 500176866 | Nominee Claim | Complete | $1,996.80 |
| 500151998 | Nominee Claim | Complete | $61.20 |
| 500021410 | Nominee Claim | Complete | $1,275.00 |
| 500060586 | Nominee Claim | Complete | $17.00 |
| 30062 | Claim Form | Complete | $85.00 |
| 500113717 | Nominee Claim | Complete | $954.68 |
| 500116270 | Nominee Claim | Complete | $302.95 |
| 500109377 | Nominee Claim | Complete | $34.00 |
| 500109486 | Nominee Claim | Complete | $187.00 |
| 500048163 | Nominee Claim | Complete | $96.90 |
| 500021089 | Nominee Claim | Complete | $11,730.00 |
| 500114993 | Nominee Claim | Complete | $158.10 |
| 500086182 | Nominee Claim | Complete | $11,373.00 |
| 500110654 | Nominee Claim | Complete | $357.12 |
| 500113419 | Nominee Claim | Complete | $18.70 |
| 500051675 | Nominee Claim | Complete | $128.35 |
| 500045084 | Nominee Claim | Complete | $467.50 |
| 500174524 | Nominee Claim | Complete | $1,487.50 |
| 500110422 | Nominee Claim | Complete | $23.30 |
| 500114355 | Nominee Claim | Complete | $51.00 |
| 20555 | Claim Form | Complete | $43.96 |
| 500127320 | Nominee Claim | Complete | $76.50 |
| 500065034 | Nominee Claim | Complete | $40.80 |
| 500115334 | Nominee Claim | Complete | $47.60 |
| 500166866 | Nominee Claim | Complete | $42.50 |
| 500108550 | Nominee Claim | Complete | $18.70 |
| 500119902 | Nominee Claim | Complete | $17.54 |
| 500069044 | Nominee Claim | Complete | $30.60 |
| 500044148 | Nominee Claim | Complete | $459.00 |
| 500053779 | Nominee Claim | Complete | $34.00 |
| 500043553 | Nominee Claim | Complete | $68.00 |
| 500109675 | Nominee Claim | Complete | $102.00 |
| 500065077 | Nominee Claim | Complete | $34.00 |
| 500110313 | Nominee Claim | Complete | $255.00 |
| 500070384 | Nominee Claim | Complete | $340.00 |
| 500110611 | Nominee Claim | Complete | $42.50 |
| 500068469 | Nominee Claim | Complete | $34.00 |
| 500058525 | Nominee Claim | Complete | $22.10 |
| 500133234 | Nominee Claim | Complete | $19.97 |
| 500160952 | Nominee Claim | Complete | $20.40 |
| 500060629 | Nominee Claim | Complete | $6.80 |
| 500104121 | Nominee Claim | Complete | $7,480.00 |
| 500052139 | Nominee Claim | Complete | $18.70 |

| | | | |
|---|---|---|---|
| 500029502 | Nominee Claim | Complete | $340.00 |
| 500048120 | Nominee Claim | Complete | $170.00 |
| 500116336 | Nominee Claim | Complete | $76.50 |
| 500107505 | Nominee Claim | Complete | $2.08 |
| 500114123 | Nominee Claim | Complete | $11.90 |
| 20861 | Claim Form | Complete | $37.40 |
| 500014471 | Nominee Claim | Complete | $67.70 |
| 500115059 | Nominee Claim | Complete | $34.00 |
| 500091667 | Nominee Claim | Complete | $85.00 |
| 500110720 | Nominee Claim | Complete | $57.80 |
| 500048758 | Nominee Claim | Complete | $44.20 |
| 500045150 | Nominee Claim | Complete | $19,737.00 |
| 500158871 | Nominee Claim | Complete | $6.80 |
| 500041572 | Nominee Claim | Complete | $85,000.00 |
| 500108507 | Nominee Claim | Complete | $68.00 |
| 500017815 | Nominee Claim | Complete | $5,932.26 |
| 500115400 | Nominee Claim | Complete | $331.50 |
| 500114630 | Nominee Claim | Complete | $51.00 |
| 500128279 | Nominee Claim | Complete | $23.80 |
| 500059461 | Nominee Claim | Complete | $27.20 |
| 500049099 | Nominee Claim | Complete | $25.50 |
| 500074726 | Nominee Claim | Complete | $76.50 |
| 500110379 | Nominee Claim | Complete | $148.72 |
| 3463 | Claim Form | Complete | $0.40 |
| 500010261 | Nominee Claim | Complete | $76.50 |
| 500113528 | Nominee Claim | Complete | $51.00 |
| 500104759 | Nominee Claim | Complete | $27,200.00 |
| 500117567 | Nominee Claim | Complete | $83,141.57 |
| 500160548 | Nominee Claim | Complete | $41.52 |
| 500076489 | Nominee Claim | Complete | $44.20 |
| 500063437 | Nominee Claim | Complete | $112.20 |
| 500116193 | Nominee Claim | Complete | $403.01 |
| 500110445 | Nominee Claim | Complete | $7.48 |
| 500042110 | Nominee Claim | Complete | $2,040.00 |
| 500066963 | Nominee Claim | Complete | $49.30 |
| 500053911 | Nominee Claim | Complete | $8.50 |
| 500110554 | Nominee Claim | Complete | $40.80 |
| 500097642 | Nominee Claim | Complete | $1,105.00 |
| 9239 | Claim Form | Complete | $340.00 |
| 24241 | Claim Form | Complete | $83.30 |
| 500113021 | Nominee Claim | Complete | $13.60 |
| 500014328 | Nominee Claim | Complete | $42.50 |
| 500115125 | Nominee Claim | Complete | $297.50 |
| 500115234 | Nominee Claim | Complete | $161.50 |
| 500153089 | Nominee Claim | Complete | $40.80 |

| | | | |
|---|---|---|---|
| 30347 | Claim Form | Complete | $3,570.00 |
| 500043387 | Nominee Claim | Complete | $1,870.00 |
| 500112892 | Nominee Claim | Complete | $20.40 |
| 500109812 | Nominee Claim | Complete | $166.60 |
| 500170879 | Nominee Claim | Complete | $33.66 |
| 16752 | Claim Form | Complete | $0.16 |
| 500110305 | Nominee Claim | Complete | $340.00 |
| 500115174 | Nominee Claim | Complete | $95.20 |
| 500061216 | Nominee Claim | Complete | $365.50 |
| 500174109 | Nominee Claim | Complete | $255.00 |
| 500023337 | Nominee Claim | Complete | $0.65 |
| 500043988 | Nominee Claim | Complete | $510.00 |
| 15117 | Claim Form | Complete | $382.50 |
| 500161158 | Nominee Claim | Complete | $29.18 |
| 500053235 | Nominee Claim | Complete | $35.70 |
| 500070481 | Nominee Claim | Complete | $28.90 |
| 500010292 | Nominee Claim | Complete | $83.73 |
| 500115517 | Nominee Claim | Complete | $166.39 |
| 500113602 | Nominee Claim | Complete | $23.80 |
| 500043352 | Nominee Claim | Complete | $850.00 |
| 500023380 | Nominee Claim | Complete | $21.39 |
| 500059344 | Nominee Claim | Complete | $76.50 |
| 500114624 | Nominee Claim | Complete | $25.50 |
| 500171815 | Nominee Claim | Complete | $35.70 |
| 500116539 | Nominee Claim | Complete | $96.34 |
| 500108347 | Nominee Claim | Complete | $10.20 |
| 6218 | Claim Form | Complete | $850.00 |
| 500115560 | Nominee Claim | Complete | $61.20 |
| 500109283 | Nominee Claim | Complete | $45.90 |
| 33951 | Claim Form | Complete | $78.20 |
| 500097668 | Nominee Claim | Complete | $32.54 |
| 500091464 | Nominee Claim | Complete | $91.49 |
| 500023423 | Nominee Claim | Complete | $181.90 |
| 500116496 | Nominee Claim | Complete | $127.50 |
| 18223 | Claim Form | Complete | $76.50 |
| 500012339 | Nominee Claim | Complete | $1,190.00 |
| 500064685 | Nominee Claim | Complete | $34.00 |
| 500051967 | Nominee Claim | Complete | $20.40 |
| 500126785 | Nominee Claim | Complete | $71.40 |
| 20738 | Claim Form | Complete | $5.22 |
| 500163648 | Nominee Claim | Complete | $13.79 |
| 500110076 | Nominee Claim | Complete | $182.24 |
| 500109669 | Nominee Claim | Complete | $268.50 |
| 500103411 | Nominee Claim | Complete | $221.00 |
| 10040 | Claim Form | Complete | $110.25 |

| | | | |
|---|---|---|---|
| 500116353 | Nominee Claim | Complete | $100.96 |
| 500064817 | Nominee Claim | Complete | $170.00 |
| 500075765 | Nominee Claim | Complete | $100.30 |
| 500114438 | Nominee Claim | Complete | $23.80 |
| 500110605 | Nominee Claim | Complete | $15.30 |
| 500073275 | Nominee Claim | Complete | $42.50 |
| 500071360 | Nominee Claim | Complete | $120.70 |
| 500012425 | Nominee Claim | Complete | $10,710.00 |
| 500098229 | Nominee Claim | Complete | $2,780.00 |
| 500010235 | Nominee Claim | Complete | $111.64 |
| 500060537 | Nominee Claim | Complete | $59.50 |
| 500053753 | Nominee Claim | Complete | $42.50 |
| 500012064 | Nominee Claim | Complete | $2,852.00 |
| 500056218 | Nominee Claim | Complete | $6.80 |
| 500029817 | Nominee Claim | Complete | $212.50 |
| 500050988 | Nominee Claim | Complete | $34.00 |
| 500084421 | Nominee Claim | Complete | $3.40 |
| 11082 | Claim Form | Complete | $44.56 |
| 21219 | Claim Form | Complete | $39.10 |
| 500114842 | Nominee Claim | Complete | $34.00 |
| 500115374 | Nominee Claim | Complete | $55.18 |
| 500079080 | Nominee Claim | Complete | $17.00 |
| 500109051 | Nominee Claim | Complete | $61.20 |
| 500057240 | Nominee Claim | Complete | $3.40 |
| 500114799 | Nominee Claim | Complete | $10.20 |
| 500093622 | Nominee Claim | Complete | $270.05 |
| 500115778 | Nominee Claim | Complete | $45.41 |
| 500014915 | Nominee Claim | Complete | $39.00 |
| 500114349 | Nominee Claim | Complete | $229.50 |
| 500023237 | Nominee Claim | Complete | $722.43 |
| 500043613 | Nominee Claim | Complete | $85.00 |
| 500075104 | Nominee Claim | Complete | $22.10 |
| 500126742 | Nominee Claim | Complete | $30.60 |
| 500020763 | Nominee Claim | Complete | $1,615.00 |
| 500107522 | Nominee Claim | Complete | $152.37 |
| 500120469 | Nominee Claim | Complete | $51.00 |
| 24541 | Claim Form | Complete | $35.70 |
| 500110923 | Nominee Claim | Complete | $287.30 |
| 500121216 | Nominee Claim | Complete | $153.00 |
| 500057858 | Nominee Claim | Complete | $613.70 |
| 500108115 | Nominee Claim | Complete | $59.50 |
| 500132676 | Nominee Claim | Complete | $28.90 |
| 500076658 | Nominee Claim | Complete | $32.30 |
| 500051263 | Nominee Claim | Complete | $69.70 |
| 34340 | Claim Form | Complete | $0.48 |

| | | | |
|---|---|---|---|
| 500155971 | Nominee Claim | Complete | $25.50 |
| 500041566 | Nominee Claim | Complete | $34,000.00 |
| 500021424 | Nominee Claim | Complete | $47,260.00 |
| 500109626 | Nominee Claim | Complete | $120.70 |
| 500153206 | Nominee Claim | Complete | $8.50 |
| 1760 | Claim Form | Complete | $170.00 |
| 500082274 | Nominee Claim | Complete | $340.00 |
| 500093261 | Nominee Claim | Complete | $3,910.00 |
| 500107711 | Nominee Claim | Complete | $30.60 |
| 500105283 | Nominee Claim | Complete | $782.00 |
| 500107179 | Nominee Claim | Complete | $23.80 |
| 500084696 | Nominee Claim | Complete | $42.50 |
| 500015233 | Nominee Claim | Complete | $595.00 |
| 17007 | Claim Form | Complete | $28.90 |
| 500040625 | Nominee Claim | Complete | $115.00 |
| 500103866 | Nominee Claim | Complete | $1,020.00 |
| 500041764 | Nominee Claim | Complete | $1,620.10 |
| 500016939 | Nominee Claim | Complete | $85.00 |
| 500115612 | Nominee Claim | Complete | $266.90 |
| 500071915 | Nominee Claim | Complete | $13.60 |
| 500056948 | Nominee Claim | Complete | $3.40 |
| 500082343 | Nominee Claim | Complete | $17.00 |
| 500116247 | Nominee Claim | Complete | $425.00 |
| 500110250 | Nominee Claim | Complete | $382.50 |
| 500115715 | Nominee Claim | Complete | $76.50 |
| 500038011 | Nominee Claim | Complete | $15,362.90 |
| 500043550 | Nominee Claim | Complete | $340.00 |
| 500030080 | Nominee Claim | Complete | $212.50 |
| 500007925 | Nominee Claim | Complete | $5,070.00 |
| 500014752 | Nominee Claim | Complete | $850.00 |
| 500170973 | Nominee Claim | Complete | $49.30 |
| 500110167 | Nominee Claim | Complete | $51.00 |
| 500044486 | Nominee Claim | Complete | $12,330.00 |
| 500110568 | Nominee Claim | Complete | $119.00 |
| 16838 | Claim Form | Complete | $76.50 |
| 500034642 | Nominee Claim | Complete | $6,120.00 |
| 500107760 | Nominee Claim | Complete | $21.31 |
| 500113058 | Nominee Claim | Complete | $64.67 |
| 500108845 | Nominee Claim | Complete | $476.00 |
| 500104484 | Nominee Claim | Complete | $3,655.00 |
| 500082108 | Nominee Claim | Complete | $10.20 |
| 500061396 | Nominee Claim | Complete | $30.60 |
| 500032055 | Nominee Claim | Complete | $2,890.00 |
| 500172210 | Nominee Claim | Complete | $6.80 |
| 500116015 | Nominee Claim | Complete | $203.84 |

| | | | |
|---|---|---|---|
| 500110482 | Nominee Claim | Complete | $136.00 |
| 29060 | Claim Form | Complete | $110.50 |
| 500109632 | Nominee Claim | Complete | $90.10 |
| 500160846 | Nominee Claim | Complete | $110.50 |
| 500073787 | Nominee Claim | Complete | $76.50 |
| 500058820 | Nominee Claim | Complete | $42.50 |
| 500110886 | Nominee Claim | Complete | $85.00 |
| 500114312 | Nominee Claim | Complete | $22.10 |
| 500162867 | Nominee Claim | Complete | $37.40 |
| 500044469 | Nominee Claim | Complete | $3,894.70 |
| 500043000 | Nominee Claim | Complete | $3,524.40 |
| 500092649 | Nominee Claim | Complete | $8.50 |
| 500011709 | Nominee Claim | Complete | $170.00 |
| 500118337 | Nominee Claim | Complete | $10.20 |
| 500109231 | Nominee Claim | Complete | $107.10 |
| 500116098 | Nominee Claim | Complete | $17.00 |
| 500086162 | Nominee Claim | Complete | $13,480.28 |
| 500109546 | Nominee Claim | Complete | $119.00 |
| 500105503 | Nominee Claim | Complete | $85.00 |
| 500090541 | Nominee Claim | Complete | $3,910.00 |
| 500017560 | Nominee Claim | Complete | $510.00 |
| 500078467 | Nominee Claim | Complete | $340.00 |
| 500103248 | Nominee Claim | Complete | $340.00 |
| 500052972 | Nominee Claim | Complete | $30.60 |
| 500018410 | Nominee Claim | Complete | $27,510.76 |
| 500115397 | Nominee Claim | Complete | $44.20 |
| 500113843 | Nominee Claim | Complete | $18.70 |
| 500115248 | Nominee Claim | Complete | $202.30 |
| 500043533 | Nominee Claim | Complete | $25.50 |
| 500116333 | Nominee Claim | Complete | $161.50 |
| 500126811 | Nominee Claim | Complete | $765.00 |
| 500102312 | Nominee Claim | Complete | $425.00 |
| 500161782 | Nominee Claim | Complete | $14.72 |
| 500057420 | Nominee Claim | Complete | $35.70 |
| 500110150 | Nominee Claim | Complete | $183.60 |
| 500059739 | Nominee Claim | Complete | $8.50 |
| 500029465 | Nominee Claim | Complete | $7,905.00 |
| 500090610 | Nominee Claim | Complete | $4,130.24 |
| 500108896 | Nominee Claim | Complete | $25.50 |
| 500127901 | Nominee Claim | Complete | $47.60 |
| 500008226 | Nominee Claim | Complete | $369,410.00 |
| 500109832 | Nominee Claim | Complete | $93.50 |
| 500118105 | Nominee Claim | Complete | $136.00 |
| 500134677 | Nominee Claim | Complete | $35.66 |
| 500064178 | Nominee Claim | Complete | $15.30 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500000365 | Nominee Claim | Complete | $4,250.00 |
| 500062859 | Nominee Claim | Complete | $17.00 |
| 500018084 | Nominee Claim | Complete | $36,910.00 |
| 500085844 | Nominee Claim | Complete | $2,684,174.20 |
| 500174899 | Nominee Claim | Complete | $86.01 |
| 23846 | Claim Form | Complete | $0.12 |
| 3826 | Claim Form | Complete | $340.00 |
| 500061840 | Nominee Claim | Complete | $30.60 |
| 500018135 | Nominee Claim | Complete | $5,610.00 |
| 500165784 | Nominee Claim | Complete | $8.50 |
| 500020560 | Nominee Claim | Complete | $238.00 |
| 500115205 | Nominee Claim | Complete | $255.00 |
| 500156126 | Nominee Claim | Complete | $45.90 |
| 500107568 | Nominee Claim | Complete | $34.00 |
| 500107783 | Nominee Claim | Complete | $42.50 |
| 500153252 | Nominee Claim | Complete | $34.00 |
| 500110740 | Nominee Claim | Complete | $136.00 |
| 500176863 | Nominee Claim | Complete | $1,826.80 |
| 500017282 | Nominee Claim | Complete | $85.00 |
| 500021092 | Nominee Claim | Complete | $33,830.00 |
| 500044128 | Nominee Claim | Complete | $510.00 |
| 500103205 | Nominee Claim | Complete | $1,105.00 |
| 500114252 | Nominee Claim | Complete | $35.70 |
| 500109589 | Nominee Claim | Complete | $1,164.50 |
| 500154786 | Nominee Claim | Complete | $51.00 |
| 500086102 | Nominee Claim | Complete | $19,417.40 |
| 500078811 | Nominee Claim | Complete | $18.70 |
| 500110525 | Nominee Claim | Complete | $433.50 |
| 500044426 | Nominee Claim | Complete | $143,327.00 |
| 500068532 | Nominee Claim | Complete | $34.00 |
| 500041635 | Nominee Claim | Complete | $5,083.00 |
| 500019220 | Nominee Claim | Complete | $408.00 |
| 200 | Claim Form | Complete | $255.00 |
| 500066090 | Nominee Claim | Complete | $83.30 |
| 500127323 | Nominee Claim | Complete | $44.20 |
| 2315 | Claim Form | Complete | $59.50 |
| 9617 | Claim Form | Complete | $8,500.00 |
| 500006701 | Nominee Claim | Complete | $2,072.60 |
| 500114335 | Nominee Claim | Complete | $23.80 |
| 500108504 | Nominee Claim | Complete | $10.20 |
| 500170696 | Nominee Claim | Complete | $51.00 |
| 16681 | Claim Form | Complete | $76.50 |
| 500166167 | Nominee Claim | Complete | $76.50 |
| 500115122 | Nominee Claim | Complete | $76.50 |
| 500015880 | Nominee Claim | Complete | $113.80 |

| | | | |
|---|---|---|---|
| 500083640 | Nominee Claim | Complete | $163.20 |
| 500116058 | Nominee Claim | Complete | $68.00 |
| 500067430 | Nominee Claim | Complete | $47.60 |
| 500067813 | Nominee Claim | Complete | $32.30 |
| 26111 | Claim Form | Complete | $15.30 |
| 500113465 | Nominee Claim | Complete | $28.90 |
| 20427 | Claim Form | Complete | $37.68 |
| 500012453 | Nominee Claim | Complete | $49,300.00 |
| 500125389 | Nominee Claim | Complete | $49.92 |
| 500010281 | Nominee Claim | Complete | $85.00 |
| 500110674 | Nominee Claim | Complete | $85.00 |
| 500103909 | Nominee Claim | Complete | $4,216.00 |
| 500174799 | Nominee Claim | Complete | $6.80 |
| 500070621 | Nominee Claim | Complete | $18.70 |
| 500118311 | Nominee Claim | Complete | $93.50 |
| 500020943 | Nominee Claim | Complete | $807.50 |
| 500170232 | Nominee Claim | Complete | $15.30 |
| 500110376 | Nominee Claim | Complete | $27.20 |
| 500116290 | Nominee Claim | Complete | $33.17 |
| 500018301 | Nominee Claim | Complete | $16,065.00 |
| 500109506 | Nominee Claim | Complete | $2,380.00 |
| 500043341 | Nominee Claim | Complete | $170.00 |
| 500154637 | Nominee Claim | Complete | $35.70 |
| 15613 | Claim Form | Complete | $2.11 |
| 500115039 | Nominee Claim | Complete | $170.00 |
| 500106698 | Nominee Claim | Complete | $117.30 |
| 500155190 | Nominee Claim | Complete | $11.40 |
| 500023391 | Nominee Claim | Complete | $792.20 |
| 24504 | Claim Form | Complete | $34.00 |
| 500098381 | Nominee Claim | Complete | $19,380.00 |
| 500109655 | Nominee Claim | Complete | $121.84 |
| 500014878 | Nominee Claim | Complete | $5,100.00 |
| 34369 | Claim Form | Complete | $542.30 |
| 500115354 | Nominee Claim | Complete | $52.70 |
| 500108421 | Nominee Claim | Complete | $34.00 |
| 500114269 | Nominee Claim | Complete | $38.98 |
| 7513 | Claim Form | Complete | $3.62 |
| 500114120 | Nominee Claim | Complete | $30.60 |
| 800001530 | Web Claim | Complete | $0.40 |
| 500108719 | Nominee Claim | Complete | $85.00 |
| 500127372 | Nominee Claim | Complete | $8.55 |
| 500056275 | Nominee Claim | Complete | $5.10 |
| 500129178 | Nominee Claim | Complete | $27.20 |
| 500048721 | Nominee Claim | Complete | $47.60 |
| 500077073 | Nominee Claim | Complete | $47.60 |

| | | | |
|---|---|---|---|
| 500162108 | Nominee Claim | Complete | $5.10 |
| 500103975 | Nominee Claim | Complete | $127.50 |
| 500115022 | Nominee Claim | Complete | $90.82 |
| 500010306 | Nominee Claim | Complete | $306.00 |
| 500108529 | Nominee Claim | Complete | $110.50 |
| 500043884 | Nominee Claim | Complete | $13.60 |
| 500161415 | Nominee Claim | Complete | $28.90 |
| 500110851 | Nominee Claim | Complete | $1,870.00 |
| 500082145 | Nominee Claim | Complete | $3.40 |
| 500046891 | Nominee Claim | Complete | $6.80 |
| 500115714 | Nominee Claim | Complete | $591.24 |
| 500021770 | Nominee Claim | Complete | $170.00 |
| 500015604 | Nominee Claim | Complete | $1,530.00 |
| 500063871 | Nominee Claim | Complete | $110.50 |
| 500083782 | Nominee Claim | Complete | $22.10 |
| 500041777 | Nominee Claim | Complete | $8,670.00 |
| 500116418 | Nominee Claim | Complete | $48.28 |
| 500115631 | Nominee Claim | Complete | $206.16 |
| 500115213 | Nominee Claim | Complete | $58.99 |
| 500109262 | Nominee Claim | Complete | $45.90 |
| 500086127 | Nominee Claim | Complete | $34,680.00 |
| 500115113 | Nominee Claim | Complete | $42.50 |
| 500098489 | Nominee Claim | Complete | $3.40 |
| 500172012 | Nominee Claim | Complete | $5.10 |
| 500109780 | Nominee Claim | Complete | $34.00 |
| 500110298 | Nominee Claim | Complete | $4.09 |
| 500128067 | Nominee Claim | Complete | $18.70 |
| 500126764 | Nominee Claim | Complete | $127.50 |
| 500021252 | Nominee Claim | Complete | $55.65 |
| 500083696 | Nominee Claim | Complete | $42.50 |
| 500043349 | Nominee Claim | Complete | $340.00 |
| 500011843 | Nominee Claim | Complete | $8,160.00 |
| 500105955 | Nominee Claim | Complete | $2,781.96 |
| 500083882 | Nominee Claim | Complete | $68.00 |
| 500031771 | Nominee Claim | Complete | $5,440.00 |
| 500129472 | Nominee Claim | Complete | $170.00 |
| 500115614 | Nominee Claim | Complete | $98.96 |
| 500113192 | Nominee Claim | Complete | $8.50 |
| 500163756 | Nominee Claim | Complete | $5.10 |
| 500109279 | Nominee Claim | Complete | $391.00 |
| 14635 | Claim Form | Complete | $51.00 |
| 7773 | Claim Form | Complete | $9.36 |
| 500062998 | Nominee Claim | Complete | $13.60 |
| 500152255 | Nominee Claim | Complete | $11.90 |
| 500062666 | Nominee Claim | Complete | $5.10 |

| | | | |
|---|---|---|---|
| 500112388 | Nominee Claim | Complete | $10.42 |
| 500044485 | Nominee Claim | Complete | $272,902.00 |
| 500116063 | Nominee Claim | Complete | $136.00 |
| 500115731 | Nominee Claim | Complete | $10.20 |
| 500155481 | Nominee Claim | Complete | $8.50 |
| 22468 | Claim Form | Complete | $1.48 |
| 500089122 | Nominee Claim | Complete | $637,499.52 |
| 500080605 | Nominee Claim | Complete | $6.80 |
| 500127314 | Nominee Claim | Complete | $7.75 |
| 500115545 | Nominee Claim | Complete | $117.30 |
| 500012146 | Nominee Claim | Complete | $7,998.50 |
| 500108512 | Nominee Claim | Complete | $18.70 |
| 500057451 | Nominee Claim | Complete | $10.20 |
| 500115445 | Nominee Claim | Complete | $155.24 |
| 500014800 | Nominee Claim | Complete | $637.50 |
| 500110284 | Nominee Claim | Complete | $20.40 |
| 500118911 | Nominee Claim | Complete | $0.92 |
| 500043366 | Nominee Claim | Complete | $510.00 |
| 500164206 | Nominee Claim | Complete | $226.10 |
| 500110433 | Nominee Claim | Complete | $25.50 |
| 500108761 | Nominee Claim | Complete | $68.00 |
| 500108312 | Nominee Claim | Complete | $40.80 |
| 500115396 | Nominee Claim | Complete | $476.00 |
| 500162634 | Nominee Claim | Complete | $11.90 |
| 500110819 | Nominee Claim | Complete | $103.46 |
| 500098108 | Nominee Claim | Complete | $680.00 |
| 500108412 | Nominee Claim | Complete | $25.50 |
| 500049144 | Nominee Claim | Complete | $44.20 |
| 500115096 | Nominee Claim | Complete | $365.50 |
| 500113473 | Nominee Claim | Complete | $28.90 |
| 500132226 | Nominee Claim | Complete | $17.00 |
| 500109047 | Nominee Claim | Complete | $35.70 |
| 500162683 | Nominee Claim | Complete | $23.80 |
| 500154027 | Nominee Claim | Complete | $93.50 |
| 500043552 | Nominee Claim | Complete | $93.50 |
| 500110533 | Nominee Claim | Complete | $31.98 |
| 500108861 | Nominee Claim | Complete | $86.70 |
| 500115831 | Nominee Claim | Complete | $117.30 |
| 500115345 | Nominee Claim | Complete | $646.00 |
| 500172229 | Nominee Claim | Complete | $6.80 |
| 500076526 | Nominee Claim | Complete | $850.00 |
| 500106654 | Nominee Claim | Complete | $6,192.76 |
| 500110733 | Nominee Claim | Complete | $49.30 |
| 500110484 | Nominee Claim | Complete | $23.80 |
| 500073217 | Nominee Claim | Complete | $12.72 |

| | | | |
|---|---|---|---|
| 500103768 | Nominee Claim | Complete | $399.50 |
| 500109998 | Nominee Claim | Complete | $53.79 |
| 500064570 | Nominee Claim | Complete | $51.00 |
| 500116000 | Nominee Claim | Complete | $1,164.80 |
| 500107393 | Nominee Claim | Complete | $170.00 |
| 500115451 | Nominee Claim | Complete | $119.00 |
| 500051558 | Nominee Claim | Complete | $18.70 |
| 500015356 | Nominee Claim | Complete | $9,520.00 |
| 500123211 | Nominee Claim | Complete | $18.70 |
| 500077717 | Nominee Claim | Complete | $30.60 |
| 500064851 | Nominee Claim | Complete | $13.60 |
| 500110110 | Nominee Claim | Complete | $306.00 |
| 500076481 | Nominee Claim | Complete | $34.00 |
| 500109535 | Nominee Claim | Complete | $175.10 |
| 500165772 | Nominee Claim | Complete | $11.90 |
| 23992 | Claim Form | Complete | $42.50 |
| 500017932 | Nominee Claim | Complete | $3,910.00 |
| 500109878 | Nominee Claim | Complete | $93.50 |
| 500043561 | Nominee Claim | Complete | $42.50 |
| 500043647 | Nominee Claim | Complete | $340.00 |
| 14312 | Claim Form | Complete | $108.80 |
| 9136 | Claim Form | Complete | $25.50 |
| 500060171 | Nominee Claim | Complete | $22.10 |
| 500167158 | Nominee Claim | Complete | $5.10 |
| 500161796 | Nominee Claim | Complete | $74.80 |
| 500059621 | Nominee Claim | Complete | $15.30 |
| 500166708 | Nominee Claim | Complete | $11.90 |
| 500113322 | Nominee Claim | Complete | $28.90 |
| 500113854 | Nominee Claim | Complete | $51.00 |
| 500115769 | Nominee Claim | Complete | $106.29 |
| 500114647 | Nominee Claim | Complete | $2.61 |
| 30248 | Claim Form | Complete | $204.00 |
| 500055348 | Nominee Claim | Complete | $76.50 |
| 500043547 | Nominee Claim | Complete | $127.50 |
| 10683 | Claim Form | Complete | $51.00 |
| 500046649 | Nominee Claim | Complete | $8.50 |
| 500164161 | Nominee Claim | Complete | $52.70 |
| 500029837 | Nominee Claim | Complete | $680.00 |
| 500114140 | Nominee Claim | Complete | $76.50 |
| 500075845 | Nominee Claim | Complete | $345.10 |
| 500056945 | Nominee Claim | Complete | $6.80 |
| 500172542 | Nominee Claim | Complete | $24.23 |
| 500109778 | Nominee Claim | Complete | $78.20 |
| 500113204 | Nominee Claim | Complete | $68.00 |
| 500068718 | Nominee Claim | Complete | $119.00 |

| | | | |
|---|---|---|---|
| 500076781 | Nominee Claim | Complete | $205.70 |
| 500070633 | Nominee Claim | Complete | $20.40 |
| 500074995 | Nominee Claim | Complete | $0.54 |
| 500049093 | Nominee Claim | Complete | $11.90 |
| 500173117 | Nominee Claim | Complete | $49.30 |
| 500018107 | Nominee Claim | Complete | $150,450.00 |
| 500106884 | Nominee Claim | Complete | $27.20 |
| 17387 | Claim Form | Complete | $110.50 |
| 500114029 | Nominee Claim | Complete | $8.50 |
| 500116519 | Nominee Claim | Complete | $105.39 |
| 500041950 | Nominee Claim | Complete | $1,190.00 |
| 500093427 | Nominee Claim | Complete | $27.96 |
| 500110714 | Nominee Claim | Complete | $1,360.00 |
| 500044801 | Nominee Claim | Complete | $1,501.10 |
| 500107820 | Nominee Claim | Complete | $44.20 |
| 500166565 | Nominee Claim | Complete | $10.41 |
| 500108224 | Nominee Claim | Complete | $15.30 |
| 500106652 | Nominee Claim | Complete | $46,231.18 |
| 500115008 | Nominee Claim | Complete | $2,210.00 |
| 500020597 | Nominee Claim | Complete | $191.75 |
| 500045101 | Nominee Claim | Complete | $8,387.80 |
| 500104756 | Nominee Claim | Complete | $17,000.00 |
| 500156269 | Nominee Claim | Complete | $96.90 |
| 500112904 | Nominee Claim | Complete | $32.30 |
| 500115351 | Nominee Claim | Complete | $168.30 |
| 500115669 | Nominee Claim | Complete | $204.00 |
| 800012621 | Web Claim | Complete | $799.00 |
| 500083419 | Nominee Claim | Complete | $5.80 |
| 500114415 | Nominee Claim | Complete | $22.10 |
| 18071 | Claim Form | Complete | $30.60 |
| 500049368 | Nominee Claim | Complete | $30.60 |
| 500110353 | Nominee Claim | Complete | $198.90 |
| 500060646 | Nominee Claim | Complete | $11.90 |
| 500069740 | Nominee Claim | Complete | $3.84 |
| 500110053 | Nominee Claim | Complete | $149.60 |
| 500108438 | Nominee Claim | Complete | $30.60 |
| 500071294 | Nominee Claim | Complete | $510.00 |
| 500065369 | Nominee Claim | Complete | $32.30 |
| 500162821 | Nominee Claim | Complete | $294.10 |
| 500170009 | Nominee Claim | Complete | $42.50 |
| 500114733 | Nominee Claim | Complete | $255.00 |
| 500034888 | Nominee Claim | Complete | $2,186.20 |
| 500109271 | Nominee Claim | Complete | $42.50 |
| 500108418 | Nominee Claim | Complete | $170.43 |
| 500114653 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500163677 | Nominee Claim | Complete | $17.00 |
| 500110124 | Nominee Claim | Complete | $272.00 |
| 500044529 | Nominee Claim | Complete | $197.20 |
| 500155187 | Nominee Claim | Complete | $0.36 |
| 500115972 | Nominee Claim | Complete | $612.99 |
| 500110207 | Nominee Claim | Complete | $529.26 |
| 500085194 | Nominee Claim | Complete | $408.00 |
| 500056842 | Nominee Claim | Complete | $15.15 |
| 500085343 | Nominee Claim | Complete | $59.50 |
| 500042170 | Nominee Claim | Complete | $340.00 |
| 13703 | Claim Form | Complete | $18.70 |
| 500168125 | Nominee Claim | Complete | $40.08 |
| 500112632 | Nominee Claim | Complete | $8.28 |
| 500015430 | Nominee Claim | Complete | $331.50 |
| 30045 | Claim Form | Complete | $357.00 |
| 500104310 | Nominee Claim | Complete | $487.00 |
| 500065481 | Nominee Claim | Complete | $6.80 |
| 500052162 | Nominee Claim | Complete | $4.68 |
| 500173441 | Nominee Claim | Complete | $20.40 |
| 500046846 | Nominee Claim | Complete | $45.90 |
| 500166568 | Nominee Claim | Complete | $42.50 |
| 500030693 | Nominee Claim | Complete | $212.50 |
| 500159784 | Nominee Claim | Complete | $68.00 |
| 500174564 | Nominee Claim | Complete | $5,950.00 |
| 500167206 | Nominee Claim | Complete | $137.70 |
| 500072728 | Nominee Claim | Complete | $42.50 |
| 500155021 | Nominee Claim | Complete | $156.40 |
| 500018387 | Nominee Claim | Complete | $527.00 |
| 500110760 | Nominee Claim | Complete | $85.00 |
| 500102289 | Nominee Claim | Complete | $328.00 |
| 500116525 | Nominee Claim | Complete | $102.00 |
| 32893 | Claim Form | Complete | $0.43 |
| 500109741 | Nominee Claim | Complete | $323.00 |
| 500021261 | Nominee Claim | Complete | $544.00 |
| 500164381 | Nominee Claim | Complete | $13.60 |
| 4463 | Claim Form | Complete | $39.10 |
| 500055757 | Nominee Claim | Complete | $6.80 |
| 500114953 | Nominee Claim | Complete | $124.10 |
| 500116442 | Nominee Claim | Complete | $229.50 |
| 500074749 | Nominee Claim | Complete | $13.50 |
| 500126771 | Nominee Claim | Complete | $110.50 |
| 500035520 | Nominee Claim | Complete | $850.00 |
| 500059163 | Nominee Claim | Complete | $40.80 |
| 500115589 | Nominee Claim | Complete | $168.30 |
| 500021344 | Nominee Claim | Complete | $13,940.00 |

| | | | |
|---|---|---|---|
| 500114504 | Nominee Claim | Complete | $1.18 |
| 500109337 | Nominee Claim | Complete | $136.00 |
| 500154889 | Nominee Claim | Complete | $30.60 |
| 500108805 | Nominee Claim | Complete | $90.10 |
| 500115889 | Nominee Claim | Complete | $467.50 |
| 500057291 | Nominee Claim | Complete | $850.00 |
| 500076936 | Nominee Claim | Complete | $34.00 |
| 500000351 | Nominee Claim | Complete | $16,150.00 |
| 500049139 | Nominee Claim | Complete | $3.40 |
| 500107099 | Nominee Claim | Complete | $144.50 |
| 500115506 | Nominee Claim | Complete | $671.50 |
| 500097061 | Nominee Claim | Complete | $118,066.70 |
| 500044125 | Nominee Claim | Complete | $42.50 |
| 500160786 | Nominee Claim | Complete | $49.30 |
| 500107886 | Nominee Claim | Complete | $238.00 |
| 500170080 | Nominee Claim | Complete | $40.80 |
| 500115102 | Nominee Claim | Complete | $425.00 |
| 500135510 | Nominee Claim | Complete | $17.00 |
| 500109354 | Nominee Claim | Complete | $226.10 |
| 500167123 | Nominee Claim | Complete | $15.30 |
| 500161424 | Nominee Claim | Complete | $39.10 |
| 500127641 | Nominee Claim | Complete | $110.50 |
| 500163279 | Nominee Claim | Complete | $8.50 |
| 500110041 | Nominee Claim | Complete | $292.40 |
| 500175400 | Nominee Claim | Complete | $85.50 |
| 500051996 | Nominee Claim | Complete | $5.10 |
| 500041555 | Nominee Claim | Complete | $5,668.12 |
| 500043810 | Nominee Claim | Complete | $1,588.40 |
| 500115423 | Nominee Claim | Complete | $71.26 |
| 500023394 | Nominee Claim | Complete | $754.80 |
| 500059550 | Nominee Claim | Complete | $510.00 |
| 500110256 | Nominee Claim | Complete | $30.71 |
| 500044663 | Nominee Claim | Complete | $169,352.60 |
| 500112998 | Nominee Claim | Complete | $18.70 |
| 500085028 | Nominee Claim | Complete | $0.25 |
| 500011967 | Nominee Claim | Complete | $23.80 |
| 500029808 | Nominee Claim | Complete | $212.50 |
| 500115789 | Nominee Claim | Complete | $263.50 |
| 500163577 | Nominee Claim | Complete | $5.80 |
| 500109403 | Nominee Claim | Complete | $520.66 |
| 500114066 | Nominee Claim | Complete | $59.50 |
| 500042857 | Nominee Claim | Complete | $340.00 |
| 500051698 | Nominee Claim | Complete | $10.50 |
| 500109509 | Nominee Claim | Complete | $127.50 |
| 500014096 | Nominee Claim | Complete | $552.50 |

| | | | |
|---|---|---|---|
| 500114959 | Nominee Claim | Complete | $102.00 |
| 500109277 | Nominee Claim | Complete | $42.50 |
| 500018181 | Nominee Claim | Complete | $1,742.50 |
| 500034880 | Nominee Claim | Complete | $8,670.00 |
| 500014798 | Nominee Claim | Complete | $1,062.50 |
| 22492 | Claim Form | Complete | $0.77 |
| 500012224 | Nominee Claim | Complete | $47,187.80 |
| 500059956 | Nominee Claim | Complete | $5.10 |
| 500163617 | Nominee Claim | Complete | $3.40 |
| 500172639 | Nominee Claim | Complete | $6.80 |
| 500083920 | Nominee Claim | Complete | $8.50 |
| 500059527 | Nominee Claim | Complete | $23.76 |
| 500135072 | Nominee Claim | Complete | $52.70 |
| 20347 | Claim Form | Complete | $238.00 |
| 500048658 | Nominee Claim | Complete | $6.80 |
| 500058293 | Nominee Claim | Complete | $8.63 |
| 500113253 | Nominee Claim | Complete | $17.00 |
| 500086646 | Nominee Claim | Complete | $340.00 |
| 500109618 | Nominee Claim | Complete | $476.00 |
| 500098112 | Nominee Claim | Complete | $255.00 |
| 500044280 | Nominee Claim | Complete | $1,038.70 |
| 500059593 | Nominee Claim | Complete | $5.10 |
| 500015141 | Nominee Claim | Complete | $5,014.00 |
| 500168406 | Nominee Claim | Complete | $2,065.00 |
| 500093101 | Nominee Claim | Complete | $8.50 |
| 500064934 | Nominee Claim | Complete | $0.42 |
| 500122544 | Nominee Claim | Complete | $23.80 |
| 500060122 | Nominee Claim | Complete | $169.00 |
| 500110213 | Nominee Claim | Complete | $325.00 |
| 500107044 | Nominee Claim | Complete | $8.50 |
| 500062060 | Nominee Claim | Complete | $10.20 |
| 500011629 | Nominee Claim | Complete | $170.00 |
| 500052402 | Nominee Claim | Complete | $25.50 |
| 500012267 | Nominee Claim | Complete | $1,912.50 |
| 500163322 | Nominee Claim | Complete | $40.80 |
| 500014205 | Nominee Claim | Complete | $153.00 |
| 500108616 | Nominee Claim | Complete | $93.50 |
| 500111020 | Nominee Claim | Complete | $110.50 |
| 500012290 | Nominee Claim | Complete | $12,423.74 |
| 500122269 | Nominee Claim | Complete | $8.28 |
| 500078304 | Nominee Claim | Complete | $54.40 |
| 500042451 | Nominee Claim | Complete | $10,998.29 |
| 500068074 | Nominee Claim | Complete | $74.80 |
| 500127286 | Nominee Claim | Complete | $15.30 |
| 500171680 | Nominee Claim | Complete | $81.60 |

| | | | |
|---|---|---|---|
| 500012860 | Nominee Claim | Complete | $212.50 |
| 500172173 | Nominee Claim | Complete | $11.90 |
| 500015307 | Nominee Claim | Complete | $7,303.20 |
| 500114893 | Nominee Claim | Complete | $57.80 |
| 500015098 | Nominee Claim | Complete | $1,734.00 |
| 500173109 | Nominee Claim | Complete | $51.00 |
| 500127511 | Nominee Claim | Complete | $17.00 |
| 500016277 | Nominee Claim | Complete | $85.00 |
| 13437 | Claim Form | Complete | $447.00 |
| 500009166 | Nominee Claim | Complete | $14,135.50 |
| 500170844 | Nominee Claim | Complete | $10.20 |
| 500115591 | Nominee Claim | Complete | $494.82 |
| 500051405 | Nominee Claim | Complete | $39.10 |
| 20381 | Claim Form | Complete | $166.60 |
| 500021246 | Nominee Claim | Complete | $8,585.00 |
| 500020748 | Nominee Claim | Complete | $170.00 |
| 500115491 | Nominee Claim | Complete | $884.00 |
| 500053077 | Nominee Claim | Complete | $20.40 |
| 500113719 | Nominee Claim | Complete | $22.10 |
| 500117506 | Nominee Claim | Complete | $61.20 |
| 500115834 | Nominee Claim | Complete | $8.50 |
| 500021189 | Nominee Claim | Complete | $170.00 |
| 500170701 | Nominee Claim | Complete | $15.41 |
| 500086648 | Nominee Claim | Complete | $1,380.90 |
| 500115193 | Nominee Claim | Complete | $272.00 |
| 500126584 | Nominee Claim | Complete | $103.70 |
| 500066338 | Nominee Claim | Complete | $10.20 |
| 500043612 | Nominee Claim | Complete | $459.52 |
| 500102085 | Nominee Claim | Complete | $1,700.00 |
| 500046393 | Nominee Claim | Complete | $95.20 |
| 500127354 | Nominee Claim | Complete | $51.00 |
| 500018106 | Nominee Claim | Complete | $657,560.00 |
| 500097611 | Nominee Claim | Complete | $1,700.00 |
| 500108733 | Nominee Claim | Complete | $39.10 |
| 500083717 | Nominee Claim | Complete | $5.23 |
| 500126510 | Nominee Claim | Complete | $51.00 |
| 500082206 | Nominee Claim | Complete | $42.50 |
| 500098143 | Nominee Claim | Complete | $17.60 |
| 500043395 | Nominee Claim | Complete | $1,955.00 |
| 500043845 | Nominee Claim | Complete | $5,100.00 |
| 500109712 | Nominee Claim | Complete | $425.00 |
| 500021467 | Nominee Claim | Complete | $1,700.00 |
| 500152888 | Nominee Claim | Complete | $24.37 |
| 4286 | Claim Form | Complete | $510.00 |
| 500109887 | Nominee Claim | Complete | $109.28 |

| | | | |
|---|---|---|---|
| 500026566 | Nominee Claim | Complete | $130.90 |
| 500035457 | Nominee Claim | Complete | $1,020.00 |
| 500109483 | Nominee Claim | Complete | $136.00 |
| 500049334 | Nominee Claim | Complete | $42.50 |
| 500017580 | Nominee Claim | Complete | $212.50 |
| 19076 | Claim Form | Complete | $153.00 |
| 500043656 | Nominee Claim | Complete | $187.00 |
| 500109294 | Nominee Claim | Complete | $323.00 |
| 500086597 | Nominee Claim | Complete | $10,114.00 |
| 500079598 | Nominee Claim | Complete | $13.60 |
| 500054950 | Nominee Claim | Complete | $5.40 |
| 500158868 | Nominee Claim | Complete | $13.60 |
| 500158593 | Nominee Claim | Complete | $112.20 |
| 500077451 | Nominee Claim | Complete | $112.20 |
| 500097064 | Nominee Claim | Complete | $475,400.00 |
| 500156103 | Nominee Claim | Complete | $98.60 |
| 500064928 | Nominee Claim | Complete | $10.20 |
| 500113270 | Nominee Claim | Complete | $680.00 |
| 500053928 | Nominee Claim | Complete | $8.50 |
| 500014540 | Nominee Claim | Complete | $340.00 |
| 500171972 | Nominee Claim | Complete | $34.00 |
| 500021324 | Nominee Claim | Complete | $1,275.00 |
| 500016962 | Nominee Claim | Complete | $425.00 |
| 500110419 | Nominee Claim | Complete | $344.50 |
| 500014454 | Nominee Claim | Complete | $14.25 |
| 500021238 | Nominee Claim | Complete | $64,713.97 |
| 500070281 | Nominee Claim | Complete | $5.10 |
| 500174759 | Nominee Claim | Complete | $161.98 |
| 500153106 | Nominee Claim | Complete | $30.33 |
| 500021281 | Nominee Claim | Complete | $368.90 |
| 500020302 | Nominee Claim | Complete | $1,530.00 |
| 14278 | Claim Form | Complete | $45.90 |
| 500015433 | Nominee Claim | Complete | $246.50 |
| 500018791 | Nominee Claim | Complete | $306.00 |
| 500014772 | Nominee Claim | Complete | $2,720.00 |
| 500057011 | Nominee Claim | Complete | $125.80 |
| 500110187 | Nominee Claim | Complete | $76.50 |
| 500115056 | Nominee Claim | Complete | $161.50 |
| 500156378 | Nominee Claim | Complete | $8.50 |
| 500062034 | Nominee Claim | Complete | $229.50 |
| 500102675 | Nominee Claim | Complete | $51,680.00 |
| 500108865 | Nominee Claim | Complete | $51.00 |
| 500009169 | Nominee Claim | Complete | $221.00 |
| 500060523 | Nominee Claim | Complete | $6.80 |
| 500085171 | Nominee Claim | Complete | $14.08 |

| | | | |
|---|---|---|---|
| 500069213 | Nominee Claim | Complete | $25.50 |
| 500118357 | Nominee Claim | Complete | $11.90 |
| 500080577 | Nominee Claim | Complete | $8.55 |
| 500082174 | Nominee Claim | Complete | $127.50 |
| 500117464 | Nominee Claim | Complete | $59.50 |
| 500018516 | Nominee Claim | Complete | $5,711.04 |
| 500018155 | Nominee Claim | Complete | $2,414.96 |
| 500115549 | Nominee Claim | Complete | $136.00 |
| 500116396 | Nominee Claim | Complete | $332.82 |
| 500113227 | Nominee Claim | Complete | $132.57 |
| 500107697 | Nominee Claim | Complete | $6.80 |
| 500109801 | Nominee Claim | Complete | $15.26 |
| 500109208 | Nominee Claim | Complete | $44.20 |
| 500011921 | Nominee Claim | Complete | $19,720.00 |
| 500059501 | Nominee Claim | Complete | $25.50 |
| 500044274 | Nominee Claim | Complete | $141,049.00 |
| 500108315 | Nominee Claim | Complete | $27.20 |
| 500064267 | Nominee Claim | Complete | $8.50 |
| 500086683 | Nominee Claim | Complete | $340.00 |
| 500115099 | Nominee Claim | Complete | $44.20 |
| 500114567 | Nominee Claim | Complete | $30.60 |
| 500080540 | Nominee Claim | Complete | $2.01 |
| 500114830 | Nominee Claim | Complete | $212.50 |
| 500159641 | Nominee Claim | Complete | $0.17 |
| 500162618 | Nominee Claim | Complete | $15.30 |
| 500110064 | Nominee Claim | Complete | $59.50 |
| 500155834 | Nominee Claim | Complete | $8.50 |
| 500046889 | Nominee Claim | Complete | $8.50 |
| 500113339 | Nominee Claim | Complete | $18.70 |
| 500044855 | Nominee Claim | Complete | $221,416.94 |
| 500010822 | Nominee Claim | Complete | $144.50 |
| 500031852 | Nominee Claim | Complete | $510.00 |
| 500116465 | Nominee Claim | Complete | $340.00 |
| 500098238 | Nominee Claim | Complete | $24,650.00 |
| 500064422 | Nominee Claim | Complete | $88.40 |
| 500153043 | Nominee Claim | Complete | $62.90 |
| 500042900 | Nominee Claim | Complete | $127,117.88 |
| 500023417 | Nominee Claim | Complete | $238.00 |
| 15704 | Claim Form | Complete | $32.30 |
| 500072920 | Nominee Claim | Complete | $25.50 |
| 500115211 | Nominee Claim | Complete | $303.19 |
| 500114444 | Nominee Claim | Complete | $11.90 |
| 500070412 | Nominee Claim | Complete | $45.33 |
| 500055548 | Nominee Claim | Complete | $8.50 |
| 500114661 | Nominee Claim | Complete | $10.20 |

| | | | |
|---|---|---|---|
| 500166511 | Nominee Claim | Complete | $79.90 |
| 500130455 | Nominee Claim | Complete | $13.60 |
| 500116147 | Nominee Claim | Complete | $66.96 |
| 500097705 | Nominee Claim | Complete | $382.50 |
| 500115597 | Nominee Claim | Complete | $204.00 |
| 500111086 | Nominee Claim | Complete | $110.94 |
| 500041964 | Nominee Claim | Complete | $170.00 |
| 500079154 | Nominee Claim | Complete | $47.60 |
| 25073 | Claim Form | Complete | $1.00 |
| 500064187 | Nominee Claim | Complete | $51.00 |
| 500022007 | Nominee Claim | Complete | $170.00 |
| 500175440 | Nominee Claim | Complete | $5,440.00 |
| 500114979 | Nominee Claim | Complete | $357.00 |
| 500115829 | Nominee Claim | Complete | $161.50 |
| 500154511 | Nominee Claim | Complete | $5.10 |
| 500115062 | Nominee Claim | Complete | $68.00 |
| 500170959 | Nominee Claim | Complete | $45.90 |
| 500134199 | Nominee Claim | Complete | $11.90 |
| 500110617 | Nominee Claim | Complete | $76.50 |
| 500022182 | Nominee Claim | Complete | $270,980.00 |
| 500170106 | Nominee Claim | Complete | $18.70 |
| 500167129 | Nominee Claim | Complete | $28.90 |
| 500109532 | Nominee Claim | Complete | $110.50 |
| 500135836 | Nominee Claim | Complete | $146.20 |
| 500114744 | Nominee Claim | Complete | $113.90 |
| 500091527 | Nominee Claim | Complete | $444.96 |
| 500030784 | Nominee Claim | Complete | $680.00 |
| 500069007 | Nominee Claim | Complete | $10.20 |
| 500109981 | Nominee Claim | Complete | $268.03 |
| 500020800 | Nominee Claim | Complete | $2,515.00 |
| 27530 | Claim Form | Complete | $4.95 |
| 500107173 | Nominee Claim | Complete | $17.00 |
| 500021201 | Nominee Claim | Complete | $3,828.00 |
| 500166811 | Nominee Claim | Complete | $6.80 |
| 500110382 | Nominee Claim | Complete | $255.00 |
| 500158874 | Nominee Claim | Complete | $51.00 |
| 500166279 | Nominee Claim | Complete | $15.30 |
| 500062547 | Nominee Claim | Complete | $34.00 |
| 500090441 | Nominee Claim | Complete | $21,505.00 |
| 500018396 | Nominee Claim | Complete | $187.00 |
| 500168552 | Nominee Claim | Complete | $7.54 |
| 500109446 | Nominee Claim | Complete | $263.50 |
| 500155498 | Nominee Claim | Complete | $40.80 |
| 500120482 | Nominee Claim | Complete | $76.50 |
| 500153875 | Nominee Claim | Complete | $144.50 |

| | | | |
|---|---|---|---|
| 500073769 | Nominee Claim | Complete | $8.50 |
| 500115448 | Nominee Claim | Complete | $144.50 |
| 500158942 | Nominee Claim | Complete | $57.80 |
| 500110281 | Nominee Claim | Complete | $125.67 |
| 500082225 | Nominee Claim | Complete | $120.70 |
| 500110132 | Nominee Claim | Complete | $178.50 |
| 500071797 | Nominee Claim | Complete | $34.00 |
| 500152893 | Nominee Claim | Complete | $49.30 |
| 500109746 | Nominee Claim | Complete | $1,589.50 |
| 25428 | Claim Form | Complete | $13.60 |
| 500042914 | Nominee Claim | Complete | $7,820.00 |
| 500015152 | Nominee Claim | Complete | $229.50 |
| 500090409 | Nominee Claim | Complete | $177,168.70 |
| 500110032 | Nominee Claim | Complete | $527.00 |
| 500070781 | Nominee Claim | Complete | $54.40 |
| 500115582 | Nominee Claim | Complete | $27.20 |
| 500017691 | Nominee Claim | Complete | $144.19 |
| 500173683 | Nominee Claim | Complete | $3.60 |
| 500110098 | Nominee Claim | Complete | $54.40 |
| 500132661 | Nominee Claim | Complete | $229.50 |
| 30204 | Claim Form | Complete | $277.10 |
| 500115531 | Nominee Claim | Complete | $238.00 |
| 500044803 | Nominee Claim | Complete | $957.10 |
| 500080270 | Nominee Claim | Complete | $6.80 |
| 500030649 | Nominee Claim | Complete | $21.96 |
| 500109265 | Nominee Claim | Complete | $42.50 |
| 500021335 | Nominee Claim | Complete | $9,806.76 |
| 500155899 | Nominee Claim | Complete | $10.20 |
| 500109580 | Nominee Claim | Complete | $127.50 |
| 500048826 | Nominee Claim | Complete | $18.60 |
| 500057886 | Nominee Claim | Complete | $17.00 |
| 500162869 | Nominee Claim | Complete | $10.50 |
| 500067652 | Nominee Claim | Complete | $83.30 |
| 500093332 | Nominee Claim | Complete | $1,020.00 |
| 500014365 | Nominee Claim | Complete | $212.50 |
| 500046954 | Nominee Claim | Complete | $11.70 |
| 500029581 | Nominee Claim | Complete | $255.00 |
| 500165760 | Nominee Claim | Complete | $17.00 |
| 500115196 | Nominee Claim | Complete | $348.50 |
| 500157104 | Nominee Claim | Complete | $5.10 |
| 500161515 | Nominee Claim | Complete | $129.20 |
| 500109365 | Nominee Claim | Complete | $153.98 |
| 500078819 | Nominee Claim | Complete | $45.90 |
| 500033944 | Nominee Claim | Complete | $459.00 |
| 500114177 | Nominee Claim | Complete | $54.40 |

| | | | |
|---:|---|---|---:|
| 500081309 | Nominee Claim | Complete | $669.99 |
| 500012493 | Nominee Claim | Complete | $442.00 |
| 500110384 | Nominee Claim | Complete | $493.00 |
| 25294 | Claim Form | Complete | $401.25 |
| 500018326 | Nominee Claim | Complete | $552.50 |
| 500159643 | Nominee Claim | Complete | $10.20 |
| 500050916 | Nominee Claim | Complete | $39.10 |
| 500046837 | Nominee Claim | Complete | $22.10 |
| 500113324 | Nominee Claim | Complete | $23.80 |
| 500134716 | Nominee Claim | Complete | $42.50 |
| 500115914 | Nominee Claim | Complete | $63.85 |
| 29599 | Claim Form | Complete | $0.08 |
| 500109766 | Nominee Claim | Complete | $134.30 |
| 500097003 | Nominee Claim | Complete | $12,410.00 |
| 500057033 | Nominee Claim | Complete | $42.50 |
| 500023416 | Nominee Claim | Complete | $2,717.07 |
| 500156603 | Nominee Claim | Complete | $0.17 |
| 500174555 | Nominee Claim | Complete | $1,530.00 |
| 500030832 | Nominee Claim | Complete | $374.00 |
| 500113991 | Nominee Claim | Complete | $6.80 |
| 500171207 | Nominee Claim | Complete | $25.50 |
| 500164223 | Nominee Claim | Complete | $23.80 |
| 5295 | Claim Form | Complete | $5.20 |
| 500112170 | Nominee Claim | Complete | $22.10 |
| 500047140 | Nominee Claim | Complete | $29.10 |
| 500174120 | Nominee Claim | Complete | $85.00 |
| 500113510 | Nominee Claim | Complete | $8.50 |
| 500093232 | Nominee Claim | Complete | $1,190.00 |
| 500020785 | Nominee Claim | Complete | $6,341.92 |
| 500151302 | Nominee Claim | Complete | $3.40 |
| 500045106 | Nominee Claim | Complete | $9,971.20 |
| 18209 | Claim Form | Complete | $170.00 |
| 2048 | Claim Form | Complete | $170.00 |
| 500023755 | Nominee Claim | Complete | $300,900.00 |
| 3318 | Claim Form | Complete | $510.00 |
| 18949 | Claim Form | Complete | $34.00 |
| 18943 | Claim Form | Complete | $85.00 |
| 18941 | Claim Form | Complete | $153.00 |
| 18937 | Claim Form | Complete | $102.00 |
| 18936 | Claim Form | Complete | $34.00 |
| 18934 | Claim Form | Complete | $17.00 |
| 18933 | Claim Form | Complete | $850.00 |
| 18932 | Claim Form | Complete | $289.00 |
| 18931 | Claim Form | Complete | $17.00 |
| 18930 | Claim Form | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 18929 | Claim Form | Complete | $85.00 |
| 18924 | Claim Form | Complete | $187.00 |
| 18922 | Claim Form | Complete | $119.00 |
| 18920 | Claim Form | Complete | $85.00 |
| 18916 | Claim Form | Complete | $42.50 |
| 18914 | Claim Form | Complete | $127.50 |
| 18908 | Claim Form | Complete | $102.00 |
| 18907 | Claim Form | Complete | $170.00 |
| 18905 | Claim Form | Complete | $255.00 |
| 18902 | Claim Form | Complete | $212.50 |
| 18900 | Claim Form | Complete | $170.00 |
| 18897 | Claim Form | Complete | $170.00 |
| 800001070 | Web Claim | Complete | $85.00 |
| 9087 | Claim Form | Complete | $5.10 |
| 800012544 | Web Claim | Complete | $212.50 |
| 500167131 | Nominee Claim | Complete | $34.00 |
| 500110401 | Nominee Claim | Complete | $221.00 |
| 500071296 | Nominee Claim | Complete | $340.00 |
| 500114978 | Nominee Claim | Complete | $25.50 |
| 500126796 | Nominee Claim | Complete | $52.70 |
| 500107994 | Nominee Claim | Complete | $22.10 |
| 500106975 | Nominee Claim | Complete | $44.87 |
| 500086178 | Nominee Claim | Complete | $11,373.00 |
| 500110516 | Nominee Claim | Complete | $44.84 |
| 500151502 | Nominee Claim | Complete | $61.20 |
| 500013314 | Nominee Claim | Complete | $212.50 |
| 500170658 | Nominee Claim | Complete | $37.40 |
| 28517 | Claim Form | Complete | $85.00 |
| 500002433 | Nominee Claim | Complete | $83.30 |
| 500115949 | Nominee Claim | Complete | $82.78 |
| 500113859 | Nominee Claim | Complete | $147.08 |
| 500108526 | Nominee Claim | Complete | $39.10 |
| 500081106 | Nominee Claim | Complete | $49.30 |
| 500057754 | Nominee Claim | Complete | $8.50 |
| 500020516 | Nominee Claim | Complete | $212.50 |
| 500089172 | Nominee Claim | Complete | $4,760.00 |
| 500153177 | Nominee Claim | Complete | $8.50 |
| 500067237 | Nominee Claim | Complete | $95.20 |
| 25799 | Claim Form | Complete | $85.00 |
| 500057737 | Nominee Claim | Complete | $76.50 |
| 500115064 | Nominee Claim | Complete | $661.75 |
| 500171794 | Nominee Claim | Complete | $8.80 |
| 500060909 | Nominee Claim | Complete | $5.10 |
| 500115265 | Nominee Claim | Complete | $159.80 |
| 500133592 | Nominee Claim | Complete | $18.70 |

| | | | |
|---|---|---|---|
| 500020829 | Nominee Claim | Complete | $32,980.00 |
| 500109460 | Nominee Claim | Complete | $62.90 |
| 500108524 | Nominee Claim | Complete | $76.50 |
| 500016896 | Nominee Claim | Complete | $340.00 |
| 500115308 | Nominee Claim | Complete | $146.20 |
| 500043361 | Nominee Claim | Complete | $3,060.00 |
| 500115869 | Nominee Claim | Complete | $582.40 |
| 500092795 | Nominee Claim | Complete | $144.50 |
| 500174925 | Nominee Claim | Complete | $27.20 |
| 500042107 | Nominee Claim | Complete | $3,831.95 |
| 500114358 | Nominee Claim | Complete | $59.50 |
| 500072130 | Nominee Claim | Complete | $57.80 |
| 500098252 | Nominee Claim | Complete | $28,900.00 |
| 500151357 | Nominee Claim | Complete | $8.50 |
| 500115208 | Nominee Claim | Complete | $153.00 |
| 500167487 | Nominee Claim | Complete | $71.40 |
| 500155719 | Nominee Claim | Complete | $8.50 |
| 500152293 | Nominee Claim | Complete | $0.15 |
| 500108931 | Nominee Claim | Complete | $42.50 |
| 500106695 | Nominee Claim | Complete | $4.03 |
| 500114933 | Nominee Claim | Complete | $52.70 |
| 500046460 | Nominee Claim | Complete | $25.50 |
| 500015642 | Nominee Claim | Complete | $1,232.50 |
| 500154783 | Nominee Claim | Complete | $39.10 |
| 500114590 | Nominee Claim | Complete | $49.30 |
| 500085598 | Nominee Claim | Complete | $71.40 |
| 500109867 | Nominee Claim | Complete | $280.50 |
| 500107806 | Nominee Claim | Complete | $68.00 |
| 500123154 | Nominee Claim | Complete | $66.30 |
| 500116101 | Nominee Claim | Complete | $42.50 |
| 500021433 | Nominee Claim | Complete | $16,150.00 |
| 500107763 | Nominee Claim | Complete | $11.90 |
| 500011280 | Nominee Claim | Complete | $510.00 |
| 500121239 | Nominee Claim | Complete | $15.30 |
| 500104842 | Nominee Claim | Complete | $9,860.00 |
| 500052608 | Nominee Claim | Complete | $30.60 |
| 500008815 | Nominee Claim | Complete | $35,975.95 |
| 500125962 | Nominee Claim | Complete | $20.40 |
| 500109678 | Nominee Claim | Complete | $334.90 |
| 500060414 | Nominee Claim | Complete | $52.70 |
| 500125026 | Nominee Claim | Complete | $69.82 |
| 500093370 | Nominee Claim | Complete | $34.00 |
| 500086165 | Nominee Claim | Complete | $19,984.04 |
| 500108742 | Nominee Claim | Complete | $18.70 |
| 13463 | Claim Form | Complete | $119.00 |

| | | | |
|---|---|---|---|
| 500015731 | Nominee Claim | Complete | $1,164.50 |
| 500115165 | Nominee Claim | Complete | $113.90 |
| 500077617 | Nominee Claim | Complete | $95.20 |
| 500115569 | Nominee Claim | Complete | $19.54 |
| 500110803 | Nominee Claim | Complete | $109.52 |
| 500108567 | Nominee Claim | Complete | $25.50 |
| 500048864 | Nominee Claim | Complete | $85.00 |
| 500160849 | Nominee Claim | Complete | $85.00 |
| 500108699 | Nominee Claim | Complete | $49.30 |
| 500114633 | Nominee Claim | Complete | $340.00 |
| 500090438 | Nominee Claim | Complete | $595.00 |
| 500107720 | Nominee Claim | Complete | $28.90 |
| 500069511 | Nominee Claim | Complete | $10.20 |
| 500114229 | Nominee Claim | Complete | $85.00 |
| 500116419 | Nominee Claim | Complete | $473.80 |
| 500097041 | Nominee Claim | Complete | $244,502.54 |
| 500116144 | Nominee Claim | Complete | $59.50 |
| 500110571 | Nominee Claim | Complete | $51.00 |
| 27053 | Claim Form | Complete | $13.60 |
| 500059610 | Nominee Claim | Complete | $5.10 |
| 500021215 | Nominee Claim | Complete | $51.75 |
| 500109503 | Nominee Claim | Complete | $44.20 |
| 500012473 | Nominee Claim | Complete | $1,005.60 |
| 500168062 | Nominee Claim | Complete | $40.80 |
| 500000096 | Nominee Claim | Complete | $3,020.00 |
| 7466 | Claim Form | Complete | $765.00 |
| 500114890 | Nominee Claim | Complete | $266.90 |
| 500157105 | Nominee Claim | Complete | $3.76 |
| 500127237 | Nominee Claim | Complete | $170.00 |
| 500021258 | Nominee Claim | Complete | $32,130.00 |
| 500069322 | Nominee Claim | Complete | $10.20 |
| 500127194 | Nominee Claim | Complete | $25.50 |
| 500116230 | Nominee Claim | Complete | $773.50 |
| 500043636 | Nominee Claim | Complete | $232.90 |
| 500115683 | Nominee Claim | Complete | $181.90 |
| 500109085 | Nominee Claim | Complete | $142.80 |
| 500042325 | Nominee Claim | Complete | $1,020.00 |
| 500044240 | Nominee Claim | Complete | $1,870.00 |
| 500116087 | Nominee Claim | Complete | $527.00 |
| 500068984 | Nominee Claim | Complete | $27.20 |
| 16766 | Claim Form | Complete | $46.34 |
| 500029891 | Nominee Claim | Complete | $510.00 |
| 500110977 | Nominee Claim | Complete | $110.50 |
| 500030976 | Nominee Claim | Complete | $170.00 |
| 500118585 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500167106 | Nominee Claim | Complete | $26.18 |
| 500043644 | Nominee Claim | Complete | $255.00 |
| 500116359 | Nominee Claim | Complete | $340.00 |
| 500053785 | Nominee Claim | Complete | $68.00 |
| 500109320 | Nominee Claim | Complete | $145.41 |
| 500126688 | Nominee Claim | Complete | $62.90 |
| 500109171 | Nominee Claim | Complete | $1,402.50 |
| 12626 | Claim Form | Complete | $1,360.00 |
| 500055889 | Nominee Claim | Complete | $51.00 |
| 500063294 | Nominee Claim | Complete | $11.90 |
| 500055336 | Nominee Claim | Complete | $48.94 |
| 500091484 | Nominee Claim | Complete | $425.00 |
| 500109958 | Nominee Claim | Complete | $10.20 |
| 500090418 | Nominee Claim | Complete | $6,120.00 |
| 500107299 | Nominee Claim | Complete | $3.32 |
| 500114083 | Nominee Claim | Complete | $470.51 |
| 500114870 | Nominee Claim | Complete | $100.30 |
| 500056676 | Nominee Claim | Complete | $6.80 |
| 500115019 | Nominee Claim | Complete | $117.30 |
| 500018204 | Nominee Claim | Complete | $66,470.00 |
| 500113064 | Nominee Claim | Complete | $42.50 |
| 500110190 | Nominee Claim | Complete | $932.49 |
| 500115640 | Nominee Claim | Complete | $51.00 |
| 500049637 | Nominee Claim | Complete | $10.20 |
| 500016498 | Nominee Claim | Complete | $127.50 |
| 500012588 | Nominee Claim | Complete | $3,496.40 |
| 500118231 | Nominee Claim | Complete | $18.70 |
| 500015413 | Nominee Claim | Complete | $680.00 |
| 500070839 | Nominee Claim | Complete | $3.25 |
| 500112981 | Nominee Claim | Complete | $22.10 |
| 500097814 | Nominee Claim | Complete | $5.10 |
| 500019140 | Nominee Claim | Complete | $68.00 |
| 500129796 | Nominee Claim | Complete | $11.90 |
| 500064828 | Nominee Claim | Complete | $17.00 |
| 500170982 | Nominee Claim | Complete | $30.60 |
| 500127624 | Nominee Claim | Complete | $127.50 |
| 500000334 | Nominee Claim | Complete | $2,720.00 |
| 500021244 | Nominee Claim | Complete | $13,090.00 |
| 500030893 | Nominee Claim | Complete | $170.00 |
| 500019289 | Nominee Claim | Complete | $3,400.00 |
| 6876 | Claim Form | Complete | $6.80 |
| 500062590 | Nominee Claim | Complete | $34.00 |
| 500109105 | Nominee Claim | Complete | $22.10 |
| 500021393 | Nominee Claim | Complete | $3,315.00 |
| 10222 | Claim Form | Complete | $0.26 |

| | | | |
|---|---|---|---|
| 500154789 | Nominee Claim | Complete | $27.20 |
| 500084390 | Nominee Claim | Complete | $2.11 |
| 16749 | Claim Form | Complete | $187.00 |
| 500114787 | Nominee Claim | Complete | $142.80 |
| 500048784 | Nominee Claim | Complete | $30.60 |
| 500060082 | Nominee Claim | Complete | $338.00 |
| 500086669 | Nominee Claim | Complete | $128.94 |
| 500107233 | Nominee Claim | Complete | $22.10 |
| 500110024 | Nominee Claim | Complete | $220.61 |
| 500115840 | Nominee Claim | Complete | $69.70 |
| 500115791 | Nominee Claim | Complete | $129.20 |
| 500114217 | Nominee Claim | Complete | $5.21 |
| 500114168 | Nominee Claim | Complete | $18.70 |
| 500083556 | Nominee Claim | Complete | $510.00 |
| 500103957 | Nominee Claim | Complete | $3,400.00 |
| 500115940 | Nominee Claim | Complete | $119.00 |
| 500124418 | Nominee Claim | Complete | $3.08 |
| 500034882 | Nominee Claim | Complete | $7,990.00 |
| 500163513 | Nominee Claim | Complete | $35.70 |
| 500133070 | Nominee Claim | Complete | $93.50 |
| 500115691 | Nominee Claim | Complete | $18.70 |
| 500081833 | Nominee Claim | Complete | $34.00 |
| 500151511 | Nominee Claim | Complete | $49.30 |
| 500113968 | Nominee Claim | Complete | $18.70 |
| 500052430 | Nominee Claim | Complete | $23.80 |
| 500107333 | Nominee Claim | Complete | $13.60 |
| 500115989 | Nominee Claim | Complete | $85.00 |
| 500113819 | Nominee Claim | Complete | $15.30 |
| 500085279 | Nominee Claim | Complete | $10.20 |
| 500157078 | Nominee Claim | Complete | $23.80 |
| 500093209 | Nominee Claim | Complete | $51.00 |
| 500030074 | Nominee Claim | Complete | $170.00 |
| 500030025 | Nominee Claim | Complete | $510.00 |
| 500058046 | Nominee Claim | Complete | $5.10 |
| 500042287 | Nominee Claim | Complete | $127.50 |
| 500103210 | Nominee Claim | Complete | $425.00 |
| 500109050 | Nominee Claim | Complete | $119.00 |
| 500049333 | Nominee Claim | Complete | $11.63 |
| 500101942 | Nominee Claim | Complete | $255.00 |
| 500118310 | Nominee Claim | Complete | $11.90 |
| 500126784 | Nominee Claim | Complete | $34.24 |
| 500172716 | Nominee Claim | Complete | $49.30 |
| 500000104 | Nominee Claim | Complete | $3,060.00 |
| 500052175 | Nominee Claim | Complete | $5.10 |
| 500018306 | Nominee Claim | Complete | $850.00 |

| | | | |
|---|---|---|---|
| 500157674 | Nominee Claim | Complete | $73.10 |
| 500060265 | Nominee Claim | Complete | $8.50 |
| 500109311 | Nominee Claim | Complete | $850.00 |
| 500108180 | Nominee Claim | Complete | $51.00 |
| 500063462 | Nominee Claim | Complete | $42.50 |
| 500042144 | Nominee Claim | Complete | $21,250.00 |
| 500063362 | Nominee Claim | Complete | $85.00 |
| 5742 | Claim Form | Complete | $22.10 |
| 500159546 | Nominee Claim | Complete | $76.50 |
| 500159171 | Nominee Claim | Complete | $170.00 |
| 500116095 | Nominee Claim | Complete | $63.76 |
| 500012063 | Nominee Claim | Complete | $2,512.00 |
| 500164360 | Nominee Claim | Complete | $6.80 |
| 500015032 | Nominee Claim | Complete | $1,020.00 |
| 500097676 | Nominee Claim | Complete | $1,055.50 |
| 500006689 | Nominee Claim | Complete | $9,180.00 |
| 500081212 | Nominee Claim | Complete | $27.20 |
| 500114323 | Nominee Claim | Complete | $18.70 |
| 500060731 | Nominee Claim | Complete | $680.00 |
| 500011588 | Nominee Claim | Complete | $120.50 |
| 500155727 | Nominee Claim | Complete | $78.20 |
| 500108080 | Nominee Claim | Complete | $297.50 |
| 500062964 | Nominee Claim | Complete | $39.10 |
| 500116338 | Nominee Claim | Complete | $935.00 |
| 500115293 | Nominee Claim | Complete | $11.79 |
| 500081312 | Nominee Claim | Complete | $659.98 |
| 500152885 | Nominee Claim | Complete | $5.10 |
| 500110879 | Nominee Claim | Complete | $178.50 |
| 500085222 | Nominee Claim | Complete | $132.60 |
| 500114864 | Nominee Claim | Complete | $112.20 |
| 500046293 | Nominee Claim | Complete | $0.13 |
| 500116361 | Nominee Claim | Complete | $1,360.00 |
| 500107705 | Nominee Claim | Complete | $78.20 |
| 500018776 | Nominee Claim | Complete | $1,147.50 |
| 500093335 | Nominee Claim | Complete | $10.20 |
| 500029770 | Nominee Claim | Complete | $85.00 |
| 500126684 | Nominee Claim | Complete | $23.80 |
| 500110218 | Nominee Claim | Complete | $214.20 |
| 500110052 | Nominee Claim | Complete | $297.50 |
| 500109720 | Nominee Claim | Complete | $71.16 |
| 500168631 | Nominee Claim | Complete | $30.60 |
| 500171714 | Nominee Claim | Complete | $86.70 |
| 500104355 | Nominee Claim | Complete | $3,211.89 |
| 500112992 | Nominee Claim | Complete | $34.00 |
| 500109909 | Nominee Claim | Complete | $113.90 |

| | | | |
|---|---|---|---|
| 25609 | Claim Form | Complete | $4.67 |
| 500063130 | Nominee Claim | Complete | $51.00 |
| 500165998 | Nominee Claim | Complete | $25.50 |
| 500017974 | Nominee Claim | Complete | $759.50 |
| 500111045 | Nominee Claim | Complete | $297.50 |
| 500118276 | Nominee Claim | Complete | $11.90 |
| 500110945 | Nominee Claim | Complete | $76.99 |
| 500043389 | Nominee Claim | Complete | $2,720.00 |
| 500164426 | Nominee Claim | Complete | $85.00 |
| 500012467 | Nominee Claim | Complete | $13,695.10 |
| 500108784 | Nominee Claim | Complete | $34.00 |
| 500051766 | Nominee Claim | Complete | $221.00 |
| 500174117 | Nominee Claim | Complete | $170.00 |
| 500164821 | Nominee Claim | Complete | $8.50 |
| 500097842 | Nominee Claim | Complete | $8.50 |
| 500097006 | Nominee Claim | Complete | $510.00 |
| 500051666 | Nominee Claim | Complete | $51.00 |
| 500013503 | Nominee Claim | Complete | $110.50 |
| 500097942 | Nominee Claim | Complete | $37.40 |
| 500080144 | Nominee Claim | Complete | $95.20 |
| 500032644 | Nominee Claim | Complete | $42.50 |
| 17766 | Claim Form | Complete | $51.00 |
| 500097833 | Nominee Claim | Complete | $25.50 |
| 500020880 | Nominee Claim | Complete | $953.20 |
| 500106869 | Nominee Claim | Complete | $22.10 |
| 500046216 | Nominee Claim | Complete | $3.36 |
| 500120170 | Nominee Claim | Complete | $102.00 |
| 500110118 | Nominee Claim | Complete | $153.00 |
| 500044216 | Nominee Claim | Complete | $93,500.00 |
| 500111054 | Nominee Claim | Complete | $212.50 |
| 500073692 | Nominee Claim | Complete | $2.25 |
| 927 | Claim Form | Complete | $3,400.00 |
| 500072020 | Nominee Claim | Complete | $255.00 |
| 500161286 | Nominee Claim | Complete | $30.60 |
| 500049499 | Nominee Claim | Complete | $64.60 |
| 500082205 | Nominee Claim | Complete | $68.00 |
| 500042510 | Nominee Claim | Complete | $1,535.01 |
| 500127543 | Nominee Claim | Complete | $194.15 |
| 500110152 | Nominee Claim | Complete | $144.50 |
| 500109820 | Nominee Claim | Complete | $314.50 |
| 500130228 | Nominee Claim | Complete | $69.70 |
| 500077027 | Nominee Claim | Complete | $5.10 |
| 500116295 | Nominee Claim | Complete | $34.22 |
| 500113762 | Nominee Claim | Complete | $25.50 |
| 500154625 | Nominee Claim | Complete | $28.90 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500015393 | Nominee Claim | Complete | $34.00 |
| 500107683 | Nominee Claim | Complete | $188.46 |
| 500114467 | Nominee Claim | Complete | $68.00 |
| 500101788 | Nominee Claim | Complete | $19.00 |
| 500020477 | Nominee Claim | Complete | $127.50 |
| 500072708 | Nominee Claim | Complete | $13.60 |
| 500108553 | Nominee Claim | Complete | $15.30 |
| 500015161 | Nominee Claim | Complete | $3,408.96 |
| 500109406 | Nominee Claim | Complete | $74.80 |
| 500109938 | Nominee Claim | Complete | $1.18 |
| 500028510 | Nominee Claim | Complete | $51.00 |
| 500021413 | Nominee Claim | Complete | $12,835.00 |
| 500163276 | Nominee Claim | Complete | $69.70 |
| 500109721 | Nominee Claim | Complete | $42.50 |
| 500107766 | Nominee Claim | Complete | $59.50 |
| 500115958 | Nominee Claim | Complete | $76.50 |
| 500168022 | Nominee Claim | Complete | $0.08 |
| 500110874 | Nominee Claim | Complete | $382.50 |
| 500163897 | Nominee Claim | Complete | $45.90 |
| 500170830 | Nominee Claim | Complete | $79.90 |
| 500165469 | Nominee Claim | Complete | $9.72 |
| 500164046 | Nominee Claim | Complete | $5.10 |
| 500115320 | Nominee Claim | Complete | $102.00 |
| 500055637 | Nominee Claim | Complete | $8.50 |
| 500043407 | Nominee Claim | Complete | $2,380.00 |
| 500127306 | Nominee Claim | Complete | $51.00 |
| 500062272 | Nominee Claim | Complete | $6.04 |
| 500110657 | Nominee Claim | Complete | $51.00 |
| 500162025 | Nominee Claim | Complete | $125.80 |
| 500118969 | Nominee Claim | Complete | $20.40 |
| 500052548 | Nominee Claim | Complete | $85.00 |
| 500152216 | Nominee Claim | Complete | $27.60 |
| 21268 | Claim Form | Complete | $59.50 |
| 500071391 | Nominee Claim | Complete | $348.50 |
| 500070836 | Nominee Claim | Complete | $34.00 |
| 500050038 | Nominee Claim | Complete | $8.50 |
| 500114318 | Nominee Claim | Complete | $34.00 |
| 500114235 | Nominee Claim | Complete | $42.50 |
| 500108785 | Nominee Claim | Complete | $59.50 |
| 32707 | Claim Form | Complete | $127.50 |
| 500109340 | Nominee Claim | Complete | $178.50 |
| 500081902 | Nominee Claim | Complete | $37.40 |
| 500161404 | Nominee Claim | Complete | $32.30 |
| 500072559 | Nominee Claim | Complete | $51.00 |
| 500109638 | Nominee Claim | Complete | $208.03 |

| | | | |
|---|---|---|---|
| 500107849 | Nominee Claim | Complete | $15.30 |
| 500162661 | Nominee Claim | Complete | $42.50 |
| 500116256 | Nominee Claim | Complete | $680.00 |
| 500014457 | Nominee Claim | Complete | $85.00 |
| 500034102 | Nominee Claim | Complete | $93.00 |
| 500014159 | Nominee Claim | Complete | $340.00 |
| 500127389 | Nominee Claim | Complete | $221.00 |
| 500029639 | Nominee Claim | Complete | $765.00 |
| 500015095 | Nominee Claim | Complete | $563.25 |
| 500044260 | Nominee Claim | Complete | $2,720.00 |
| 500046294 | Nominee Claim | Complete | $15.00 |
| 500110425 | Nominee Claim | Complete | $30.71 |
| 500110574 | Nominee Claim | Complete | $18.70 |
| 500045047 | Nominee Claim | Complete | $13,600.00 |
| 500113233 | Nominee Claim | Complete | $4.76 |
| 500171151 | Nominee Claim | Complete | $181.90 |
| 500049872 | Nominee Claim | Complete | $15.30 |
| 500068815 | Nominee Claim | Complete | $34.00 |
| 500045830 | Nominee Claim | Complete | $5.48 |
| 500127240 | Nominee Claim | Complete | $18.70 |
| 500011417 | Nominee Claim | Complete | $204.00 |
| 500153452 | Nominee Claim | Complete | $42.50 |
| 500000248 | Nominee Claim | Complete | $487.00 |
| 500109840 | Nominee Claim | Complete | $290.70 |
| 500044494 | Nominee Claim | Complete | $765.00 |
| 500077505 | Nominee Claim | Complete | $0.17 |
| 500042722 | Nominee Claim | Complete | $510.00 |
| 500159434 | Nominee Claim | Complete | $23.80 |
| 500113284 | Nominee Claim | Complete | $68.00 |
| 500109789 | Nominee Claim | Complete | $61.20 |
| 500030858 | Nominee Claim | Complete | $1,147.50 |
| 500159534 | Nominee Claim | Complete | $17.00 |
| 500126721 | Nominee Claim | Complete | $59.50 |
| 500110089 | Nominee Claim | Complete | $459.00 |
| 500109640 | Nominee Claim | Complete | $297.50 |
| 500048151 | Nominee Claim | Complete | $27.20 |
| 500044694 | Nominee Claim | Complete | $1,066.40 |
| 500118396 | Nominee Claim | Complete | $51.00 |
| 500030958 | Nominee Claim | Complete | $195.50 |
| 500042922 | Nominee Claim | Complete | $2,210.00 |
| 500015246 | Nominee Claim | Complete | $53,890.00 |
| 500169962 | Nominee Claim | Complete | $52.70 |
| 500109989 | Nominee Claim | Complete | $98.60 |
| 500109740 | Nominee Claim | Complete | $176.80 |
| 500062423 | Nominee Claim | Complete | $39.10 |

| | | | |
|---|---|---|---|
| 500053767 | Nominee Claim | Complete | $23.80 |
| 500127617 | Nominee Claim | Complete | $11.90 |
| 15669 | Claim Form | Complete | $0.52 |
| 500047890 | Nominee Claim | Complete | $25.50 |
| 500121670 | Nominee Claim | Complete | $13.03 |
| 500153277 | Nominee Claim | Complete | $35.70 |
| 500085568 | Nominee Claim | Complete | $125.80 |
| 500077362 | Nominee Claim | Complete | $45.90 |
| 500016440 | Nominee Claim | Complete | $229.50 |
| 500054342 | Nominee Claim | Complete | $5.10 |
| 500104083 | Nominee Claim | Complete | $85.00 |
| 500110015 | Nominee Claim | Complete | $246.50 |
| 500168050 | Nominee Claim | Complete | $8.50 |
| 500080373 | Nominee Claim | Complete | $18.70 |
| 500113241 | Nominee Claim | Complete | $20.69 |
| 29162 | Claim Form | Complete | $51.00 |
| 500155449 | Nominee Claim | Complete | $292.40 |
| 500082327 | Nominee Claim | Complete | $35.70 |
| 500104351 | Nominee Claim | Complete | $2,977.00 |
| 500059122 | Nominee Claim | Complete | $27.20 |
| 500086192 | Nominee Claim | Complete | $59,840.00 |
| 500170989 | Nominee Claim | Complete | $39.10 |
| 500012443 | Nominee Claim | Complete | $12,944.76 |
| 500127313 | Nominee Claim | Complete | $35.70 |
| 500110183 | Nominee Claim | Complete | $8.50 |
| 500108511 | Nominee Claim | Complete | $85.00 |
| 500063252 | Nominee Claim | Complete | $40.80 |
| 500060945 | Nominee Claim | Complete | $8.50 |
| 500163856 | Nominee Claim | Complete | $51.00 |
| 500108411 | Nominee Claim | Complete | $91.80 |
| 500098007 | Nominee Claim | Complete | $102.00 |
| 20831 | Claim Form | Complete | $32.00 |
| 500020066 | Nominee Claim | Complete | $340.00 |
| 500042916 | Nominee Claim | Complete | $18.70 |
| 500023384 | Nominee Claim | Complete | $3,699.20 |
| 500115699 | Nominee Claim | Complete | $79.10 |
| 500055378 | Nominee Claim | Complete | $212.50 |
| 500160312 | Nominee Claim | Complete | $88.40 |
| 500125849 | Nominee Claim | Complete | $11.90 |
| 500109748 | Nominee Claim | Complete | $129.33 |
| 500050031 | Nominee Claim | Complete | $32.30 |
| 500113423 | Nominee Claim | Complete | $22.10 |
| 500071499 | Nominee Claim | Complete | $68.00 |
| 500155014 | Nominee Claim | Complete | $5.10 |
| 500115095 | Nominee Claim | Complete | $647.07 |

| | | | |
|---|---|---|---|
| 500112688 | Nominee Claim | Complete | $6.80 |
| 500020799 | Nominee Claim | Complete | $2,210.00 |
| 500127164 | Nominee Claim | Complete | $8.50 |
| 500126678 | Nominee Claim | Complete | $22.10 |
| 500018094 | Nominee Claim | Complete | $14,748.90 |
| 12702 | Claim Form | Complete | $340.00 |
| 500113223 | Nominee Claim | Complete | $34.00 |
| 500104586 | Nominee Claim | Complete | $850.00 |
| 500109144 | Nominee Claim | Complete | $96.58 |
| 20270 | Claim Form | Complete | $49.30 |
| 500021503 | Nominee Claim | Complete | $1,620.10 |
| 500076880 | Nominee Claim | Complete | $34.00 |
| 15723 | Claim Form | Complete | $51.00 |
| 500115264 | Nominee Claim | Complete | $319.60 |
| 500114846 | Nominee Claim | Complete | $304.61 |
| 500070660 | Nominee Claim | Complete | $85.00 |
| 500008628 | Nominee Claim | Complete | $1,360.00 |
| 500110097 | Nominee Claim | Complete | $187.00 |
| 500058787 | Nominee Claim | Complete | $3.40 |
| 500001330 | Nominee Claim | Complete | $25.50 |
| 500125096 | Nominee Claim | Complete | $25.50 |
| 500115413 | Nominee Claim | Complete | $156.70 |
| 500021334 | Nominee Claim | Complete | $33,830.00 |
| 500014836 | Nominee Claim | Complete | $340.00 |
| 500109579 | Nominee Claim | Complete | $81.60 |
| 500109462 | Nominee Claim | Complete | $348.50 |
| 500076711 | Nominee Claim | Complete | $6.80 |
| 500076262 | Nominee Claim | Complete | $9.45 |
| 500044184 | Nominee Claim | Complete | $2,529.80 |
| 33202 | Claim Form | Complete | $49.30 |
| 500062966 | Nominee Claim | Complete | $51.00 |
| 500163037 | Nominee Claim | Complete | $102.00 |
| 500109479 | Nominee Claim | Complete | $348.50 |
| 500111002 | Nominee Claim | Complete | $765.00 |
| 500107658 | Nominee Claim | Complete | $23.80 |
| 500016640 | Nominee Claim | Complete | $59.50 |
| 500115599 | Nominee Claim | Complete | $2.03 |
| 500043285 | Nominee Claim | Complete | $3,570.00 |
| 500127064 | Nominee Claim | Complete | $32.30 |
| 500097721 | Nominee Claim | Complete | $245.50 |
| 500064171 | Nominee Claim | Complete | $28.90 |
| 500043338 | Nominee Claim | Complete | $7,140.00 |
| 500060841 | Nominee Claim | Complete | $32.30 |
| 500113588 | Nominee Claim | Complete | $221.00 |
| 500153381 | Nominee Claim | Complete | $22.10 |

| | | | |
|---|---|---|---|
| 500008463 | Nominee Claim | Complete | $170.00 |
| 500015290 | Nominee Claim | Complete | $907.80 |
| 800001198 | Web Claim | Complete | $11.90 |
| 500109701 | Nominee Claim | Complete | $42.50 |
| 500115978 | Nominee Claim | Complete | $34.00 |
| 500114724 | Nominee Claim | Complete | $44.20 |
| 500112809 | Nominee Claim | Complete | $17.00 |
| 500107597 | Nominee Claim | Complete | $10.20 |
| 500044131 | Nominee Claim | Complete | $1,190.00 |
| 500114381 | Nominee Claim | Complete | $76.50 |
| 20930 | Claim Form | Complete | $13.46 |
| 500160322 | Nominee Claim | Complete | $17.00 |
| 500109383 | Nominee Claim | Complete | $136.00 |
| 500031171 | Nominee Claim | Complete | $42.50 |
| 500115892 | Nominee Claim | Complete | $462.99 |
| 28997 | Claim Form | Complete | $10.20 |
| 500109108 | Nominee Claim | Complete | $127.50 |
| 500108447 | Nominee Claim | Complete | $93.50 |
| 500077176 | Nominee Claim | Complete | $37.40 |
| 500064124 | Nominee Claim | Complete | $34.00 |
| 500115660 | Nominee Claim | Complete | $1.62 |
| 500113745 | Nominee Claim | Complete | $68.78 |
| 500113445 | Nominee Claim | Complete | $42.50 |
| 500084453 | Nominee Claim | Complete | $1,190.00 |
| 500008738 | Nominee Claim | Complete | $170.00 |
| 500082392 | Nominee Claim | Complete | $11.90 |
| 500076601 | Nominee Claim | Complete | $22.10 |
| 500110980 | Nominee Claim | Complete | $297.50 |
| 500115360 | Nominee Claim | Complete | $1,300.50 |
| 500080963 | Nominee Claim | Complete | $42.50 |
| 6406 | Claim Form | Complete | $110.19 |
| 500113788 | Nominee Claim | Complete | $22.10 |
| 500115703 | Nominee Claim | Complete | $23.64 |
| 500115317 | Nominee Claim | Complete | $297.50 |
| 500113402 | Nominee Claim | Complete | $35.70 |
| 500119458 | Nominee Claim | Complete | $46,231.18 |
| 500110937 | Nominee Claim | Complete | $93.50 |
| 500093161 | Nominee Claim | Complete | $332.24 |
| 9113 | Claim Form | Complete | $76.50 |
| 500016458 | Nominee Claim | Complete | $110.50 |
| 500110001 | Nominee Claim | Complete | $241.00 |
| 500115274 | Nominee Claim | Complete | $59.50 |
| 500042920 | Nominee Claim | Complete | $1,530.00 |
| 500064167 | Nominee Claim | Complete | $6.80 |
| 500115085 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500046869 | Nominee Claim | Complete | $110.50 |
| 500093204 | Nominee Claim | Complete | $170.00 |
| 500044835 | Nominee Claim | Complete | $41,090.00 |
| 500113170 | Nominee Claim | Complete | $23.80 |
| 500081370 | Nominee Claim | Complete | $42.50 |
| 500012350 | Nominee Claim | Complete | $4,787.76 |
| 500170979 | Nominee Claim | Complete | $299.20 |
| 500117532 | Nominee Claim | Complete | $195.50 |
| 500065335 | Nominee Claim | Complete | $40.80 |
| 500167810 | Nominee Claim | Complete | $8.50 |
| 500109658 | Nominee Claim | Complete | $552.50 |
| 500117850 | Nominee Claim | Complete | $2,040.00 |
| 500063420 | Nominee Claim | Complete | $8.50 |
| 11169 | Claim Form | Complete | $787.10 |
| 500171915 | Nominee Claim | Complete | $51.00 |
| 500115935 | Nominee Claim | Complete | $85.88 |
| 500114956 | Nominee Claim | Complete | $187.00 |
| 500110087 | Nominee Claim | Complete | $263.50 |
| 10328 | Claim Form | Complete | $697.20 |
| 500097768 | Nominee Claim | Complete | $57.80 |
| 500044749 | Nominee Claim | Complete | $154.80 |
| 500127028 | Nominee Claim | Complete | $13.60 |
| 500166917 | Nominee Claim | Complete | $34.00 |
| 500166874 | Nominee Claim | Complete | $15.30 |
| 500110319 | Nominee Claim | Complete | $102.00 |
| 28676 | Claim Form | Complete | $1.40 |
| 500174527 | Nominee Claim | Complete | $3,910.00 |
| 500116021 | Nominee Claim | Complete | $44.84 |
| 500047894 | Nominee Claim | Complete | $102.00 |
| 500062295 | Nominee Claim | Complete | $52.70 |
| 500171254 | Nominee Claim | Complete | $25.50 |
| 500046826 | Nominee Claim | Complete | $3.40 |
| 500164470 | Nominee Claim | Complete | $8.89 |
| 500107322 | Nominee Claim | Complete | $5.69 |
| 500115042 | Nominee Claim | Complete | $42.50 |
| 500010392 | Nominee Claim | Complete | $340.00 |
| 500108258 | Nominee Claim | Complete | $5.21 |
| 500080802 | Nominee Claim | Complete | $8.50 |
| 500043363 | Nominee Claim | Complete | $19,210.00 |
| 500016769 | Nominee Claim | Complete | $297.50 |
| 500055925 | Nominee Claim | Complete | $1,530.00 |
| 500154267 | Nominee Claim | Complete | $61.20 |
| 500115199 | Nominee Claim | Complete | $399.50 |
| 500068016 | Nominee Claim | Complete | $530.40 |
| 500045135 | Nominee Claim | Complete | $5,890.00 |

| | | | |
|---|---|---|---|
| 500154024 | Nominee Claim | Complete | $105.40 |
| 500171479 | Nominee Claim | Complete | $5.10 |
| 500174572 | Nominee Claim | Complete | $126.40 |
| 500115548 | Nominee Claim | Complete | $260.10 |
| 500113876 | Nominee Claim | Complete | $15.30 |
| 500110567 | Nominee Claim | Complete | $297.50 |
| 500098105 | Nominee Claim | Complete | $85.00 |
| 28739 | Claim Form | Complete | $76.50 |
| 500056080 | Nominee Claim | Complete | $11.60 |
| 500115144 | Nominee Claim | Complete | $91.80 |
| 500110081 | Nominee Claim | Complete | $382.50 |
| 500108409 | Nominee Claim | Complete | $9.66 |
| 500047910 | Nominee Claim | Complete | $23.80 |
| 500058052 | Nominee Claim | Complete | $49.30 |
| 500049396 | Nominee Claim | Complete | $5.10 |
| 500155633 | Nominee Claim | Complete | $340.00 |
| 500114844 | Nominee Claim | Complete | $34.00 |
| 500110885 | Nominee Claim | Complete | $96.99 |
| 500162935 | Nominee Claim | Complete | $34.00 |
| 500018378 | Nominee Claim | Complete | $11,459.70 |
| 500129738 | Nominee Claim | Complete | $23.80 |
| 500071348 | Nominee Claim | Complete | $22.10 |
| 500110785 | Nominee Claim | Complete | $136.00 |
| 500108695 | Nominee Claim | Complete | $40.80 |
| 500063436 | Nominee Claim | Complete | $40.80 |
| 500043569 | Nominee Claim | Complete | $21.60 |
| 500127397 | Nominee Claim | Complete | $195.50 |
| 500121235 | Nominee Claim | Complete | $76.50 |
| 500049496 | Nominee Claim | Complete | $11.90 |
| 500023382 | Nominee Claim | Complete | $41.62 |
| 500115479 | Nominee Claim | Complete | $263.50 |
| 500112657 | Nominee Claim | Complete | $23.80 |
| 500062915 | Nominee Claim | Complete | $23.80 |
| 500030197 | Nominee Claim | Complete | $212.50 |
| 500174907 | Nominee Claim | Complete | $35.70 |
| 500114629 | Nominee Claim | Complete | $194.83 |
| 500174721 | Nominee Claim | Complete | $1,020.00 |
| 500043383 | Nominee Claim | Complete | $1,530.00 |
| 500015052 | Nominee Claim | Complete | $25,500.00 |
| 500064269 | Nominee Claim | Complete | $6.82 |
| 10330 | Claim Form | Complete | $85.40 |
| 500167065 | Nominee Claim | Complete | $6.80 |
| 500043618 | Nominee Claim | Complete | $340.00 |
| 17326 | Claim Form | Complete | $340.00 |
| 500014485 | Nominee Claim | Complete | $6,460.00 |

| | | | |
|---|---|---|---|
| 500127348 | Nominee Claim | Complete | $51.00 |
| 500016975 | Nominee Claim | Complete | $297.50 |
| 4034 | Claim Form | Complete | $25.50 |
| 500117569 | Nominee Claim | Complete | $28,548.37 |
| 500071966 | Nominee Claim | Complete | $1.70 |
| 500115648 | Nominee Claim | Complete | $69.70 |
| 500127683 | Nominee Claim | Complete | $137.70 |
| 500110799 | Nominee Claim | Complete | $212.50 |
| 500064704 | Nominee Claim | Complete | $510.00 |
| 12460 | Claim Form | Complete | $28.90 |
| 500093484 | Nominee Claim | Complete | $64.66 |
| 25411 | Claim Form | Complete | $40.80 |
| 20800 | Claim Form | Complete | $10.20 |
| 500041714 | Nominee Claim | Complete | $68.00 |
| 500131324 | Nominee Claim | Complete | $88.40 |
| 500110699 | Nominee Claim | Complete | $68.00 |
| 500097988 | Nominee Claim | Complete | $110.50 |
| 13661 | Claim Form | Complete | $1,834.30 |
| 12285 | Claim Form | Complete | $18.70 |
| 500090641 | Nominee Claim | Complete | $340.00 |
| 500029647 | Nominee Claim | Complete | $178.50 |
| 500170323 | Nominee Claim | Complete | $32.30 |
| 500115130 | Nominee Claim | Complete | $102.00 |
| 500114294 | Nominee Claim | Complete | $51.00 |
| 19788 | Claim Form | Complete | $170.00 |
| 500109763 | Nominee Claim | Complete | $122.40 |
| 500097687 | Nominee Claim | Complete | $161.50 |
| 500115230 | Nominee Claim | Complete | $510.00 |
| 500012762 | Nominee Claim | Complete | $688.50 |
| 500109663 | Nominee Claim | Complete | $44.20 |
| 500107991 | Nominee Claim | Complete | $297.50 |
| 500111100 | Nominee Claim | Complete | $246.50 |
| 34692 | Claim Form | Complete | $241.40 |
| 500064169 | Nominee Claim | Complete | $30.60 |
| 9895 | Claim Form | Complete | $59.50 |
| 500116115 | Nominee Claim | Complete | $44.64 |
| 500101727 | Nominee Claim | Complete | $17.00 |
| 500108778 | Nominee Claim | Complete | $39.10 |
| 21124 | Claim Form | Complete | $125.96 |
| 500043483 | Nominee Claim | Complete | $1,870.00 |
| 17812 | Claim Form | Complete | $170.00 |
| 500170237 | Nominee Claim | Complete | $28.90 |
| 500076881 | Nominee Claim | Complete | $32.30 |
| 500154479 | Nominee Claim | Complete | $22.10 |
| 500171459 | Nominee Claim | Complete | $68.00 |

| | | | |
|---|---|---|---|
| 500116401 | Nominee Claim | Complete | $93.50 |
| 500158724 | Nominee Claim | Complete | $10.20 |
| 500012012 | Nominee Claim | Complete | $53,550.00 |
| 500115151 | Nominee Claim | Complete | $382.50 |
| 500113236 | Nominee Claim | Complete | $42.50 |
| 500023371 | Nominee Claim | Complete | $8.50 |
| 500154958 | Nominee Claim | Complete | $17.00 |
| 500167301 | Nominee Claim | Complete | $150.40 |
| 500158384 | Nominee Claim | Complete | $28.90 |
| 500108149 | Nominee Claim | Complete | $22.10 |
| 17398 | Claim Form | Complete | $34.00 |
| 500018625 | Nominee Claim | Complete | $170.00 |
| 500035798 | Nominee Claim | Complete | $153.00 |
| 500116001 | Nominee Claim | Complete | $193.80 |
| 500169405 | Nominee Claim | Complete | $104.19 |
| 500155344 | Nominee Claim | Complete | $44.20 |
| 500110253 | Nominee Claim | Complete | $204.00 |
| 500015224 | Nominee Claim | Complete | $2,380.00 |
| 500115065 | Nominee Claim | Complete | $1,113.50 |
| 500023414 | Nominee Claim | Complete | $44.66 |
| 500165472 | Nominee Claim | Complete | $31.00 |
| 500064719 | Nominee Claim | Complete | $70.61 |
| 500067882 | Nominee Claim | Complete | $22.50 |
| 500157491 | Nominee Claim | Complete | $18.70 |
| 500061293 | Nominee Claim | Complete | $42.50 |
| 800013267 | Web Claim | Complete | $170.00 |
| 500110296 | Nominee Claim | Complete | $10.20 |
| 500108381 | Nominee Claim | Complete | $2.98 |
| 500008715 | Nominee Claim | Complete | $850.00 |
| 500109449 | Nominee Claim | Complete | $268.60 |
| 500045133 | Nominee Claim | Complete | $29,291.00 |
| 500098109 | Nominee Claim | Complete | $1,190.00 |
| 500164361 | Nominee Claim | Complete | $6.80 |
| 500006472 | Nominee Claim | Complete | $9,740.00 |
| 500126819 | Nominee Claim | Complete | $170.00 |
| 500155662 | Nominee Claim | Complete | $42.50 |
| 500006704 | Nominee Claim | Complete | $2,506.22 |
| 500060975 | Nominee Claim | Complete | $8.50 |
| 500110385 | Nominee Claim | Complete | $21.97 |
| 500170152 | Nominee Claim | Complete | $13.60 |
| 500116319 | Nominee Claim | Complete | $127.50 |
| 500052465 | Nominee Claim | Complete | $25.50 |
| 500084387 | Nominee Claim | Complete | $0.45 |
| 500110428 | Nominee Claim | Complete | $30.35 |
| 500109978 | Nominee Claim | Complete | $51.10 |

| | | | |
|---|---|---|---|
| 500160342 | Nominee Claim | Complete | $5.10 |
| 500109492 | Nominee Claim | Complete | $136.91 |
| 500096078 | Nominee Claim | Complete | $3,230.00 |
| 500020797 | Nominee Claim | Complete | $2,689.61 |
| 500132985 | Nominee Claim | Complete | $102.00 |
| 13144 | Claim Form | Complete | $11,777.60 |
| 500124840 | Nominee Claim | Complete | $9.48 |
| 500045044 | Nominee Claim | Complete | $5,440.00 |
| 500049039 | Nominee Claim | Complete | $56.10 |
| 500107531 | Nominee Claim | Complete | $28.70 |
| 500085130 | Nominee Claim | Complete | $1,700.00 |
| 3962 | Claim Form | Complete | $170.00 |
| 500175368 | Nominee Claim | Complete | $2,380.00 |
| 500086190 | Nominee Claim | Complete | $96,429.87 |
| 500114758 | Nominee Claim | Complete | $42.50 |
| 500165236 | Nominee Claim | Complete | $1.60 |
| 500125351 | Nominee Claim | Complete | $10.20 |
| 500109299 | Nominee Claim | Complete | $52.70 |
| 500064040 | Nominee Claim | Complete | $17.00 |
| 32838 | Claim Form | Complete | $25.50 |
| 500023339 | Nominee Claim | Complete | $98.60 |
| 500029676 | Nominee Claim | Complete | $382.50 |
| 500110871 | Nominee Claim | Complete | $28.27 |
| 9579 | Claim Form | Complete | $20.40 |
| 500023239 | Nominee Claim | Complete | $909.17 |
| 20475 | Claim Form | Complete | $2,380.00 |
| 500156337 | Nominee Claim | Complete | $34.00 |
| 500114958 | Nominee Claim | Complete | $154.70 |
| 500029819 | Nominee Claim | Complete | $255.00 |
| 500107327 | Nominee Claim | Complete | $39.10 |
| 500083115 | Nominee Claim | Complete | $8.50 |
| 500108999 | Nominee Claim | Complete | $29.85 |
| 500063897 | Nominee Claim | Complete | $39.10 |
| 500086147 | Nominee Claim | Complete | $3,400.00 |
| 500030062 | Nominee Claim | Complete | $510.00 |
| 500042275 | Nominee Claim | Complete | $1,402.50 |
| 500123279 | Nominee Claim | Complete | $34.00 |
| 500010283 | Nominee Claim | Complete | $83.73 |
| 500107533 | Nominee Claim | Complete | $13.60 |
| 500061035 | Nominee Claim | Complete | $5.10 |
| 500116189 | Nominee Claim | Complete | $19.34 |
| 500111028 | Nominee Claim | Complete | $221.00 |
| 500109205 | Nominee Claim | Complete | $238.00 |
| 500042487 | Nominee Claim | Complete | $288,210.40 |
| 500110224 | Nominee Claim | Complete | $96.90 |

| | | | |
|---|---|---|---|
| 500064830 | Nominee Claim | Complete | $13.60 |
| 500045178 | Nominee Claim | Complete | $55,896.00 |
| 500018000 | Nominee Claim | Complete | $9,103.43 |
| 500109654 | Nominee Claim | Complete | $44.16 |
| 500076217 | Nominee Claim | Complete | $40.80 |
| 500098097 | Nominee Claim | Complete | $2,465.00 |
| 500115336 | Nominee Claim | Complete | $977.50 |
| 500169527 | Nominee Claim | Complete | $79.90 |
| 500072158 | Nominee Claim | Complete | $61.20 |
| 500102740 | Nominee Claim | Complete | $3,570.00 |
| 500109975 | Nominee Claim | Complete | $221.00 |
| 500112949 | Nominee Claim | Complete | $27.20 |
| 500060116 | Nominee Claim | Complete | $507.00 |
| 500090652 | Nominee Claim | Complete | $1,012.32 |
| 500104312 | Nominee Claim | Complete | $1,700.00 |
| 500044210 | Nominee Claim | Complete | $3,522.40 |
| 500168325 | Nominee Claim | Complete | $35.70 |
| 500158999 | Nominee Claim | Complete | $17.00 |
| 500156225 | Nominee Claim | Complete | $5.10 |
| 500159148 | Nominee Claim | Complete | $6.80 |
| 500166304 | Nominee Claim | Complete | $85.00 |
| 500114821 | Nominee Claim | Complete | $40.93 |
| 500107682 | Nominee Claim | Complete | $15.30 |
| 500115219 | Nominee Claim | Complete | $577.37 |
| 500075902 | Nominee Claim | Complete | $68.00 |
| 500115270 | Nominee Claim | Complete | $153.00 |
| 500171499 | Nominee Claim | Complete | $17.00 |
| 500015126 | Nominee Claim | Complete | $255.31 |
| 500126756 | Nominee Claim | Complete | $59.50 |
| 500110524 | Nominee Claim | Complete | $425.00 |
| 500097982 | Nominee Claim | Complete | $5.12 |
| 500109671 | Nominee Claim | Complete | $110.50 |
| 500074196 | Nominee Claim | Complete | $5.10 |
| 500121327 | Nominee Claim | Complete | $2,278.65 |
| 500109554 | Nominee Claim | Complete | $76.50 |
| 500109505 | Nominee Claim | Complete | $1,615.00 |
| 500109056 | Nominee Claim | Complete | $246.50 |
| 500049754 | Nominee Claim | Complete | $52.70 |
| 500018919 | Nominee Claim | Complete | $935.00 |
| 500042338 | Nominee Claim | Complete | $510.00 |
| 500066393 | Nominee Claim | Complete | $25.50 |
| 500021761 | Nominee Claim | Complete | $7,310.00 |
| 26481 | Claim Form | Complete | $170.00 |
| 500170031 | Nominee Claim | Complete | $46.82 |
| 500112766 | Nominee Claim | Complete | $34.94 |

| | | | |
|---|---|---|---|
| 500109471 | Nominee Claim | Complete | $442.00 |
| 500044863 | Nominee Claim | Complete | $21,080.00 |
| 20557 | Claim Form | Complete | $27.73 |
| 500152032 | Nominee Claim | Complete | $8.50 |
| 500010546 | Nominee Claim | Complete | $212.50 |
| 500109371 | Nominee Claim | Complete | $34.00 |
| 500047784 | Nominee Claim | Complete | $10.20 |
| 500174111 | Nominee Claim | Complete | $2,550.00 |
| 500012856 | Nominee Claim | Complete | $918.00 |
| 17959 | Claim Form | Complete | $85.00 |
| 500131719 | Nominee Claim | Complete | $11.90 |
| 500115574 | Nominee Claim | Complete | $149.60 |
| 500103593 | Nominee Claim | Complete | $13,090.00 |
| 500158229 | Nominee Claim | Complete | $86.70 |
| 9216 | Claim Form | Complete | $226.75 |
| 500018521 | Nominee Claim | Complete | $10,285.14 |
| 500172252 | Nominee Claim | Complete | $10.20 |
| 500011133 | Nominee Claim | Complete | $126.00 |
| 500165600 | Nominee Claim | Complete | $23.80 |
| 500165351 | Nominee Claim | Complete | $56.10 |
| 500155759 | Nominee Claim | Complete | $51.00 |
| 500159116 | Nominee Claim | Complete | $15.40 |
| 500093292 | Nominee Claim | Complete | $1,948.50 |
| 500127188 | Nominee Claim | Complete | $17.00 |
| 500110507 | Nominee Claim | Complete | $80.60 |
| 500159803 | Nominee Claim | Complete | $154.70 |
| 500092605 | Nominee Claim | Complete | $178.50 |
| 500042842 | Nominee Claim | Complete | $1,020.00 |
| 500162056 | Nominee Claim | Complete | $0.80 |
| 500029687 | Nominee Claim | Complete | $552.50 |
| 500113098 | Nominee Claim | Complete | $13.03 |
| 500075183 | Nominee Claim | Complete | $74.80 |
| 500104412 | Nominee Claim | Complete | $2,465.00 |
| 500055619 | Nominee Claim | Complete | $15.30 |
| 500060365 | Nominee Claim | Complete | $28.90 |
| 500109116 | Nominee Claim | Complete | $51.00 |
| 500037999 | Nominee Claim | Complete | $438.60 |
| 500013735 | Nominee Claim | Complete | $170.00 |
| 500115259 | Nominee Claim | Complete | $83.03 |
| 500060488 | Nominee Claim | Complete | $83.30 |
| 500175351 | Nominee Claim | Complete | $1,530.00 |
| 500115159 | Nominee Claim | Complete | $297.50 |
| 500098612 | Nominee Claim | Complete | $66.30 |
| 500012501 | Nominee Claim | Complete | $391.00 |
| 500097610 | Nominee Claim | Complete | $255.00 |

| | | | |
|---|---|---|---|
| 500084947 | Nominee Claim | Complete | $6.80 |
| 500061624 | Nominee Claim | Complete | $6.80 |
| 500011697 | Nominee Claim | Complete | $127.50 |
| 500126816 | Nominee Claim | Complete | $41.39 |
| 500155836 | Nominee Claim | Complete | $85.00 |
| 500109686 | Nominee Claim | Complete | $171.70 |
| 500052207 | Nominee Claim | Complete | $32.30 |
| 20551 | Claim Form | Complete | $170.00 |
| 500109611 | Nominee Claim | Complete | $85.00 |
| 500116372 | Nominee Claim | Complete | $105.40 |
| 500127311 | Nominee Claim | Complete | $42.50 |
| 500116395 | Nominee Claim | Complete | $382.50 |
| 500124707 | Nominee Claim | Complete | $28.90 |
| 500084452 | Nominee Claim | Complete | $34.00 |
| 21356 | Claim Form | Complete | $425.00 |
| 500017579 | Nominee Claim | Complete | $170.00 |
| 500170208 | Nominee Claim | Complete | $12.07 |
| 500058659 | Nominee Claim | Complete | $357.00 |
| 8535 | Claim Form | Complete | $765.00 |
| 500077359 | Nominee Claim | Complete | $170.00 |
| 500069244 | Nominee Claim | Complete | $8.50 |
| 500109643 | Nominee Claim | Complete | $280.50 |
| 500116527 | Nominee Claim | Complete | $333.20 |
| 18758 | Claim Form | Complete | $4.42 |
| 500065268 | Nominee Claim | Complete | $9.20 |
| 500077161 | Nominee Claim | Complete | $32.26 |
| 500050469 | Nominee Claim | Complete | $76.50 |
| 500155495 | Nominee Claim | Complete | $1.70 |
| 500115302 | Nominee Claim | Complete | $88.40 |
| 500104446 | Nominee Claim | Complete | $13,600.00 |
| 500157167 | Nominee Claim | Complete | $127.50 |
| 500107771 | Nominee Claim | Complete | $25.50 |
| 17500 | Claim Form | Complete | $170.00 |
| 500165723 | Nominee Claim | Complete | $8.50 |
| 500015341 | Nominee Claim | Complete | $7,990.00 |
| 500134931 | Nominee Claim | Complete | $17.00 |
| 500116129 | Nominee Claim | Complete | $221.00 |
| 500153094 | Nominee Claim | Complete | $39.10 |
| 500084386 | Nominee Claim | Complete | $42.50 |
| 500073088 | Nominee Claim | Complete | $39.10 |
| 500109786 | Nominee Claim | Complete | $76.50 |
| 500030059 | Nominee Claim | Complete | $399.50 |
| 500031731 | Nominee Claim | Complete | $382.50 |
| 500109843 | Nominee Claim | Complete | $10.20 |
| 500063539 | Nominee Claim | Complete | $188.70 |