# Exhibit E-2

| | | | |
|---|---|---|---|
| 12013 | Claim Form | Complete | $69.70 |
| 500161309 | Nominee Claim | Complete | $66.00 |
| 500032633 | Nominee Claim | Complete | $23.75 |
| 500109986 | Nominee Claim | Complete | $76.80 |
| 500174126 | Nominee Claim | Complete | $110.50 |
| 500151551 | Nominee Claim | Complete | $3.40 |
| 500043621 | Nominee Claim | Complete | $52.00 |
| 500043523 | Nominee Claim | Complete | $340.00 |
| 500047527 | Nominee Claim | Complete | $20.40 |
| 500021455 | Nominee Claim | Complete | $1,020.00 |
| 500167091 | Nominee Claim | Complete | $93.50 |
| 500110788 | Nominee Claim | Complete | $44.38 |
| 500043546 | Nominee Claim | Complete | $136.00 |
| 500010386 | Nominee Claim | Complete | $272.00 |
| 500115359 | Nominee Claim | Complete | $136.00 |
| 500014296 | Nominee Claim | Complete | $1,360.00 |
| 500008723 | Nominee Claim | Complete | $28,660.30 |
| 500105491 | Nominee Claim | Complete | $1,190.00 |
| 500114798 | Nominee Claim | Complete | $39.10 |
| 500072742 | Nominee Claim | Complete | $30.60 |
| 500107768 | Nominee Claim | Complete | $442.00 |
| 500107719 | Nominee Claim | Complete | $25.50 |
| 500115356 | Nominee Claim | Complete | $158.10 |
| 500132486 | Nominee Claim | Complete | $93.50 |
| 500018535 | Nominee Claim | Complete | $3,230.00 |
| 500162674 | Nominee Claim | Complete | $28.90 |
| 500053114 | Nominee Claim | Complete | $23.80 |
| 500077356 | Nominee Claim | Complete | $54.40 |
| 500116175 | Nominee Claim | Complete | $102.29 |
| 500050223 | Nominee Claim | Complete | $68.00 |
| 500019139 | Nominee Claim | Complete | $127.50 |
| 500114503 | Nominee Claim | Complete | $20.66 |
| 500175033 | Nominee Claim | Complete | $850.00 |
| 500084340 | Nominee Claim | Complete | $34.00 |
| 500052344 | Nominee Claim | Complete | $25.50 |
| 500155641 | Nominee Claim | Complete | $170.00 |
| 500115654 | Nominee Claim | Complete | $45.90 |
| 500115156 | Nominee Claim | Complete | $81.60 |
| 500113733 | Nominee Claim | Complete | $510.00 |
| 500012000 | Nominee Claim | Complete | $510.00 |
| 500011502 | Nominee Claim | Complete | $144.50 |
| 500029490 | Nominee Claim | Complete | $297.50 |
| 500108770 | Nominee Claim | Complete | $10.20 |
| 500023425 | Nominee Claim | Complete | $44.26 |
| 500014791 | Nominee Claim | Complete | $1,997.50 |

| | | | |
|---|---|---|---|
| 500131333 | Nominee Claim | Complete | $68.00 |
| 500106949 | Nominee Claim | Complete | $144.50 |
| 500110859 | Nominee Claim | Complete | $92.41 |
| 500153718 | Nominee Claim | Complete | $221.00 |
| 500043526 | Nominee Claim | Complete | $110.50 |
| 500110593 | Nominee Claim | Complete | $4.09 |
| 500023376 | Nominee Claim | Complete | $78.72 |
| 20843 | Claim Form | Complete | $272.00 |
| 500043592 | Nominee Claim | Complete | $510.00 |
| 500043426 | Nominee Claim | Complete | $5,100.00 |
| 500091772 | Nominee Claim | Complete | $55,482.90 |
| 500127374 | Nominee Claim | Complete | $8.50 |
| 500113633 | Nominee Claim | Complete | $23.80 |
| 500159783 | Nominee Claim | Complete | $6.80 |
| 500011402 | Nominee Claim | Complete | $229.50 |
| 500053263 | Nominee Claim | Complete | $45.90 |
| 500062274 | Nominee Claim | Complete | $341.70 |
| 500012470 | Nominee Claim | Complete | $340.00 |
| 500065265 | Nominee Claim | Complete | $18.70 |
| 500107868 | Nominee Claim | Complete | $37.40 |
| 500043641 | Nominee Claim | Complete | $170.00 |
| 500115505 | Nominee Claim | Complete | $34.00 |
| 500132137 | Nominee Claim | Complete | $11.90 |
| 500166069 | Nominee Claim | Complete | $10.20 |
| 500115671 | Nominee Claim | Complete | $98.60 |
| 500115554 | Nominee Claim | Complete | $134.30 |
| 500107015 | Nominee Claim | Complete | $59.50 |
| 500051746 | Nominee Claim | Complete | $15.30 |
| 500114652 | Nominee Claim | Complete | $56.10 |
| 500014674 | Nominee Claim | Complete | $221.00 |
| 30176 | Claim Form | Complete | $119.00 |
| 500115422 | Nominee Claim | Complete | $71.26 |
| 500065048 | Nominee Claim | Complete | $197.20 |
| 500083187 | Nominee Claim | Complete | $59.50 |
| 500033732 | Nominee Claim | Complete | $195.50 |
| 500132552 | Nominee Claim | Complete | $5.92 |
| 500172000 | Nominee Claim | Complete | $10.20 |
| 500015710 | Nominee Claim | Complete | $42.50 |
| 500115522 | Nominee Claim | Complete | $161.50 |
| 500114535 | Nominee Claim | Complete | $612.77 |
| 500135260 | Nominee Claim | Complete | $35.42 |
| 500031811 | Nominee Claim | Complete | $935.00 |
| 500108638 | Nominee Claim | Complete | $110.50 |
| 500163144 | Nominee Claim | Complete | $102.00 |
| 500030875 | Nominee Claim | Complete | $680.00 |

| | | | |
|---|---|---|---|
| 500135947 | Nominee Claim | Complete | $20.40 |
| 500016497 | Nominee Claim | Complete | $170.00 |
| 500121141 | Nominee Claim | Complete | $10.20 |
| 500108738 | Nominee Claim | Complete | $23.80 |
| 15681 | Claim Form | Complete | $22.10 |
| 500068783 | Nominee Claim | Complete | $3.40 |
| 500160336 | Nominee Claim | Complete | $5.28 |
| 500060419 | Nominee Claim | Complete | $30.60 |
| 500075816 | Nominee Claim | Complete | $11.90 |
| 500048517 | Nominee Claim | Complete | $30.60 |
| 500023325 | Nominee Claim | Complete | $1,766.30 |
| 500041620 | Nominee Claim | Complete | $49.00 |
| 500107851 | Nominee Claim | Complete | $34.00 |
| 500130199 | Nominee Claim | Complete | $136.00 |
| 500050827 | Nominee Claim | Complete | $34.00 |
| 500174595 | Nominee Claim | Complete | $118.00 |
| 500067881 | Nominee Claim | Complete | $7.54 |
| 500107164 | Nominee Claim | Complete | $86.70 |
| 500084389 | Nominee Claim | Complete | $0.45 |
| 500133362 | Nominee Claim | Complete | $76.50 |
| 500114074 | Nominee Claim | Complete | $150.45 |
| 35004 | Claim Form | Complete | $490.98 |
| 24377 | Claim Form | Complete | $34.00 |
| 14303 | Claim Form | Complete | $100.30 |
| 7138 | Claim Form | Complete | $28.16 |
| 500091500 | Nominee Claim | Complete | $510.00 |
| 500103865 | Nominee Claim | Complete | $1,700.00 |
| 26105 | Claim Form | Complete | $110.50 |
| 500110387 | Nominee Claim | Complete | $187.00 |
| 500108715 | Nominee Claim | Complete | $37.40 |
| 500080745 | Nominee Claim | Complete | $5.10 |
| 500098068 | Nominee Claim | Complete | $425.00 |
| 500108372 | Nominee Claim | Complete | $246.50 |
| 500077319 | Nominee Claim | Complete | $187.00 |
| 500116046 | Nominee Claim | Complete | $58.24 |
| 500127803 | Nominee Claim | Complete | $59.50 |
| 500127317 | Nominee Claim | Complete | $137.70 |
| 500056672 | Nominee Claim | Complete | $51.00 |
| 500056329 | Nominee Claim | Complete | $22.10 |
| 500176521 | Nominee Claim | Complete | $17,297.50 |
| 500127460 | Nominee Claim | Complete | $147.90 |
| 500071960 | Nominee Claim | Complete | $47.60 |
| 500110330 | Nominee Claim | Complete | $96.37 |
| 10818 | Claim Form | Complete | $2.21 |
| 500171740 | Nominee Claim | Complete | $5.10 |

| | | | |
|---|---|---|---|
| 500115385 | Nominee Claim | Complete | $112.20 |
| 500169650 | Nominee Claim | Complete | $43.74 |
| 500108672 | Nominee Claim | Complete | $229.50 |
| 500064667 | Nominee Claim | Complete | $15.30 |
| 500063413 | Nominee Claim | Complete | $176.80 |
| 10310 | Claim Form | Complete | $5.10 |
| 500020370 | Nominee Claim | Complete | $85.00 |
| 500011471 | Nominee Claim | Complete | $255.00 |
| 500127746 | Nominee Claim | Complete | $27.20 |
| 500110026 | Nominee Claim | Complete | $1,045.50 |
| 500115628 | Nominee Claim | Complete | $202.14 |
| 500113470 | Nominee Claim | Complete | $66.30 |
| 500174123 | Nominee Claim | Complete | $255.00 |
| 500070735 | Nominee Claim | Complete | $122.40 |
| 500085557 | Nominee Claim | Complete | $45.90 |
| 500110101 | Nominee Claim | Complete | $234.60 |
| 2346 | Claim Form | Complete | $5.00 |
| 500079291 | Nominee Claim | Complete | $11.72 |
| 500115485 | Nominee Claim | Complete | $51.00 |
| 500115242 | Nominee Claim | Complete | $110.50 |
| 500159640 | Nominee Claim | Complete | $8.50 |
| 500157725 | Nominee Claim | Complete | $73.10 |
| 500110244 | Nominee Claim | Complete | $294.10 |
| 500043406 | Nominee Claim | Complete | $4,590.00 |
| 500011328 | Nominee Claim | Complete | $170.00 |
| 500166238 | Nominee Claim | Complete | $20.70 |
| 500115342 | Nominee Claim | Complete | $159.80 |
| 500109219 | Nominee Claim | Complete | $120.70 |
| 500107204 | Nominee Claim | Complete | $1,530.00 |
| 500035743 | Nominee Claim | Complete | $42.50 |
| 500097650 | Nominee Claim | Complete | $255.00 |
| 500115528 | Nominee Claim | Complete | $76.50 |
| 500016712 | Nominee Claim | Complete | $52.00 |
| 500108701 | Nominee Claim | Complete | $10.20 |
| 500044806 | Nominee Claim | Complete | $8,727.80 |
| 500044474 | Nominee Claim | Complete | $10,888.50 |
| 500116003 | Nominee Claim | Complete | $170.00 |
| 500012825 | Nominee Claim | Complete | $85.00 |
| 16826 | Claim Form | Complete | $110.50 |
| 500164409 | Nominee Claim | Complete | $6.80 |
| 500107347 | Nominee Claim | Complete | $13.60 |
| 8474 | Claim Form | Complete | $51.00 |
| 500116146 | Nominee Claim | Complete | $297.50 |
| 500167635 | Nominee Claim | Complete | $20.40 |
| 500084203 | Nominee Claim | Complete | $5.10 |

| | | | |
|---|---|---|---|
| 500061066 | Nominee Claim | Complete | $3.40 |
| 500108415 | Nominee Claim | Complete | $22.10 |
| 500108154 | Nominee Claim | Complete | $20.40 |
| 500046851 | Nominee Claim | Complete | $18.70 |
| 500170818 | Nominee Claim | Complete | $13.46 |
| 500042109 | Nominee Claim | Complete | $1,190.00 |
| 500110012 | Nominee Claim | Complete | $102.00 |
| 500089161 | Nominee Claim | Complete | $382,552.29 |
| 500171997 | Nominee Claim | Complete | $10.20 |
| 500017287 | Nominee Claim | Complete | $255.00 |
| 500120262 | Nominee Claim | Complete | $10.20 |
| 500110112 | Nominee Claim | Complete | $340.00 |
| 500107304 | Nominee Claim | Complete | $13.60 |
| 500083928 | Nominee Claim | Complete | $21.50 |
| 500042702 | Nominee Claim | Complete | $1,404.75 |
| 500074436 | Nominee Claim | Complete | $367.20 |
| 500012075 | Nominee Claim | Complete | $680.00 |
| 500085600 | Nominee Claim | Complete | $95.20 |
| 500114981 | Nominee Claim | Complete | $263.50 |
| 500042602 | Nominee Claim | Complete | $850.00 |
| 500115817 | Nominee Claim | Complete | $1,360.00 |
| 500021074 | Nominee Claim | Complete | $8,840.00 |
| 500166049 | Nominee Claim | Complete | $49.30 |
| 500116510 | Nominee Claim | Complete | $204.00 |
| 500167074 | Nominee Claim | Complete | $34.00 |
| 500114088 | Nominee Claim | Complete | $11.90 |
| 500075029 | Nominee Claim | Complete | $30.60 |
| 500030689 | Nominee Claim | Complete | $637.50 |
| 500132558 | Nominee Claim | Complete | $16.58 |
| 500166742 | Nominee Claim | Complete | $1.70 |
| 500110805 | Nominee Claim | Complete | $113.19 |
| 500019314 | Nominee Claim | Complete | $3,867.50 |
| 500067117 | Nominee Claim | Complete | $37.40 |
| 500044654 | Nominee Claim | Complete | $9,401.00 |
| 500020619 | Nominee Claim | Complete | $629.00 |
| 500153443 | Nominee Claim | Complete | $0.80 |
| 500110367 | Nominee Claim | Complete | $81.60 |
| 500029833 | Nominee Claim | Complete | $680.00 |
| 500085070 | Nominee Claim | Complete | $25.50 |
| 500044554 | Nominee Claim | Complete | $13,090.00 |
| 500107642 | Nominee Claim | Complete | $8.08 |
| 500042733 | Nominee Claim | Complete | $9,520.00 |
| 500107759 | Nominee Claim | Complete | $119.00 |
| 500050332 | Nominee Claim | Complete | $45.90 |
| 500075206 | Nominee Claim | Complete | $27.20 |

| | | | |
|---|---|---|---|
| 500047089 | Nominee Claim | Complete | $3.40 |
| 500113908 | Nominee Claim | Complete | $93.50 |
| 29159 | Claim Form | Complete | $368.47 |
| 500107742 | Nominee Claim | Complete | $11.90 |
| 500127480 | Nominee Claim | Complete | $212.50 |
| 500093467 | Nominee Claim | Complete | $68.00 |
| 500116301 | Nominee Claim | Complete | $204.00 |
| 500015017 | Nominee Claim | Complete | $114.90 |
| 500014685 | Nominee Claim | Complete | $10,710.00 |
| 500054345 | Nominee Claim | Complete | $14.25 |
| 500110350 | Nominee Claim | Complete | $187.00 |
| 3781 | Claim Form | Complete | $236.30 |
| 500117938 | Nominee Claim | Complete | $59.50 |
| 500067186 | Nominee Claim | Complete | $38.87 |
| 500110868 | Nominee Claim | Complete | $41.66 |
| 2140 | Claim Form | Complete | $6.80 |
| 500082176 | Nominee Claim | Complete | $66.30 |
| 500110181 | Nominee Claim | Complete | $8.50 |
| 500067804 | Nominee Claim | Complete | $90.10 |
| 500170137 | Nominee Claim | Complete | $23.00 |
| 500070326 | Nominee Claim | Complete | $6.80 |
| 500057302 | Nominee Claim | Complete | $40.80 |
| 500156383 | Nominee Claim | Complete | $11.90 |
| 800013135 | Web Claim | Complete | $697.00 |
| 500175122 | Nominee Claim | Complete | $6,120.00 |
| 500114512 | Nominee Claim | Complete | $127.98 |
| 500170941 | Nominee Claim | Complete | $100.30 |
| 500093953 | Nominee Claim | Complete | $1,198.50 |
| 500127265 | Nominee Claim | Complete | $118.77 |
| 500112840 | Nominee Claim | Complete | $13.60 |
| 500070426 | Nominee Claim | Complete | $52.50 |
| 500046874 | Nominee Claim | Complete | $32.30 |
| 500012295 | Nominee Claim | Complete | $2,465.00 |
| 500109445 | Nominee Claim | Complete | $89.97 |
| 500046774 | Nominee Claim | Complete | $17.00 |
| 500175322 | Nominee Claim | Complete | $510.00 |
| 500166862 | Nominee Claim | Complete | $64.60 |
| 500110968 | Nominee Claim | Complete | $127.50 |
| 500109296 | Nominee Claim | Complete | $124.10 |
| 500047807 | Nominee Claim | Complete | $68.00 |
| 500029630 | Nominee Claim | Complete | $578.00 |
| 500031788 | Nominee Claim | Complete | $1,105.00 |
| 500115147 | Nominee Claim | Complete | $170.00 |
| 500104352 | Nominee Claim | Complete | $23,853.42 |
| 500017256 | Nominee Claim | Complete | $680.00 |

| | | | |
|---|---|---|---|
| 500107473 | Nominee Claim | Complete | $2.28 |
| 500110768 | Nominee Claim | Complete | $297.50 |
| 500069693 | Nominee Claim | Complete | $32.30 |
| 500109145 | Nominee Claim | Complete | $62.90 |
| 500053472 | Nominee Claim | Complete | $804.10 |
| 500000878 | Nominee Claim | Complete | $340.00 |
| 500110782 | Nominee Claim | Complete | $15.56 |
| 500114861 | Nominee Claim | Complete | $195.50 |
| 500113189 | Nominee Claim | Complete | $54.40 |
| 500012544 | Nominee Claim | Complete | $55,420.00 |
| 12529 | Claim Form | Complete | $391.00 |
| 500115880 | Nominee Claim | Complete | $17.00 |
| 500109345 | Nominee Claim | Complete | $214.20 |
| 500044454 | Nominee Claim | Complete | $510.00 |
| 13129 | Claim Form | Complete | $1,360.00 |
| 500000031 | Nominee Claim | Complete | $7,865.90 |
| 500116484 | Nominee Claim | Complete | $59.50 |
| 500019079 | Nominee Claim | Complete | $357.00 |
| 500114812 | Nominee Claim | Complete | $117.30 |
| 500041929 | Nominee Claim | Complete | $68.00 |
| 500160313 | Nominee Claim | Complete | $3.40 |
| 500029716 | Nominee Claim | Complete | $2,295.00 |
| 25225 | Claim Form | Complete | $86.70 |
| 500018060 | Nominee Claim | Complete | $9,010.00 |
| 500110049 | Nominee Claim | Complete | $98.47 |
| 500118187 | Nominee Claim | Complete | $3.58 |
| 500109531 | Nominee Claim | Complete | $39.10 |
| 500044136 | Nominee Claim | Complete | $170.00 |
| 500070612 | Nominee Claim | Complete | $26.30 |
| 500114626 | Nominee Claim | Complete | $46.16 |
| 500105989 | Nominee Claim | Complete | $170.00 |
| 500062918 | Nominee Claim | Complete | $35.70 |
| 500109431 | Nominee Claim | Complete | $119.00 |
| 500163553 | Nominee Claim | Complete | $34.00 |
| 23784 | Claim Form | Complete | $4,080.00 |
| 500012484 | Nominee Claim | Complete | $756.50 |
| 500043947 | Nominee Claim | Complete | $106,724.30 |
| 15308 | Claim Form | Complete | $22.10 |
| 500051540 | Nominee Claim | Complete | $132.60 |
| 500085073 | Nominee Claim | Complete | $68.00 |
| 500109442 | Nominee Claim | Complete | $722.50 |
| 500093956 | Nominee Claim | Complete | $328.10 |
| 500029776 | Nominee Claim | Complete | $637.50 |
| 500110046 | Nominee Claim | Complete | $263.50 |
| 500110828 | Nominee Claim | Complete | $52.08 |

| | | | |
|---|---|---|---|
| 500029633 | Nominee Claim | Complete | $221.00 |
| 500114658 | Nominee Claim | Complete | $93.50 |
| 500051254 | Nominee Claim | Complete | $170.00 |
| 500053412 | Nominee Claim | Complete | $28.90 |
| 21078 | Claim Form | Complete | $47.60 |
| 500118041 | Nominee Claim | Complete | $68.00 |
| 500160281 | Nominee Claim | Complete | $6.80 |
| 500106035 | Nominee Claim | Complete | $179.82 |
| 500114672 | Nominee Claim | Complete | $30.60 |
| 500109385 | Nominee Claim | Complete | $141.10 |
| 500167094 | Nominee Claim | Complete | $18.70 |
| 500133746 | Nominee Claim | Complete | $29.76 |
| 500116269 | Nominee Claim | Complete | $127.50 |
| 500116026 | Nominee Claim | Complete | $39.63 |
| 500056870 | Nominee Claim | Complete | $6.39 |
| 500000153 | Nominee Claim | Complete | $1,336.20 |
| 500091480 | Nominee Claim | Complete | $76.50 |
| 500072673 | Nominee Claim | Complete | $46.00 |
| 500114915 | Nominee Claim | Complete | $425.00 |
| 500097627 | Nominee Claim | Complete | $850.00 |
| 500090695 | Nominee Claim | Complete | $6,800.00 |
| 500157648 | Nominee Claim | Complete | $49.30 |
| 500114815 | Nominee Claim | Complete | $187.00 |
| 500015999 | Nominee Claim | Complete | $170.00 |
| 500085291 | Nominee Claim | Complete | $3.40 |
| 500109242 | Nominee Claim | Complete | $297.50 |
| 500061968 | Nominee Claim | Complete | $39.10 |
| 500110928 | Nominee Claim | Complete | $51.00 |
| 500046599 | Nominee Claim | Complete | $24.65 |
| 27600 | Claim Form | Complete | $0.12 |
| 500166851 | Nominee Claim | Complete | $5.10 |
| 500175311 | Nominee Claim | Complete | $4,930.00 |
| 500021458 | Nominee Claim | Complete | $125.80 |
| 500010383 | Nominee Claim | Complete | $255.00 |
| 28004 | Claim Form | Complete | $25.50 |
| 500109528 | Nominee Claim | Complete | $153.00 |
| 500020436 | Nominee Claim | Complete | $1,700.00 |
| 500155919 | Nominee Claim | Complete | $11.90 |
| 500113347 | Nominee Claim | Complete | $37.40 |
| 500116169 | Nominee Claim | Complete | $199.29 |
| 500065051 | Nominee Claim | Complete | $13.60 |
| 8308 | Claim Form | Complete | $107.10 |
| 1578 | Claim Form | Complete | $23.80 |
| 500116312 | Nominee Claim | Complete | $127.50 |
| 500158813 | Nominee Claim | Complete | $11.90 |

| | | | |
|---|---|---|---|
| 500114154 | Nominee Claim | Complete | $637.50 |
| 500000110 | Nominee Claim | Complete | $170.00 |
| 500168162 | Nominee Claim | Complete | $1,178.10 |
| 500115176 | Nominee Claim | Complete | $187.00 |
| 500114340 | Nominee Claim | Complete | $42.50 |
| 500154047 | Nominee Claim | Complete | $18.70 |
| 500109717 | Nominee Claim | Complete | $221.00 |
| 500116355 | Nominee Claim | Complete | $42.50 |
| 500109617 | Nominee Claim | Complete | $93.50 |
| 500063522 | Nominee Claim | Complete | $40.80 |
| 500044222 | Nominee Claim | Complete | $2,124.12 |
| 500008963 | Nominee Claim | Complete | $17,000.00 |
| 500055602 | Nominee Claim | Complete | $100.30 |
| 500030194 | Nominee Claim | Complete | $340.00 |
| 500014731 | Nominee Claim | Complete | $680.00 |
| 500158870 | Nominee Claim | Complete | $5.10 |
| 17826 | Claim Form | Complete | $37.40 |
| 500172292 | Nominee Claim | Complete | $93.50 |
| 500043529 | Nominee Claim | Complete | $170.00 |
| 500090681 | Nominee Claim | Complete | $2,380.00 |
| 500106809 | Nominee Claim | Complete | $10.20 |
| 17180 | Claim Form | Complete | $102.00 |
| 500057774 | Nominee Claim | Complete | $22.10 |
| 25170 | Claim Form | Complete | $510.00 |
| 500067100 | Nominee Claim | Complete | $39.10 |
| 12600 | Claim Form | Complete | $154.70 |
| 500018475 | Nominee Claim | Complete | $12,580.00 |
| 500112511 | Nominee Claim | Complete | $42.50 |
| 500110839 | Nominee Claim | Complete | $44.45 |
| 500159649 | Nominee Claim | Complete | $28.90 |
| 500114990 | Nominee Claim | Complete | $1,487.50 |
| 500114397 | Nominee Claim | Complete | $15.53 |
| 500015896 | Nominee Claim | Complete | $1,581.00 |
| 500109139 | Nominee Claim | Complete | $197.20 |
| 500043744 | Nominee Claim | Complete | $9,860.00 |
| 500116272 | Nominee Claim | Complete | $221.00 |
| 500023843 | Nominee Claim | Complete | $255,000.00 |
| 500113198 | Nominee Claim | Complete | $11.90 |
| 25351 | Claim Form | Complete | $42.50 |
| 500021229 | Nominee Claim | Complete | $28,050.00 |
| 500167389 | Nominee Claim | Complete | $51.00 |
| 500115236 | Nominee Claim | Complete | $115.60 |
| 500114234 | Nominee Claim | Complete | $10.20 |
| 500113315 | Nominee Claim | Complete | $22.07 |
| 500107665 | Nominee Claim | Complete | $16.41 |

| | | | |
|---|---|---|---|
| 500075870 | Nominee Claim | Complete | $35.70 |
| 500069201 | Nominee Claim | Complete | $17.85 |
| 500056976 | Nominee Claim | Complete | $59.50 |
| 500168525 | Nominee Claim | Complete | $30.60 |
| 500109588 | Nominee Claim | Complete | $129.20 |
| 500109256 | Nominee Claim | Complete | $42.50 |
| 500115353 | Nominee Claim | Complete | $47.60 |
| 500115021 | Nominee Claim | Complete | $47.60 |
| 500110275 | Nominee Claim | Complete | $1,827.50 |
| 500173171 | Nominee Claim | Complete | $52.70 |
| 500046565 | Nominee Claim | Complete | $476.00 |
| 500018836 | Nominee Claim | Complete | $425.00 |
| 500108569 | Nominee Claim | Complete | $57.80 |
| 500044176 | Nominee Claim | Complete | $5,156.90 |
| 500043844 | Nominee Claim | Complete | $1,323.65 |
| 500072441 | Nominee Claim | Complete | $6.80 |
| 500173154 | Nominee Claim | Complete | $58.30 |
| 500108020 | Nominee Claim | Complete | $23.80 |
| 500162875 | Nominee Claim | Complete | $23.80 |
| 500056810 | Nominee Claim | Complete | $20.40 |
| 500018687 | Nominee Claim | Complete | $212.50 |
| 500115053 | Nominee Claim | Complete | $108.67 |
| 500115004 | Nominee Claim | Complete | $280.50 |
| 500152498 | Nominee Claim | Complete | $76.50 |
| 500126773 | Nominee Claim | Complete | $238.00 |
| 500164498 | Nominee Claim | Complete | $78.20 |
| 9408 | Claim Form | Complete | $51.00 |
| 500114855 | Nominee Claim | Complete | $297.50 |
| 500113281 | Nominee Claim | Complete | $13.60 |
| 500042725 | Nominee Claim | Complete | $42.50 |
| 500060250 | Nominee Claim | Complete | $6.80 |
| 500020559 | Nominee Claim | Complete | $238.00 |
| 500115253 | Nominee Claim | Complete | $127.50 |
| 500113132 | Nominee Claim | Complete | $119.00 |
| 500123282 | Nominee Claim | Complete | $35.70 |
| 500015192 | Nominee Claim | Complete | $26,010.00 |
| 500011903 | Nominee Claim | Complete | $16,490.00 |
| 500084592 | Nominee Claim | Complete | $42.50 |
| 500114904 | Nominee Claim | Complete | $110.50 |
| 500123133 | Nominee Claim | Complete | $13.60 |
| 500051743 | Nominee Claim | Complete | $51.00 |
| 500166221 | Nominee Claim | Complete | $68.00 |
| 500015092 | Nominee Claim | Complete | $2,210.00 |
| 500112983 | Nominee Claim | Complete | $59.50 |
| 500090669 | Nominee Claim | Complete | $3,400.00 |

| | | | |
|---|---|---|---|
| 500049771 | Nominee Claim | Complete | $59.50 |
| 500060050 | Nominee Claim | Complete | $507.00 |
| 500012201 | Nominee Claim | Complete | $297.50 |
| 500110141 | Nominee Claim | Complete | $15.96 |
| 500044242 | Nominee Claim | Complete | $49,470.00 |
| 500079076 | Nominee Claim | Complete | $45.90 |
| 500078827 | Nominee Claim | Complete | $40.80 |
| 500067429 | Nominee Claim | Complete | $6.80 |
| 500110390 | Nominee Claim | Complete | $161.50 |
| 500110341 | Nominee Claim | Complete | $5.32 |
| 500030108 | Nominee Claim | Complete | $1,020.00 |
| 500127471 | Nominee Claim | Complete | $69.70 |
| 500043944 | Nominee Claim | Complete | $170.00 |
| 500080699 | Nominee Claim | Complete | $3.40 |
| 20591 | Claim Form | Complete | $1,190.00 |
| 500030961 | Nominee Claim | Complete | $187.00 |
| 500159886 | Nominee Claim | Complete | $5.10 |
| 500065566 | Nominee Claim | Complete | $32.54 |
| 500084541 | Nominee Claim | Complete | $8.50 |
| 500107516 | Nominee Claim | Complete | $20.40 |
| 500102002 | Nominee Claim | Complete | $1,468.80 |
| 500012822 | Nominee Claim | Complete | $161.50 |
| 500085560 | Nominee Claim | Complete | $3.98 |
| 500075281 | Nominee Claim | Complete | $69.70 |
| 500116023 | Nominee Claim | Complete | $42.50 |
| 5103 | Claim Form | Complete | $0.97 |
| 500071422 | Nominee Claim | Complete | $42.50 |
| 500056206 | Nominee Claim | Complete | $10.20 |
| 500155189 | Nominee Claim | Complete | $42.50 |
| 500175500 | Nominee Claim | Complete | $34.00 |
| 500114085 | Nominee Claim | Complete | $48.28 |
| 500105497 | Nominee Claim | Complete | $1,020.00 |
| 500114300 | Nominee Claim | Complete | $7.11 |
| 500114134 | Nominee Claim | Complete | $416.50 |
| 500097012 | Nominee Claim | Complete | $680.00 |
| 500096963 | Nominee Claim | Complete | $18,700.00 |
| 500157061 | Nominee Claim | Complete | $427.46 |
| 500129864 | Nominee Claim | Complete | $15.30 |
| 500021578 | Nominee Claim | Complete | $59.50 |
| 500012258 | Nominee Claim | Complete | $2,210.00 |
| 500014837 | Nominee Claim | Complete | $3,910.00 |
| 500012424 | Nominee Claim | Complete | $30,168.00 |
| 500107914 | Nominee Claim | Complete | $100.30 |
| 500106969 | Nominee Claim | Complete | $93.50 |
| 500024195 | Nominee Claim | Complete | $43,426.80 |

| | | | |
|---|---|---|---|
| 500114555 | Nominee Claim | Complete | $39.10 |
| 500127345 | Nominee Claim | Complete | $79.82 |
| 500110954 | Nominee Claim | Complete | $119.00 |
| 500080576 | Nominee Claim | Complete | $85.00 |
| 500102317 | Nominee Claim | Complete | $127.50 |
| 500031831 | Nominee Claim | Complete | $595.00 |
| 500115602 | Nominee Claim | Complete | $722.50 |
| 500134129 | Nominee Claim | Complete | $51.00 |
| 500160284 | Nominee Claim | Complete | $42.50 |
| 500109886 | Nominee Claim | Complete | $85.00 |
| 500023379 | Nominee Claim | Complete | $41.62 |
| 500023213 | Nominee Claim | Complete | $3.27 |
| 500112826 | Nominee Claim | Complete | $3.56 |
| 500117901 | Nominee Claim | Complete | $20.40 |
| 500041540 | Nominee Claim | Complete | $195.29 |
| 500109743 | Nominee Claim | Complete | $765.00 |
| 500108984 | Nominee Claim | Complete | $4.44 |
| 500114291 | Nominee Claim | Complete | $170.00 |
| 500083384 | Nominee Claim | Complete | $6.80 |
| 500107848 | Nominee Claim | Complete | $68.00 |
| 500175394 | Nominee Claim | Complete | $2,244.40 |
| 500127586 | Nominee Claim | Complete | $27.20 |
| 500126750 | Nominee Claim | Complete | $10.20 |
| 500044225 | Nominee Claim | Complete | $8,358.90 |
| 500124739 | Nominee Claim | Complete | $42.50 |
| 500114632 | Nominee Claim | Complete | $111.36 |
| 500070741 | Nominee Claim | Complete | $139.40 |
| 500115425 | Nominee Claim | Complete | $107.10 |
| 500098137 | Nominee Claim | Complete | $255.00 |
| 32721 | Claim Form | Complete | $226.10 |
| 500060322 | Nominee Claim | Complete | $56.10 |
| 500050830 | Nominee Claim | Complete | $52.70 |
| 500174853 | Nominee Claim | Complete | $5.10 |
| 500023222 | Nominee Claim | Complete | $499.80 |
| 500115325 | Nominee Claim | Complete | $35.42 |
| 500015175 | Nominee Claim | Complete | $4,590.00 |
| 500014339 | Nominee Claim | Complete | $671.50 |
| 500105852 | Nominee Claim | Complete | $255.00 |
| 500172541 | Nominee Claim | Complete | $35.70 |
| 500168697 | Nominee Claim | Complete | $136.00 |
| 500045152 | Nominee Claim | Complete | $34,850.00 |
| 500013492 | Nominee Claim | Complete | $680.00 |
| 500109182 | Nominee Claim | Complete | $34.00 |
| 500110447 | Nominee Claim | Complete | $35.94 |
| 500098237 | Nominee Claim | Complete | $357.00 |

| | | | |
|---|---|---|---|
| 500042310 | Nominee Claim | Complete | $850.00 |
| 500113696 | Nominee Claim | Complete | $1.90 |
| 35382 | Claim Form | Complete | $1,700.00 |
| 500110556 | Nominee Claim | Complete | $340.00 |
| 500047186 | Nominee Claim | Complete | $42.50 |
| 500126807 | Nominee Claim | Complete | $33.28 |
| 500055215 | Nominee Claim | Complete | $62.90 |
| 500010495 | Nominee Claim | Complete | $977.50 |
| 500109677 | Nominee Claim | Complete | $110.50 |
| 500044325 | Nominee Claim | Complete | $49,980.00 |
| 500098271 | Nominee Claim | Complete | $6,865.00 |
| 500159305 | Nominee Claim | Complete | $59.50 |
| 500155570 | Nominee Claim | Complete | $76.82 |
| 500110318 | Nominee Claim | Complete | $68.00 |
| 500084956 | Nominee Claim | Complete | $14.24 |
| 500163281 | Nominee Claim | Complete | $13.60 |
| 500093203 | Nominee Claim | Complete | $527.00 |
| 500105125 | Nominee Claim | Complete | $170.00 |
| 500069035 | Nominee Claim | Complete | $22.10 |
| 500073781 | Nominee Claim | Complete | $102.00 |
| 500151356 | Nominee Claim | Complete | $18.70 |
| 19847 | Claim Form | Complete | $130.90 |
| 500166868 | Nominee Claim | Complete | $23.65 |
| 500115634 | Nominee Claim | Complete | $90.70 |
| 500113126 | Nominee Claim | Complete | $68.00 |
| 500098469 | Nominee Claim | Complete | $32.30 |
| 500115734 | Nominee Claim | Complete | $214.98 |
| 500067801 | Nominee Claim | Complete | $42.50 |
| 500160648 | Nominee Claim | Complete | $141.10 |
| 500023322 | Nominee Claim | Complete | $170.00 |
| 500159205 | Nominee Claim | Complete | $105.40 |
| 500060554 | Nominee Claim | Complete | $40.80 |
| 500151926 | Nominee Claim | Complete | $5.10 |
| 500015398 | Nominee Claim | Complete | $2,115.60 |
| 500111008 | Nominee Claim | Complete | $110.50 |
| 500116541 | Nominee Claim | Complete | $59.50 |
| 500115754 | Nominee Claim | Complete | $17.73 |
| 500127474 | Nominee Claim | Complete | $28.90 |
| 500114303 | Nominee Claim | Complete | $59.50 |
| 500014691 | Nominee Claim | Complete | $5,552.76 |
| 500107934 | Nominee Claim | Complete | $47.60 |
| 500076486 | Nominee Claim | Complete | $171.70 |
| 500116441 | Nominee Claim | Complete | $110.94 |
| 500108621 | Nominee Claim | Complete | $232.90 |
| 500073778 | Nominee Claim | Complete | $391.00 |

| | | | |
|---|---|---|---|
| 500029856 | Nominee Claim | Complete | $637.50 |
| 500152046 | Nominee Claim | Complete | $10.20 |
| 500065082 | Nominee Claim | Complete | $27.20 |
| 500109757 | Nominee Claim | Complete | $12.64 |
| 500108970 | Nominee Claim | Complete | $11.90 |
| 500048317 | Nominee Claim | Complete | $241.40 |
| 16645 | Claim Form | Complete | $510.00 |
| 20932 | Claim Form | Complete | $122.40 |
| 500126787 | Nominee Claim | Complete | $59.47 |
| 500055573 | Nominee Claim | Complete | $37.40 |
| 500017416 | Nominee Claim | Complete | $127.50 |
| 500109657 | Nominee Claim | Complete | $204.00 |
| 500109070 | Nominee Claim | Complete | $52.70 |
| 16045 | Claim Form | Complete | $6.80 |
| 500050927 | Nominee Claim | Complete | $74.25 |
| 500030775 | Nominee Claim | Complete | $255.00 |
| 500115637 | Nominee Claim | Complete | $272.00 |
| 500115305 | Nominee Claim | Complete | $605.32 |
| 500067664 | Nominee Claim | Complete | $27.20 |
| 500163261 | Nominee Claim | Complete | $47.60 |
| 500112697 | Nominee Claim | Complete | $17.00 |
| 500056692 | Nominee Claim | Complete | $76.50 |
| 500126670 | Nominee Claim | Complete | $15.26 |
| 500107951 | Nominee Claim | Complete | $340.00 |
| 500015610 | Nominee Claim | Complete | $27,082.54 |
| 500015278 | Nominee Claim | Complete | $340.00 |
| 500113384 | Nominee Claim | Complete | $28.90 |
| 17873 | Claim Form | Complete | $17.00 |
| 500035468 | Nominee Claim | Complete | $102.00 |
| 500108853 | Nominee Claim | Complete | $76.50 |
| 500156477 | Nominee Claim | Complete | $27.20 |
| 500077290 | Nominee Claim | Complete | $54.40 |
| 500112482 | Nominee Claim | Complete | $10.20 |
| 500051829 | Nominee Claim | Complete | $25.50 |
| 500050240 | Nominee Claim | Complete | $14.80 |
| 500114735 | Nominee Claim | Complete | $382.50 |
| 28041 | Claim Form | Complete | $2.24 |
| 500107834 | Nominee Claim | Complete | $17.00 |
| 34371 | Claim Form | Complete | $164.90 |
| 500043609 | Nominee Claim | Complete | $1,097.12 |
| 500014408 | Nominee Claim | Complete | $1,478.00 |
| 500127806 | Nominee Claim | Complete | $25.50 |
| 500110725 | Nominee Claim | Complete | $93.50 |
| 500110676 | Nominee Claim | Complete | $255.00 |
| 998 | Claim Form | Complete | $62.90 |

| | | | |
|---|---|---|---|
| 500023342 | Nominee Claim | Complete | $1,003.00 |
| 500168926 | Nominee Claim | Complete | $42.50 |
| 500074997 | Nominee Claim | Complete | $181.90 |
| 500057943 | Nominee Claim | Complete | $5.10 |
| 500081836 | Nominee Claim | Complete | $3.18 |
| 500068013 | Nominee Claim | Complete | $51.00 |
| 500043558 | Nominee Claim | Complete | $28.90 |
| 500107281 | Nominee Claim | Complete | $17.00 |
| 500129329 | Nominee Claim | Complete | $297.50 |
| 500049436 | Nominee Claim | Complete | $510.00 |
| 500107132 | Nominee Claim | Complete | $28.90 |
| 500043360 | Nominee Claim | Complete | $170.00 |
| 500102337 | Nominee Claim | Complete | $467.50 |
| 500102288 | Nominee Claim | Complete | $82.00 |
| 500170698 | Nominee Claim | Complete | $76.50 |
| 500049336 | Nominee Claim | Complete | $42.50 |
| 500031794 | Nominee Claim | Complete | $108.80 |
| 500029873 | Nominee Claim | Complete | $1,105.00 |
| 500066390 | Nominee Claim | Complete | $11.90 |
| 500045181 | Nominee Claim | Complete | $40,630.00 |
| 500048838 | Nominee Claim | Complete | $1.30 |
| 500062706 | Nominee Claim | Complete | $6.80 |
| 500020894 | Nominee Claim | Complete | $1,190.00 |
| 500154754 | Nominee Claim | Complete | $119.00 |
| 500114469 | Nominee Claim | Complete | $399.50 |
| 500114420 | Nominee Claim | Complete | $136.00 |
| 16145 | Claim Form | Complete | $68.00 |
| 500115688 | Nominee Claim | Complete | $761.19 |
| 500164014 | Nominee Claim | Complete | $10.34 |
| 500108704 | Nominee Claim | Complete | $59.50 |
| 500052782 | Nominee Claim | Complete | $6.80 |
| 500116341 | Nominee Claim | Complete | $28.27 |
| 500123147 | Nominee Claim | Complete | $14.55 |
| 500175365 | Nominee Claim | Complete | $807.50 |
| 500114718 | Nominee Claim | Complete | $52.70 |
| 500114669 | Nominee Claim | Complete | $807.50 |
| 500115737 | Nominee Claim | Complete | $110.50 |
| 500113567 | Nominee Claim | Complete | $11.90 |
| 500104930 | Nominee Claim | Complete | $1,749.30 |
| 500115239 | Nominee Claim | Complete | $74.80 |
| 500062208 | Nominee Claim | Complete | $54.40 |
| 500000250 | Nominee Claim | Complete | $2,633.00 |
| 500171568 | Nominee Claim | Complete | $56.10 |
| 500155756 | Nominee Claim | Complete | $39.89 |
| 500097630 | Nominee Claim | Complete | $595.00 |

| | | | |
|---|---|---|---|
| 500000399 | Nominee Claim | Complete | $1,590.00 |
| 500135243 | Nominee Claim | Complete | $85.00 |
| 500050206 | Nominee Claim | Complete | $8.50 |
| 500030841 | Nominee Claim | Complete | $595.00 |
| 500152284 | Nominee Claim | Complete | $32.30 |
| 500108790 | Nominee Claim | Complete | $23.80 |
| 9170 | Claim Form | Complete | $62.90 |
| 500110212 | Nominee Claim | Complete | $111.68 |
| 500109726 | Nominee Claim | Complete | $297.50 |
| 500107247 | Nominee Claim | Complete | $42.50 |
| 500112073 | Nominee Claim | Complete | $51.00 |
| 500105594 | Nominee Claim | Complete | $1,020.00 |
| 500044431 | Nominee Claim | Complete | $54,458.00 |
| 10051 | Claim Form | Complete | $68.00 |
| 500029810 | Nominee Claim | Complete | $637.50 |
| 500114967 | Nominee Claim | Complete | $127.50 |
| 500098343 | Nominee Claim | Complete | $5.10 |
| 29065 | Claim Form | Complete | $54.40 |
| 500109926 | Nominee Claim | Complete | $45.23 |
| 500063831 | Nominee Claim | Complete | $5.10 |
| 500110444 | Nominee Claim | Complete | $51.00 |
| 500112952 | Nominee Claim | Complete | $76.50 |
| 500056947 | Nominee Claim | Complete | $17.00 |
| 24333 | Claim Form | Complete | $25.50 |
| 500110962 | Nominee Claim | Complete | $51.00 |
| 500115585 | Nominee Claim | Complete | $289.00 |
| 500159540 | Nominee Claim | Complete | $25.00 |
| 25972 | Claim Form | Complete | $28.90 |
| 500107765 | Nominee Claim | Complete | $40.80 |
| 500116564 | Nominee Claim | Complete | $340.00 |
| 500031800 | Nominee Claim | Complete | $637.50 |
| 500113338 | Nominee Claim | Complete | $40.80 |
| 500159254 | Nominee Claim | Complete | $15.30 |
| 25684 | Claim Form | Complete | $3.19 |
| 500015115 | Nominee Claim | Complete | $365.50 |
| 500071671 | Nominee Claim | Complete | $1.70 |
| 500057047 | Nominee Claim | Complete | $6.80 |
| 500168571 | Nominee Claim | Complete | $850.00 |
| 500124020 | Nominee Claim | Complete | $25.50 |
| 500067827 | Nominee Claim | Complete | $17.00 |
| 500152716 | Nominee Claim | Complete | $85.00 |
| 23059 | Claim Form | Complete | $85.00 |
| 11008 | Claim Form | Complete | $170.00 |
| 3329 | Claim Form | Complete | $335.00 |
| 500107218 | Nominee Claim | Complete | $4.09 |

| | | | |
|---|---|---|---|
| 500106886 | Nominee Claim | Complete | $18.70 |
| 500115399 | Nominee Claim | Complete | $23.64 |
| 500071717 | Nominee Claim | Complete | $20.40 |
| 500070792 | Nominee Claim | Complete | $35.70 |
| 500109494 | Nominee Claim | Complete | $18.70 |
| 500048580 | Nominee Claim | Complete | $17.00 |
| 500060548 | Nominee Claim | Complete | $6.80 |
| 500015933 | Nominee Claim | Complete | $59.50 |
| 500126724 | Nominee Claim | Complete | $68.00 |
| 500109594 | Nominee Claim | Complete | $87.68 |
| 500077508 | Nominee Claim | Complete | $102.87 |
| 500126824 | Nominee Claim | Complete | $340.00 |
| 500153188 | Nominee Claim | Complete | $44.20 |
| 500109694 | Nominee Claim | Complete | $112.20 |
| 500086138 | Nominee Claim | Complete | $3,400.00 |
| 500077951 | Nominee Claim | Complete | $17.00 |
| 17930 | Claim Form | Complete | $11.90 |
| 500101939 | Nominee Claim | Complete | $1,020.00 |
| 500056804 | Nominee Claim | Complete | $6.80 |
| 500042484 | Nominee Claim | Complete | $2,366.40 |
| 500046390 | Nominee Claim | Complete | $8.50 |
| 500004173 | Nominee Claim | Complete | $340.00 |
| 500058390 | Nominee Claim | Complete | $8.50 |
| 500076726 | Nominee Claim | Complete | $34.00 |
| 500048062 | Nominee Claim | Complete | $49.30 |
| 2635 | Claim Form | Complete | $26.60 |
| 500107779 | Nominee Claim | Complete | $30.60 |
| 500057004 | Nominee Claim | Complete | $8.50 |
| 500086181 | Nominee Claim | Complete | $7,471.81 |
| 500068995 | Nominee Claim | Complete | $453.90 |
| 500085182 | Nominee Claim | Complete | $348.50 |
| 500109394 | Nominee Claim | Complete | $51.00 |
| 500064049 | Nominee Claim | Complete | $33.22 |
| 500107579 | Nominee Claim | Complete | $11.90 |
| 500034836 | Nominee Claim | Complete | $1,079.50 |
| 500163230 | Nominee Claim | Complete | $59.50 |
| 500116235 | Nominee Claim | Complete | $102.00 |
| 500175259 | Nominee Claim | Complete | $569.50 |
| 500058819 | Nominee Claim | Complete | $86.70 |
| 500109737 | Nominee Claim | Complete | $71.40 |
| 500064392 | Nominee Claim | Complete | $0.45 |
| 500068027 | Nominee Claim | Complete | $50.16 |
| 500127228 | Nominee Claim | Complete | $20.40 |
| 500172209 | Nominee Claim | Complete | $5.10 |
| 500109414 | Nominee Claim | Complete | $374.43 |

| | | | |
|---|---|---|---|
| 500114961 | Nominee Claim | Complete | $147.90 |
| 500116215 | Nominee Claim | Complete | $1,360.00 |
| 500015435 | Nominee Claim | Complete | $8,797.50 |
| 500110264 | Nominee Claim | Complete | $137.70 |
| 500072533 | Nominee Claim | Complete | $47.60 |
| 500107891 | Nominee Claim | Complete | $59.50 |
| 500154780 | Nominee Claim | Complete | $119.00 |
| 500115365 | Nominee Claim | Complete | $348.50 |
| 500109196 | Nominee Claim | Complete | $159.80 |
| 7856 | Claim Form | Complete | $510.00 |
| 500021100 | Nominee Claim | Complete | $20,400.00 |
| 500170220 | Nominee Claim | Complete | $42.50 |
| 500132446 | Nominee Claim | Complete | $25.50 |
| 500020482 | Nominee Claim | Complete | $76.50 |
| 500155916 | Nominee Claim | Complete | $10.20 |
| 500155129 | Nominee Claim | Complete | $128.40 |
| 500114930 | Nominee Claim | Complete | $59.50 |
| 500163736 | Nominee Claim | Complete | $5.10 |
| 500066318 | Nominee Claim | Complete | $185.30 |
| 500109963 | Nominee Claim | Complete | $212.50 |
| 500075859 | Nominee Claim | Complete | $28.90 |
| 500073251 | Nominee Claim | Complete | $54.36 |
| 500043632 | Nominee Claim | Complete | $255.00 |
| 500063133 | Nominee Claim | Complete | $6.80 |
| 500043532 | Nominee Claim | Complete | $85.00 |
| 500101962 | Nominee Claim | Complete | $170.00 |
| 500119077 | Nominee Claim | Complete | $127.50 |
| 500108927 | Nominee Claim | Complete | $306.00 |
| 500116066 | Nominee Claim | Complete | $34.00 |
| 500049164 | Nominee Claim | Complete | $34.00 |
| 500021418 | Nominee Claim | Complete | $2,116.75 |
| 29245 | Claim Form | Complete | $8.80 |
| 29229 | Claim Form | Complete | $34.00 |
| 3294 | Claim Form | Complete | $44.20 |
| 14208 | Claim Form | Complete | $255.00 |
| 10056 | Claim Form | Complete | $255.00 |
| 5087 | Claim Form | Complete | $680.00 |
| 32776 | Claim Form | Complete | $127.50 |
| 6516 | Claim Form | Complete | $340.00 |
| 7287 | Claim Form | Complete | $510.00 |
| 4784 | Claim Form | Complete | $2,077.40 |
| 33303 | Claim Form | Complete | $24.59 |
| 500115465 | Nominee Claim | Complete | $147.90 |
| 500109514 | Nominee Claim | Complete | $96.11 |
| 500108395 | Nominee Claim | Complete | $22.10 |

| | | | |
|---|---|---|---|
| 500107459 | Nominee Claim | Complete | $10.20 |
| 29800 | Claim Form | Complete | $11.90 |
| 500114529 | Nominee Claim | Complete | $28.90 |
| 500053876 | Nominee Claim | Complete | $8.50 |
| 500072315 | Nominee Claim | Complete | $40.80 |
| 500172395 | Nominee Claim | Complete | $108.80 |
| 500115179 | Nominee Claim | Complete | $229.50 |
| 500125815 | Nominee Claim | Complete | $10.20 |
| 500109382 | Nominee Claim | Complete | $1,232.50 |
| 500163135 | Nominee Claim | Complete | $5.10 |
| 500110650 | Nominee Claim | Complete | $51.00 |
| 500079703 | Nominee Claim | Complete | $165.17 |
| 500012427 | Nominee Claim | Complete | $6,290.00 |
| 500124879 | Nominee Claim | Complete | $28.90 |
| 500049765 | Nominee Claim | Complete | $6.80 |
| 500115262 | Nominee Claim | Complete | $110.50 |
| 500104584 | Nominee Claim | Complete | $850.00 |
| 500018478 | Nominee Claim | Complete | $10,666.40 |
| 500034942 | Nominee Claim | Complete | $7,650.00 |
| 500109213 | Nominee Claim | Complete | $2,235.25 |
| 500172009 | Nominee Claim | Complete | $156.40 |
| 500062283 | Nominee Claim | Complete | $66.00 |
| 500109113 | Nominee Claim | Complete | $110.50 |
| 500116298 | Nominee Claim | Complete | $161.50 |
| 500072401 | Nominee Claim | Complete | $85.00 |
| 4003 | Claim Form | Complete | $0.39 |
| 500108595 | Nominee Claim | Complete | $34.00 |
| 500106906 | Nominee Claim | Complete | $42.50 |
| 500062901 | Nominee Claim | Complete | $59.50 |
| 500079285 | Nominee Claim | Complete | $13.60 |
| 500131459 | Nominee Claim | Complete | $3.32 |
| 500152490 | Nominee Claim | Complete | $6.80 |
| 500109900 | Nominee Claim | Complete | $263.50 |
| 500108495 | Nominee Claim | Complete | $35.70 |
| 500035680 | Nominee Claim | Complete | $170.00 |
| 20832 | Claim Form | Complete | $124.10 |
| 500031820 | Nominee Claim | Complete | $595.00 |
| 500152590 | Nominee Claim | Complete | $11.90 |
| 500107977 | Nominee Claim | Complete | $18.70 |
| 500043701 | Nominee Claim | Complete | $47,430.00 |
| 32598 | Claim Form | Complete | $261.80 |
| 500115279 | Nominee Claim | Complete | $399.50 |
| 500114947 | Nominee Claim | Complete | $42.50 |
| 500046871 | Nominee Claim | Complete | $13.60 |
| 500170088 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500126744 | Nominee Claim | Complete | $272.00 |
| 500109614 | Nominee Claim | Complete | $154.70 |
| 500036181 | Nominee Claim | Complete | $285.50 |
| 500085520 | Nominee Claim | Complete | $170.00 |
| 500175039 | Nominee Claim | Complete | $45.90 |
| 500068989 | Nominee Claim | Complete | $88.40 |
| 500108492 | Nominee Claim | Complete | $83.30 |
| 500107688 | Nominee Claim | Complete | $49.30 |
| 500059085 | Nominee Claim | Complete | $57.80 |
| 500109803 | Nominee Claim | Complete | $85.00 |
| 500044408 | Nominee Claim | Complete | $15,980.00 |
| 500107195 | Nominee Claim | Complete | $11.90 |
| 500115190 | Nominee Claim | Complete | $646.00 |
| 500042393 | Nominee Claim | Complete | $1,020.00 |
| 500152779 | Nominee Claim | Complete | $42.50 |
| 500176862 | Nominee Claim | Complete | $6,138.80 |
| 500109703 | Nominee Claim | Complete | $73.10 |
| 500107095 | Nominee Claim | Complete | $1.42 |
| 500043372 | Nominee Claim | Complete | $3,740.00 |
| 500049768 | Nominee Claim | Complete | $25.50 |
| 500157548 | Nominee Claim | Complete | $130.90 |
| 500114472 | Nominee Claim | Complete | $120.70 |
| 500072573 | Nominee Claim | Complete | $34.00 |
| 500075770 | Nominee Claim | Complete | $758.20 |
| 500116487 | Nominee Claim | Complete | $76.50 |
| 500116226 | Nominee Claim | Complete | $238.00 |
| 500020665 | Nominee Claim | Complete | $102.00 |
| 500110321 | Nominee Claim | Complete | $76.50 |
| 500043011 | Nominee Claim | Complete | $1,304.75 |
| 500011837 | Nominee Claim | Complete | $850.00 |
| 500113979 | Nominee Claim | Complete | $28.90 |
| 500130345 | Nominee Claim | Complete | $4.20 |
| 500111014 | Nominee Claim | Complete | $1,105.00 |
| 500020304 | Nominee Claim | Complete | $1,317.50 |
| 500060296 | Nominee Claim | Complete | $45.00 |
| 500103656 | Nominee Claim | Complete | $18,020.00 |
| 500108924 | Nominee Claim | Complete | $93.50 |
| 500108592 | Nominee Claim | Complete | $187.00 |
| 500113029 | Nominee Claim | Complete | $153.77 |
| 500115376 | Nominee Claim | Complete | $74.80 |
| 500171227 | Nominee Claim | Complete | $74.80 |
| 500115708 | Nominee Claim | Complete | $55.97 |
| 500109517 | Nominee Claim | Complete | $246.50 |
| 500169473 | Nominee Claim | Complete | $197.20 |
| 500174850 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500106909 | Nominee Claim | Complete | $42.50 |
| 500115594 | Nominee Claim | Complete | $1,100.04 |
| 500015392 | Nominee Claim | Complete | $6,018.50 |
| 500056220 | Nominee Claim | Complete | $25.50 |
| 500054548 | Nominee Claim | Complete | $6.80 |
| 500058335 | Nominee Claim | Complete | $51.00 |
| 500168087 | Nominee Claim | Complete | $34.00 |
| 500167844 | Nominee Claim | Complete | $23.10 |
| 500166172 | Nominee Claim | Complete | $98.60 |
| 500110035 | Nominee Claim | Complete | $144.50 |
| 500048546 | Nominee Claim | Complete | $58.36 |
| 500077067 | Nominee Claim | Complete | $32.30 |
| 500153872 | Nominee Claim | Complete | $44.20 |
| 500097959 | Nominee Claim | Complete | $8.50 |
| 500030655 | Nominee Claim | Complete | $850.00 |
| 500011405 | Nominee Claim | Complete | $25.50 |
| 500157659 | Nominee Claim | Complete | $76.50 |
| 500109935 | Nominee Claim | Complete | $127.50 |
| 500064633 | Nominee Claim | Complete | $948.00 |
| 500077453 | Nominee Claim | Complete | $40.80 |
| 500042768 | Nominee Claim | Complete | $4,590.00 |
| 500117566 | Nominee Claim | Complete | $517,578.06 |
| 500054405 | Nominee Claim | Complete | $115.60 |
| 500013177 | Nominee Claim | Complete | $51.00 |
| 500097616 | Nominee Claim | Complete | $10,200.00 |
| 500157373 | Nominee Claim | Complete | $34.00 |
| 500110178 | Nominee Claim | Complete | $382.50 |
| 500047521 | Nominee Claim | Complete | $234.60 |
| 500113279 | Nominee Claim | Complete | $10.26 |
| 500014302 | Nominee Claim | Complete | $83.33 |
| 500109110 | Nominee Claim | Complete | $136.00 |
| 500061332 | Nominee Claim | Complete | $34.00 |
| 500015106 | Nominee Claim | Complete | $2,414.00 |
| 500109892 | Nominee Claim | Complete | $569.50 |
| 500052676 | Nominee Claim | Complete | $850.00 |
| 500043815 | Nominee Claim | Complete | $3,847.10 |
| 500063147 | Nominee Claim | Complete | $30.60 |
| 500081197 | Nominee Claim | Complete | $51.00 |
| 500060989 | Nominee Claim | Complete | $8.50 |
| 500164143 | Nominee Claim | Complete | $25.50 |
| 500115508 | Nominee Claim | Complete | $98.60 |
| 500066035 | Nominee Claim | Complete | $6.80 |
| 500127351 | Nominee Claim | Complete | $43.89 |
| 500110639 | Nominee Claim | Complete | $340.00 |
| 500110221 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500156348 | Nominee Claim | Complete | $57.80 |
| 500127251 | Nominee Claim | Complete | $51.00 |
| 500105299 | Nominee Claim | Complete | $4,120.80 |
| 500110121 | Nominee Claim | Complete | $93.50 |
| 500108206 | Nominee Claim | Complete | $28.90 |
| 500063365 | Nominee Claim | Complete | $210.80 |
| 500048975 | Nominee Claim | Complete | $78.20 |
| 500171688 | Nominee Claim | Complete | $42.24 |
| 500115957 | Nominee Claim | Complete | $37.40 |
| 500050890 | Nominee Claim | Complete | $85.00 |
| 500107301 | Nominee Claim | Complete | $51.00 |
| 500154519 | Nominee Claim | Complete | $6.49 |
| 500019036 | Nominee Claim | Complete | $1,190.00 |
| 500014794 | Nominee Claim | Complete | $170.00 |
| 500114200 | Nominee Claim | Complete | $22.10 |
| 500044142 | Nominee Claim | Complete | $170.00 |
| 500118044 | Nominee Claim | Complete | $15.30 |
| 500065715 | Nominee Claim | Complete | $17.00 |
| 500109339 | Nominee Claim | Complete | $108.80 |
| 500109222 | Nominee Claim | Complete | $19.88 |
| 500109173 | Nominee Claim | Complete | $23.69 |
| 500110407 | Nominee Claim | Complete | $148.72 |
| 500110241 | Nominee Claim | Complete | $1,309.00 |
| 500080482 | Nominee Claim | Complete | $30.60 |
| 500044912 | Nominee Claim | Complete | $10,995.28 |
| 500015613 | Nominee Claim | Complete | $3,275.16 |
| 500111094 | Nominee Claim | Complete | $68.00 |
| 500110307 | Nominee Claim | Complete | $433.50 |
| 500044814 | Nominee Claim | Complete | $2,606.10 |
| 500110456 | Nominee Claim | Complete | $238.00 |
| 500107699 | Nominee Claim | Complete | $39.10 |
| 500101721 | Nominee Claim | Complete | $85.00 |
| 500118027 | Nominee Claim | Complete | $6.79 |
| 500044127 | Nominee Claim | Complete | $170.00 |
| 500060969 | Nominee Claim | Complete | $47.60 |
| 500165651 | Nominee Claim | Complete | $17.00 |
| 500157044 | Nominee Claim | Complete | $42.00 |
| 31379 | Claim Form | Complete | $78,672.10 |
| 500051577 | Nominee Claim | Complete | $28.90 |
| 500012418 | Nominee Claim | Complete | $14,790.00 |
| 500059397 | Nominee Claim | Complete | $34.00 |
| 500041955 | Nominee Claim | Complete | $2,040.00 |
| 500115170 | Nominee Claim | Complete | $739.50 |
| 500114838 | Nominee Claim | Complete | $255.00 |
| 500113364 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500042891 | Nominee Claim | Complete | $170.00 |
| 500116106 | Nominee Claim | Complete | $68.00 |
| 500115857 | Nominee Claim | Complete | $34.94 |
| 500055121 | Nominee Claim | Complete | $5.10 |
| 500067346 | Nominee Claim | Complete | $49.30 |
| 500101870 | Nominee Claim | Complete | $368,790.00 |
| 500066327 | Nominee Claim | Complete | $67.32 |
| 500043778 | Nominee Claim | Complete | $63,070.00 |
| 500043340 | Nominee Claim | Complete | $7,990.00 |
| 22296 | Claim Form | Complete | $85.00 |
| 500110994 | Nominee Claim | Complete | $195.50 |
| 500048420 | Nominee Claim | Complete | $287.30 |
| 500135712 | Nominee Claim | Complete | $1.90 |
| 500113049 | Nominee Claim | Complete | $93.50 |
| 500171986 | Nominee Claim | Complete | $73.10 |
| 500152166 | Nominee Claim | Complete | $23.80 |
| 23558 | Claim Form | Complete | $1,700.00 |
| 500173437 | Nominee Claim | Complete | $17.00 |
| 500109754 | Nominee Claim | Complete | $340.00 |
| 500049788 | Nominee Claim | Complete | $20.40 |
| 500162594 | Nominee Claim | Complete | $42.50 |
| 17893 | Claim Form | Complete | $28.90 |
| 500102640 | Nominee Claim | Complete | $765.00 |
| 500110441 | Nominee Claim | Complete | $2,490.16 |
| 500085660 | Nominee Claim | Complete | $17.25 |
| 11936 | Claim Form | Complete | $47.60 |
| 25519 | Claim Form | Complete | $0.04 |
| 500051926 | Nominee Claim | Complete | $13.60 |
| 500115087 | Nominee Claim | Complete | $136.00 |
| 500114970 | Nominee Claim | Complete | $102.00 |
| 500072407 | Nominee Claim | Complete | $44.20 |
| 500107167 | Nominee Claim | Complete | $10.20 |
| 500085777 | Nominee Claim | Complete | $13.58 |
| 500060316 | Nominee Claim | Complete | $35.70 |
| 500013337 | Nominee Claim | Complete | $637.50 |
| 500115657 | Nominee Claim | Complete | $122.40 |
| 500115070 | Nominee Claim | Complete | $120.57 |
| 7227 | Claim Form | Complete | $4.29 |
| 500168574 | Nominee Claim | Complete | $46.69 |
| 500129730 | Nominee Claim | Complete | $229.50 |
| 500117912 | Nominee Claim | Complete | $43.92 |
| 500104578 | Nominee Claim | Complete | $1,020.00 |
| 500109637 | Nominee Claim | Complete | $168.30 |
| 500109305 | Nominee Claim | Complete | $204.00 |
| 500044697 | Nominee Claim | Complete | $34.00 |

| | | | |
|---|---|---|---|
| 10156 | Claim Form | Complete | $49.40 |
| 500060199 | Nominee Claim | Complete | $13.60 |
| 500057946 | Nominee Claim | Complete | $61.20 |
| 500010297 | Nominee Claim | Complete | $85.00 |
| 500064613 | Nominee Claim | Complete | $22.10 |
| 500080682 | Nominee Claim | Complete | $23.80 |
| 500108973 | Nominee Claim | Complete | $11.90 |
| 16182 | Claim Form | Complete | $85.00 |
| 500171846 | Nominee Claim | Complete | $5.10 |
| 500104223 | Nominee Claim | Complete | $28,186.64 |
| 500062028 | Nominee Claim | Complete | $57.80 |
| 28253 | Claim Form | Complete | $28.90 |
| 500109282 | Nominee Claim | Complete | $263.50 |
| 500031774 | Nominee Claim | Complete | $1,700.00 |
| 500055006 | Nominee Claim | Complete | $18.70 |
| 500017104 | Nominee Claim | Complete | $112.50 |
| 500161243 | Nominee Claim | Complete | $32.30 |
| 500108048 | Nominee Claim | Complete | $67.79 |
| 500043987 | Nominee Claim | Complete | $1,700.00 |
| 500043655 | Nominee Claim | Complete | $170.00 |
| 500116561 | Nominee Claim | Complete | $246.50 |
| 500107739 | Nominee Claim | Complete | $10.20 |
| 500049335 | Nominee Claim | Complete | $42.50 |
| 500107037 | Nominee Claim | Complete | $7.60 |
| 500010720 | Nominee Claim | Complete | $170.00 |
| 500076966 | Nominee Claim | Complete | $8.50 |
| 500109250 | Nominee Claim | Complete | $501.50 |
| 500076425 | Nominee Claim | Complete | $18.70 |
| 500115593 | Nominee Claim | Complete | $238.00 |
| 500109350 | Nominee Claim | Complete | $42.50 |
| 500110581 | Nominee Claim | Complete | $249.90 |
| 500066395 | Nominee Claim | Complete | $13.60 |
| 500109450 | Nominee Claim | Complete | $51.00 |
| 500047961 | Nominee Claim | Complete | $6.80 |
| 500134595 | Nominee Claim | Complete | $15.30 |
| 500117465 | Nominee Claim | Complete | $10.20 |
| 500127611 | Nominee Claim | Complete | $122.40 |
| 500109052 | Nominee Claim | Complete | $141.10 |
| 500047563 | Nominee Claim | Complete | $90.10 |
| 500160275 | Nominee Claim | Complete | $8.50 |
| 500093160 | Nominee Claim | Complete | $1,062.50 |
| 500063407 | Nominee Claim | Complete | $34.00 |
| 500074994 | Nominee Claim | Complete | $0.54 |
| 500114766 | Nominee Claim | Complete | $165.54 |
| 500043614 | Nominee Claim | Complete | $255.00 |

| | | | |
|---|---|---|---|
| 500110177 | Nominee Claim | Complete | $40.75 |
| 500109107 | Nominee Claim | Complete | $2.13 |
| 500047520 | Nominee Claim | Complete | $85.00 |
| 500124475 | Nominee Claim | Complete | $34.00 |
| 500078838 | Nominee Claim | Complete | $61.20 |
| 500165387 | Nominee Claim | Complete | $18.70 |
| 500115536 | Nominee Claim | Complete | $76.50 |
| 500114966 | Nominee Claim | Complete | $105.69 |
| 500113721 | Nominee Claim | Complete | $11.90 |
| 500107982 | Nominee Claim | Complete | $18.70 |
| 500067265 | Nominee Claim | Complete | $183.60 |
| 500108082 | Nominee Claim | Complete | $13.60 |
| 15674 | Claim Form | Complete | $45.90 |
| 500046693 | Nominee Claim | Complete | $119.00 |
| 500010291 | Nominee Claim | Complete | $83.73 |
| 500157676 | Nominee Claim | Complete | $119.00 |
| 500110120 | Nominee Claim | Complete | $161.50 |
| 500110077 | Nominee Claim | Complete | $68.41 |
| 500109954 | Nominee Claim | Complete | $85.00 |
| 500042910 | Nominee Claim | Complete | $421,770.00 |
| 500030027 | Nominee Claim | Complete | $382.50 |
| 500127350 | Nominee Claim | Complete | $295.80 |
| 500065379 | Nominee Claim | Complete | $334.90 |
| 500054974 | Nominee Claim | Complete | $391.00 |
| 500110054 | Nominee Claim | Complete | $139.40 |
| 500109977 | Nominee Claim | Complete | $142.31 |
| 500044825 | Nominee Claim | Complete | $2,318.80 |
| 500153857 | Nominee Claim | Complete | $83.30 |
| 500046218 | Nominee Claim | Complete | $95.20 |
| 500055206 | Nominee Claim | Complete | $57.80 |
| 500116263 | Nominee Claim | Complete | $205.76 |
| 500115836 | Nominee Claim | Complete | $442.00 |
| 500167159 | Nominee Claim | Complete | $8.50 |
| 500060590 | Nominee Claim | Complete | $44.20 |
| 500107939 | Nominee Claim | Complete | $24.94 |
| 500020246 | Nominee Claim | Complete | $17.00 |
| 500020080 | Nominee Claim | Complete | $170.00 |
| 500155729 | Nominee Claim | Complete | $6.80 |
| 500115032 | Nominee Claim | Complete | $105.40 |
| 500113821 | Nominee Claim | Complete | $87.90 |
| 500011590 | Nominee Claim | Complete | $62.80 |
| 500116292 | Nominee Claim | Complete | $1,020.00 |
| 500084057 | Nominee Claim | Complete | $34.00 |
| 500030643 | Nominee Claim | Complete | $680.00 |
| 500066745 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500102958 | Nominee Claim | Complete | $42.50 |
| 500108300 | Nominee Claim | Complete | $24.41 |
| 500108134 | Nominee Claim | Complete | $127.50 |
| 500075401 | Nominee Claim | Complete | $13.60 |
| 500018922 | Nominee Claim | Complete | $127.50 |
| 500065480 | Nominee Claim | Complete | $3.40 |
| 500110072 | Nominee Claim | Complete | $68.41 |
| 500044262 | Nominee Claim | Complete | $510.00 |
| 500110006 | Nominee Claim | Complete | $340.00 |
| 500168107 | Nominee Claim | Complete | $86.70 |
| 500056890 | Nominee Claim | Complete | $18.70 |
| 500155873 | Nominee Claim | Complete | $62.90 |
| 500109674 | Nominee Claim | Complete | $187.00 |
| 500044660 | Nominee Claim | Complete | $20,060.00 |
| 16562 | Claim Form | Complete | $6.80 |
| 500062606 | Nominee Claim | Complete | $5.10 |
| 500097979 | Nominee Claim | Complete | $3.40 |
| 500122847 | Nominee Claim | Complete | $22.10 |
| 500104309 | Nominee Claim | Complete | $1,948.00 |
| 500171502 | Nominee Claim | Complete | $59.50 |
| 500109955 | Nominee Claim | Complete | $144.50 |
| 500108200 | Nominee Claim | Complete | $1,870.00 |
| 500115339 | Nominee Claim | Complete | $176.80 |
| 500046362 | Nominee Claim | Complete | $10.20 |
| 500013489 | Nominee Claim | Complete | $2,040.00 |
| 500086187 | Nominee Claim | Complete | $8,084.95 |
| 500116407 | Nominee Claim | Complete | $1,020.00 |
| 500165382 | Nominee Claim | Complete | $340.00 |
| 500114818 | Nominee Claim | Complete | $17.00 |
| 500012587 | Nominee Claim | Complete | $2,036.23 |
| 500158149 | Nominee Claim | Complete | $13.60 |
| 27958 | Claim Form | Complete | $79.90 |
| 500151293 | Nominee Claim | Complete | $5.10 |
| 500165703 | Nominee Claim | Complete | $34.00 |
| 500115373 | Nominee Claim | Complete | $125.80 |
| 500114586 | Nominee Claim | Complete | $382.50 |
| 500113799 | Nominee Claim | Complete | $54.40 |
| 500056392 | Nominee Claim | Complete | $25.50 |
| 500112963 | Nominee Claim | Complete | $30.60 |
| 500064212 | Nominee Claim | Complete | $6.80 |
| 500116358 | Nominee Claim | Complete | $161.50 |
| 500115273 | Nominee Claim | Complete | $100.30 |
| 500172836 | Nominee Claim | Complete | $357.00 |
| 500075418 | Nominee Claim | Complete | $8.50 |
| 500018518 | Nominee Claim | Complete | $2,315.28 |

| | | | |
|---|---|---|---|
| 500000333 | Nominee Claim | Complete | $1,326.00 |
| 500154837 | Nominee Claim | Complete | $3.40 |
| 500046313 | Nominee Claim | Complete | $10.20 |
| 500015561 | Nominee Claim | Complete | $340.00 |
| 500127391 | Nominee Claim | Complete | $102.23 |
| 500066911 | Nominee Claim | Complete | $8.50 |
| 500152667 | Nominee Claim | Complete | $40.80 |
| 500162059 | Nominee Claim | Complete | $8.50 |
| 500109574 | Nominee Claim | Complete | $263.50 |
| 500107902 | Nominee Claim | Complete | $119.00 |
| 500069066 | Nominee Claim | Complete | $3.40 |
| 500016148 | Nominee Claim | Complete | $382.50 |
| 500012853 | Nominee Claim | Complete | $680.00 |
| 500067160 | Nominee Claim | Complete | $20.40 |
| 500109723 | Nominee Claim | Complete | $44.20 |
| 500043824 | Nominee Claim | Complete | $1,615.00 |
| 500018618 | Nominee Claim | Complete | $85.00 |
| 500067847 | Nominee Claim | Complete | $34.00 |
| 500030924 | Nominee Claim | Complete | $510.00 |
| 500109036 | Nominee Claim | Complete | $27.20 |
| 20395 | Claim Form | Complete | $119.00 |
| 500079145 | Nominee Claim | Complete | $44.20 |
| 500105749 | Nominee Claim | Complete | $102.00 |
| 500016446 | Nominee Claim | Complete | $178.50 |
| 500104077 | Nominee Claim | Complete | $340.00 |
| 500160585 | Nominee Claim | Complete | $124.10 |
| 500115571 | Nominee Claim | Complete | $49.30 |
| 500113899 | Nominee Claim | Complete | $90.10 |
| 500013506 | Nominee Claim | Complete | $110.50 |
| 500086170 | Nominee Claim | Complete | $787,391.41 |
| 500076786 | Nominee Claim | Complete | $124.10 |
| 500076537 | Nominee Claim | Complete | $8.50 |
| 22587 | Claim Form | Complete | $73.10 |
| 500118822 | Nominee Claim | Complete | $170.00 |
| 500127523 | Nominee Claim | Complete | $277.10 |
| 500058347 | Nominee Claim | Complete | $69.70 |
| 500107885 | Nominee Claim | Complete | $238.00 |
| 500075650 | Nominee Claim | Complete | $61.20 |
| 17537 | Claim Form | Complete | $236.30 |
| 500014542 | Nominee Claim | Complete | $104.00 |
| 500160602 | Nominee Claim | Complete | $32.30 |
| 500109706 | Nominee Claim | Complete | $10.20 |
| 500171817 | Nominee Claim | Complete | $3.40 |
| 500029690 | Nominee Claim | Complete | $170.00 |
| 500015229 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500113765 | Nominee Claim | Complete | $49.30 |
| 500073612 | Nominee Claim | Complete | $5.10 |
| 500044411 | Nominee Claim | Complete | $24,535.00 |
| 500055593 | Nominee Claim | Complete | $76.50 |
| 500012232 | Nominee Claim | Complete | $4,420.00 |
| 500109508 | Nominee Claim | Complete | $69.70 |
| 500012132 | Nominee Claim | Complete | $56,775.95 |
| 500110862 | Nominee Claim | Complete | $65.15 |
| 500044213 | Nominee Claim | Complete | $9,747.76 |
| 500030028 | Nominee Claim | Complete | $340.00 |
| 500112634 | Nominee Claim | Complete | $10.20 |
| 669 | Claim Form | Complete | $212.50 |
| 500010260 | Nominee Claim | Complete | $76.50 |
| 500109651 | Nominee Claim | Complete | $168.61 |
| 500109408 | Nominee Claim | Complete | $59.50 |
| 500107018 | Nominee Claim | Complete | $15.30 |
| 500035668 | Nominee Claim | Complete | $128.71 |
| 500167160 | Nominee Claim | Complete | $8.50 |
| 500065878 | Nominee Claim | Complete | $5.10 |
| 500109551 | Nominee Claim | Complete | $83.30 |
| 500114606 | Nominee Claim | Complete | $35.70 |
| 500174552 | Nominee Claim | Complete | $2,720.00 |
| 500062277 | Nominee Claim | Complete | $0.39 |
| 500110619 | Nominee Claim | Complete | $70.82 |
| 500107679 | Nominee Claim | Complete | $18.70 |
| 500111048 | Nominee Claim | Complete | $59.50 |
| 500021149 | Nominee Claim | Complete | $425.00 |
| 500072321 | Nominee Claim | Complete | $25.50 |
| 29222 | Claim Form | Complete | $289.00 |
| 500104758 | Nominee Claim | Complete | $51,000.00 |
| 500043595 | Nominee Claim | Complete | $340.00 |
| 500015172 | Nominee Claim | Complete | $240,040.00 |
| 500097032 | Nominee Claim | Complete | $78,269.06 |
| 500070449 | Nominee Claim | Complete | $6.80 |
| 500094715 | Nominee Claim | Complete | $451.60 |
| 500031814 | Nominee Claim | Complete | $637.50 |
| 500030978 | Nominee Claim | Complete | $255.00 |
| 500164277 | Nominee Claim | Complete | $270.30 |
| 500110848 | Nominee Claim | Complete | $23.93 |
| 500109176 | Nominee Claim | Complete | $552.50 |
| 500175145 | Nominee Claim | Complete | $850.00 |
| 500050295 | Nominee Claim | Complete | $6.80 |
| 500049702 | Nominee Claim | Complete | $40.80 |
| 500113109 | Nominee Claim | Complete | $59.50 |
| 500012464 | Nominee Claim | Complete | $70,404.55 |

| | | | |
|---|---|---|---|
| 500115617 | Nominee Claim | Complete | $44.20 |
| 500110948 | Nominee Claim | Complete | $92.41 |
| 500043881 | Nominee Claim | Complete | $18.70 |
| 500157493 | Nominee Claim | Complete | $3,760.40 |
| 500097836 | Nominee Claim | Complete | $25.06 |
| 500043538 | Nominee Claim | Complete | $340.00 |
| 500012364 | Nominee Claim | Complete | $6,290.00 |
| 500109769 | Nominee Claim | Complete | $348.50 |
| 500108933 | Nominee Claim | Complete | $16.30 |
| 500116060 | Nominee Claim | Complete | $153.00 |
| 500035225 | Nominee Claim | Complete | $340.00 |
| 500021263 | Nominee Claim | Complete | $14,280.00 |
| 17717 | Claim Form | Complete | $109.90 |
| 500133837 | Nominee Claim | Complete | $208.03 |
| 29443 | Claim Form | Complete | $340.00 |
| 500162105 | Nominee Claim | Complete | $5.18 |
| 500097736 | Nominee Claim | Complete | $170.00 |
| 500041966 | Nominee Claim | Complete | $170.00 |
| 500115024 | Nominee Claim | Complete | $1,020.00 |
| 500114692 | Nominee Claim | Complete | $459.00 |
| 500031757 | Nominee Claim | Complete | $1,360.00 |
| 500108040 | Nominee Claim | Complete | $13.60 |
| 500043638 | Nominee Claim | Complete | $425.00 |
| 500079016 | Nominee Claim | Complete | $170.00 |
| 500118382 | Nominee Claim | Complete | $68.00 |
| 500111005 | Nominee Claim | Complete | $297.50 |
| 500110662 | Nominee Claim | Complete | $42.50 |
| 500172633 | Nominee Claim | Complete | $10.20 |
| 500115903 | Nominee Claim | Complete | $20.40 |
| 500015083 | Nominee Claim | Complete | $340.00 |
| 500072221 | Nominee Claim | Complete | $340.00 |
| 500160894 | Nominee Claim | Complete | $17.00 |
| 500110069 | Nominee Claim | Complete | $115.60 |
| 500053578 | Nominee Claim | Complete | $59.50 |
| 24552 | Claim Form | Complete | $204.00 |
| 500115803 | Nominee Claim | Complete | $262.08 |
| 500057683 | Nominee Claim | Complete | $15.30 |
| 500113713 | Nominee Claim | Complete | $83.30 |
| 500159297 | Nominee Claim | Complete | $8.50 |
| 500017937 | Nominee Claim | Complete | $340.00 |
| 500109090 | Nominee Claim | Complete | $178.50 |
| 500103722 | Nominee Claim | Complete | $9,758.00 |
| 27752 | Claim Form | Complete | $19.20 |
| 27332 | Claim Form | Complete | $9.00 |
| 500167317 | Nominee Claim | Complete | $30.60 |

| | | | |
|---|---|---|---|
| 500151548 | Nominee Claim | Complete | $76.50 |
| 500115728 | Nominee Claim | Complete | $187.00 |
| 500110487 | Nominee Claim | Complete | $5.92 |
| 500170211 | Nominee Claim | Complete | $0.13 |
| 500116321 | Nominee Claim | Complete | $85.48 |
| 500108572 | Nominee Claim | Complete | $4.20 |
| 500053160 | Nominee Claim | Complete | $9.15 |
| 34474 | Claim Form | Complete | $66.30 |
| 500165726 | Nominee Claim | Complete | $8.50 |
| 500011176 | Nominee Claim | Complete | $340.00 |
| 500116234 | Nominee Claim | Complete | $62.08 |
| 500116283 | Nominee Claim | Complete | $136.00 |
| 500110332 | Nominee Claim | Complete | $97.72 |
| 500020850 | Nominee Claim | Complete | $13,260.00 |
| 500168333 | Nominee Claim | Complete | $124.10 |
| 500093217 | Nominee Claim | Complete | $204.00 |
| 500116183 | Nominee Claim | Complete | $68.98 |
| 500118910 | Nominee Claim | Complete | $1.11 |
| 500066836 | Nominee Claim | Complete | $69.70 |
| 500045037 | Nominee Claim | Complete | $170.00 |
| 500110432 | Nominee Claim | Complete | $5.22 |
| 500029629 | Nominee Claim | Complete | $637.50 |
| 500035745 | Nominee Claim | Complete | $85.00 |
| 500112739 | Nominee Claim | Complete | $23.80 |
| 500168533 | Nominee Claim | Complete | $26.78 |
| 21092 | Claim Form | Complete | $425.00 |
| 500114311 | Nominee Claim | Complete | $212.50 |
| 500164454 | Nominee Claim | Complete | $80.60 |
| 500110481 | Nominee Claim | Complete | $1,190.00 |
| 500110232 | Nominee Claim | Complete | $97.72 |
| 500077464 | Nominee Claim | Complete | $79.90 |
| 1131 | Claim Form | Complete | $340.00 |
| 500109699 | Nominee Claim | Complete | $81.38 |
| 500167998 | Nominee Claim | Complete | $66.30 |
| 500110767 | Nominee Claim | Complete | $33.58 |
| 500015938 | Nominee Claim | Complete | $170.00 |
| 500015203 | Nominee Claim | Complete | $29,750.00 |
| 500048110 | Nominee Claim | Complete | $10.59 |
| 500131006 | Nominee Claim | Complete | $51.00 |
| 500115997 | Nominee Claim | Complete | $11.90 |
| 500020301 | Nominee Claim | Complete | $1,487.50 |
| 500043600 | Nominee Claim | Complete | $255.00 |
| 500093317 | Nominee Claim | Complete | $2,550.00 |
| 500060361 | Nominee Claim | Complete | $30.60 |
| 500114362 | Nominee Claim | Complete | $88.40 |

| | | | |
|---|---|---|---|
| 500104016 | Nominee Claim | Complete | $3,400.00 |
| 500107223 | Nominee Claim | Complete | $192.92 |
| 500104835 | Nominee Claim | Complete | $545.44 |
| 500067371 | Nominee Claim | Complete | $11.90 |
| 500116197 | Nominee Claim | Complete | $136.00 |
| 500171642 | Nominee Claim | Complete | $51.00 |
| 500166847 | Nominee Claim | Complete | $20.40 |
| 500108795 | Nominee Claim | Complete | $13.44 |
| 500020936 | Nominee Claim | Complete | $2,677.50 |
| 500062182 | Nominee Claim | Complete | $69.70 |
| 500154430 | Nominee Claim | Complete | $119.00 |
| 1431 | Claim Form | Complete | $119.00 |
| 500108846 | Nominee Claim | Complete | $297.50 |
| 500076660 | Nominee Claim | Complete | $23.80 |
| 500110618 | Nominee Claim | Complete | $17.00 |
| 500120049 | Nominee Claim | Complete | $42.50 |
| 500115579 | Nominee Claim | Complete | $337.87 |
| 500114276 | Nominee Claim | Complete | $11.90 |
| 500043551 | Nominee Claim | Complete | $34.00 |
| 500067385 | Nominee Claim | Complete | $39.10 |
| 500109413 | Nominee Claim | Complete | $124.10 |
| 500107392 | Nominee Claim | Complete | $54.40 |
| 500157719 | Nominee Claim | Complete | $17.00 |
| 500005675 | Nominee Claim | Complete | $396.10 |
| 500000028 | Nominee Claim | Complete | $16,325.74 |
| 500109313 | Nominee Claim | Complete | $102.00 |
| 500163103 | Nominee Claim | Complete | $113.90 |
| 500115244 | Nominee Claim | Complete | $119.00 |
| 500023235 | Nominee Claim | Complete | $291.55 |
| 500029815 | Nominee Claim | Complete | $510.00 |
| 500105539 | Nominee Claim | Complete | $510.00 |
| 500109599 | Nominee Claim | Complete | $773.50 |
| 500032924 | Nominee Claim | Complete | $3.40 |
| 500115530 | Nominee Claim | Complete | $37.40 |
| 500113157 | Nominee Claim | Complete | $20.40 |
| 500011141 | Nominee Claim | Complete | $102.00 |
| 500107206 | Nominee Claim | Complete | $17.00 |
| 500161563 | Nominee Claim | Complete | $8.50 |
| 500109364 | Nominee Claim | Complete | $34.00 |
| 500166947 | Nominee Claim | Complete | $163.20 |
| 500156133 | Nominee Claim | Complete | $113.90 |
| 500116383 | Nominee Claim | Complete | $110.50 |
| 500126280 | Nominee Claim | Complete | $9.66 |
| 500114225 | Nominee Claim | Complete | $85.00 |
| 500043500 | Nominee Claim | Complete | $7.55 |

| | | | |
|---|---|---|---|
| 25934 | Claim Form | Complete | $17.00 |
| 500096937 | Nominee Claim | Complete | $1,693.20 |
| 18634 | Claim Form | Complete | $85.00 |
| 500115029 | Nominee Claim | Complete | $57.80 |
| 500030683 | Nominee Claim | Complete | $680.00 |
| 500109914 | Nominee Claim | Complete | $132.60 |
| 500063819 | Nominee Claim | Complete | $232.90 |
| 24171 | Claim Form | Complete | $22.10 |
| 15179 | Claim Form | Complete | $0.78 |
| 500107109 | Nominee Claim | Complete | $6.80 |
| 500030698 | Nominee Claim | Complete | $110.50 |
| 500154376 | Nominee Claim | Complete | $23.80 |
| 500018750 | Nominee Claim | Complete | $266.90 |
| 500115651 | Nominee Claim | Complete | $105.40 |
| 500110078 | Nominee Claim | Complete | $78.19 |
| 6972 | Claim Form | Complete | $340.00 |
| 500068193 | Nominee Claim | Complete | $24.50 |
| 500110596 | Nominee Claim | Complete | $85.00 |
| 500109010 | Nominee Claim | Complete | $44.20 |
| 5097 | Claim Form | Complete | $15.30 |
| 500155183 | Nominee Claim | Complete | $0.36 |
| 500115033 | Nominee Claim | Complete | $81.60 |
| 500064933 | Nominee Claim | Complete | $42.50 |
| 500085580 | Nominee Claim | Complete | $42.50 |
| 500046860 | Nominee Claim | Complete | $34.00 |
| 500082022 | Nominee Claim | Complete | $340.00 |
| 500043286 | Nominee Claim | Complete | $510.00 |
| 500015149 | Nominee Claim | Complete | $1,468.80 |
| 500128012 | Nominee Claim | Complete | $34.00 |
| 500110882 | Nominee Claim | Complete | $153.00 |
| 500073366 | Nominee Claim | Complete | $34.00 |
| 500061232 | Nominee Claim | Complete | $57.80 |
| 500066796 | Nominee Claim | Complete | $30.60 |
| 500018089 | Nominee Claim | Complete | $16,755.20 |
| 20654 | Claim Form | Complete | $510.00 |
| 500116455 | Nominee Claim | Complete | $1,275.00 |
| 500116012 | Nominee Claim | Complete | $42.65 |
| 25938 | Claim Form | Complete | $0.36 |
| 500110453 | Nominee Claim | Complete | $2.60 |
| 500043386 | Nominee Claim | Complete | $3,230.00 |
| 500015467 | Nominee Claim | Complete | $14,331.95 |
| 33953 | Claim Form | Complete | $69.70 |
| 500051772 | Nominee Claim | Complete | $18.70 |
| 500158034 | Nominee Claim | Complete | $8.50 |
| 500115419 | Nominee Claim | Complete | $49.30 |

| | | | |
|---|---|---|---|
| 500110796 | Nominee Claim | Complete | $86.70 |
| 3784 | Claim Form | Complete | $8.85 |
| 500043586 | Nominee Claim | Complete | $229.50 |
| 500115319 | Nominee Claim | Complete | $351.39 |
| 500115076 | Nominee Claim | Complete | $34.00 |
| 500113404 | Nominee Claim | Complete | $22.10 |
| 500082208 | Nominee Claim | Complete | $40.90 |
| 500120803 | Nominee Claim | Complete | $17.00 |
| 500110410 | Nominee Claim | Complete | $227.50 |
| 28999 | Claim Form | Complete | $44.20 |
| 500109817 | Nominee Claim | Complete | $61.20 |
| 500109760 | Nominee Claim | Complete | $146.20 |
| 500109428 | Nominee Claim | Complete | $102.00 |
| 6872 | Claim Form | Complete | $45.90 |
| 500075163 | Nominee Claim | Complete | $88.40 |
| 500174893 | Nominee Claim | Complete | $213.65 |
| 500127494 | Nominee Claim | Complete | $187.00 |
| 500044133 | Nominee Claim | Complete | $680.00 |
| 500021272 | Nominee Claim | Complete | $127.50 |
| 500055891 | Nominee Claim | Complete | $18.70 |
| 500126690 | Nominee Claim | Complete | $5.50 |
| 500135950 | Nominee Claim | Complete | $90.10 |
| 500012759 | Nominee Claim | Complete | $111.64 |
| 500107745 | Nominee Claim | Complete | $30.60 |
| 23917 | Claim Form | Complete | $68.00 |
| 500113836 | Nominee Claim | Complete | $11.90 |
| 500104363 | Nominee Claim | Complete | $2,725.24 |
| 500015281 | Nominee Claim | Complete | $43,690.00 |
| 500010412 | Nominee Claim | Complete | $170.00 |
| 500130820 | Nominee Claim | Complete | $38.20 |
| 500036152 | Nominee Claim | Complete | $183.00 |
| 500057288 | Nominee Claim | Complete | $170.00 |
| 500091898 | Nominee Claim | Complete | $42.50 |
| 500017296 | Nominee Claim | Complete | $127.50 |
| 500110539 | Nominee Claim | Complete | $34.94 |
| 500108449 | Nominee Claim | Complete | $25.50 |
| 500156712 | Nominee Claim | Complete | $39.35 |
| 500110464 | Nominee Claim | Complete | $34.00 |
| 500127594 | Nominee Claim | Complete | $1.19 |
| 500014688 | Nominee Claim | Complete | $12,750.00 |
| 500012573 | Nominee Claim | Complete | $10,200.00 |
| 500107931 | Nominee Claim | Complete | $68.00 |
| 500107831 | Nominee Claim | Complete | $22.10 |
| 500105574 | Nominee Claim | Complete | $196.00 |
| 500169902 | Nominee Claim | Complete | $231.00 |

| | | | |
|---|---|---|---|
| 500162832 | Nominee Claim | Complete | $168.30 |
| 500021372 | Nominee Claim | Complete | $42.50 |
| 500110278 | Nominee Claim | Complete | $110.50 |
| 500114283 | Nominee Claim | Complete | $25.50 |
| 28423 | Claim Form | Complete | $534.92 |
| 500109946 | Nominee Claim | Complete | $246.50 |
| 500042991 | Nominee Claim | Complete | $15,351.00 |
| 500115874 | Nominee Claim | Complete | $166.60 |
| 500017983 | Nominee Claim | Complete | $3,060.00 |
| 500170280 | Nominee Claim | Complete | $32.80 |
| 500018100 | Nominee Claim | Complete | $24,566.20 |
| 500059180 | Nominee Claim | Complete | $28.90 |
| 500074800 | Nominee Claim | Complete | $28.90 |
| 500049339 | Nominee Claim | Complete | $42.50 |
| 500110324 | Nominee Claim | Complete | $185.30 |
| 500073211 | Nominee Claim | Complete | $44.20 |
| 500093109 | Nominee Claim | Complete | $34.00 |
| 500066642 | Nominee Claim | Complete | $17.00 |
| 15761 | Claim Form | Complete | $24,480.00 |
| 500023390 | Nominee Claim | Complete | $117.30 |
| 500170548 | Nominee Claim | Complete | $32.30 |
| 500110675 | Nominee Claim | Complete | $119.00 |
| 500073328 | Nominee Claim | Complete | $37.40 |
| 500029821 | Nominee Claim | Complete | $391.00 |
| 36837 | Claim Form | Complete | $9,862.19 |
| 500102287 | Nominee Claim | Complete | $328.00 |
| 500017951 | Nominee Claim | Complete | $6,979.90 |
| 500016030 | Nominee Claim | Complete | $1,232.50 |
| 500018002 | Nominee Claim | Complete | $7,820.00 |
| 500110624 | Nominee Claim | Complete | $37.40 |
| 500161692 | Nominee Claim | Complete | $85.00 |
| 500043408 | Nominee Claim | Complete | $1,190.00 |
| 500018151 | Nominee Claim | Complete | $4,867.17 |
| 500110724 | Nominee Claim | Complete | $425.00 |
| 500164013 | Nominee Claim | Complete | $354.95 |
| 500127505 | Nominee Claim | Complete | $17.00 |
| 500110426 | Nominee Claim | Complete | $97.72 |
| 30109 | Claim Form | Complete | $85.00 |
| 500116340 | Nominee Claim | Complete | $76.50 |
| 500020942 | Nominee Claim | Complete | $850.00 |
| 500109356 | Nominee Claim | Complete | $501.50 |
| 500115487 | Nominee Claim | Complete | $1,377.00 |
| 500020123 | Nominee Claim | Complete | $139.55 |
| 500059365 | Nominee Claim | Complete | $10.20 |
| 500108503 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500156376 | Nominee Claim | Complete | $28.90 |
| 31613 | Claim Form | Complete | $73.10 |
| 500116389 | Nominee Claim | Complete | $153.00 |
| 500020893 | Nominee Claim | Complete | $425.00 |
| 500103910 | Nominee Claim | Complete | $1,190.00 |
| 500012237 | Nominee Claim | Complete | $850.00 |
| 500056823 | Nominee Claim | Complete | $27.20 |
| 500115287 | Nominee Claim | Complete | $142.80 |
| 500108033 | Nominee Claim | Complete | $22.10 |
| 500115338 | Nominee Claim | Complete | $238.00 |
| 500080816 | Nominee Claim | Complete | $85.00 |
| 500109605 | Nominee Claim | Complete | $108.80 |
| 15697 | Claim Form | Complete | $936.70 |
| 500074547 | Nominee Claim | Complete | $45.90 |
| 500057293 | Nominee Claim | Complete | $47.60 |
| 500113249 | Nominee Claim | Complete | $51.00 |
| 500035739 | Nominee Claim | Complete | $86.40 |
| 500118212 | Nominee Claim | Complete | $13.60 |
| 500066040 | Nominee Claim | Complete | $49.30 |
| 500109556 | Nominee Claim | Complete | $329.80 |
| 500107535 | Nominee Claim | Complete | $374.00 |
| 500080833 | Nominee Claim | Complete | $188.70 |
| 500104308 | Nominee Claim | Complete | $1,242.00 |
| 15680 | Claim Form | Complete | $61.20 |
| 30904 | Claim Form | Complete | $1,099.90 |
| 500115172 | Nominee Claim | Complete | $314.50 |
| 500102957 | Nominee Claim | Complete | $85.00 |
| 2365 | Claim Form | Complete | $108.80 |
| 500020627 | Nominee Claim | Complete | $161.50 |
| 500079293 | Nominee Claim | Complete | $44.20 |
| 500053500 | Nominee Claim | Complete | $81.60 |
| 500115387 | Nominee Claim | Complete | $129.09 |
| 500115221 | Nominee Claim | Complete | $126.55 |
| 500035267 | Nominee Claim | Complete | $340.00 |
| 500116357 | Nominee Claim | Complete | $297.50 |
| 500165802 | Nominee Claim | Complete | $125.80 |
| 500115570 | Nominee Claim | Complete | $1,088.00 |
| 500158031 | Nominee Claim | Complete | $17.00 |
| 500113323 | Nominee Claim | Complete | $17.00 |
| 500127299 | Nominee Claim | Complete | $1,700.00 |
| 500029864 | Nominee Claim | Complete | $238.00 |
| 500023284 | Nominee Claim | Complete | $576.30 |
| 500033943 | Nominee Claim | Complete | $374.00 |
| 500113727 | Nominee Claim | Complete | $25.50 |
| 500043334 | Nominee Claim | Complete | $2,720.00 |

| | | | |
|---|---|---|---|
| 500047240 | Nominee Claim | Complete | $8.50 |
| 500126778 | Nominee Claim | Complete | $233.76 |
| 500097103 | Nominee Claim | Complete | $40.80 |
| 500109648 | Nominee Claim | Complete | $161.50 |
| 500114242 | Nominee Claim | Complete | $78.20 |
| 500059540 | Nominee Claim | Complete | $12.96 |
| 500107358 | Nominee Claim | Complete | $2.60 |
| 21458 | Claim Form | Complete | $73.10 |
| 500049112 | Nominee Claim | Complete | $59.50 |
| 500020435 | Nominee Claim | Complete | $571.10 |
| 500115178 | Nominee Claim | Complete | $13.84 |
| 500029649 | Nominee Claim | Complete | $765.00 |
| 500131226 | Nominee Claim | Complete | $4.20 |
| 500109765 | Nominee Claim | Complete | $1,190.00 |
| 500044370 | Nominee Claim | Complete | $215,730.00 |
| 500023215 | Nominee Claim | Complete | $47.60 |
| 500046805 | Nominee Claim | Complete | $6.80 |
| 500134369 | Nominee Claim | Complete | $18.70 |
| 500115278 | Nominee Claim | Complete | $98.60 |
| 29799 | Claim Form | Complete | $22.10 |
| 500115378 | Nominee Claim | Complete | $126.83 |
| 500110801 | Nominee Claim | Complete | $119.00 |
| 500108394 | Nominee Claim | Complete | $35.70 |
| 500048476 | Nominee Claim | Complete | $423.66 |
| 500116117 | Nominee Claim | Complete | $19.34 |
| 500114445 | Nominee Claim | Complete | $10.20 |
| 500041562 | Nominee Claim | Complete | $18,960.00 |
| 500109379 | Nominee Claim | Complete | $108.80 |
| 500108494 | Nominee Claim | Complete | $153.00 |
| 500167663 | Nominee Claim | Complete | $3.40 |
| 500123991 | Nominee Claim | Complete | $76.50 |
| 500042449 | Nominee Claim | Complete | $42,330.00 |
| 500174119 | Nominee Claim | Complete | $85.00 |
| 500125814 | Nominee Claim | Complete | $13.60 |
| 500108680 | Nominee Claim | Complete | $17.00 |
| 500044871 | Nominee Claim | Complete | $510.00 |
| 500014633 | Nominee Claim | Complete | $1,147.50 |
| 500126795 | Nominee Claim | Complete | $79.90 |
| 500115464 | Nominee Claim | Complete | $62.90 |
| 500070560 | Nominee Claim | Complete | $51.00 |
| 500021085 | Nominee Claim | Complete | $14,620.00 |
| 500155314 | Nominee Claim | Complete | $28.90 |
| 500113910 | Nominee Claim | Complete | $23.80 |
| 500103650 | Nominee Claim | Complete | $12,580.00 |
| 500111033 | Nominee Claim | Complete | $136.00 |

| | | | |
|---|---|---|---|
| 500021185 | Nominee Claim | Complete | $1,020.00 |
| 500019780 | Nominee Claim | Complete | $127.50 |
| 500114428 | Nominee Claim | Complete | $23.80 |
| 500068324 | Nominee Claim | Complete | $752.00 |
| 500041877 | Nominee Claim | Complete | $547.40 |
| 500104537 | Nominee Claim | Complete | $93.50 |
| 500110515 | Nominee Claim | Complete | $170.63 |
| 500021703 | Nominee Claim | Complete | $19,550.00 |
| 500130422 | Nominee Claim | Complete | $4.20 |
| 500113741 | Nominee Claim | Complete | $28.90 |
| 500051067 | Nominee Claim | Complete | $3.40 |
| 500030282 | Nominee Claim | Complete | $85.00 |
| 500115046 | Nominee Claim | Complete | $42.50 |
| 500054393 | Nominee Claim | Complete | $3,060.00 |
| 33958 | Claim Form | Complete | $15.30 |
| 13353 | Claim Form | Complete | $49.30 |
| 500110916 | Nominee Claim | Complete | $136.00 |
| 15210 | Claim Form | Complete | $139.40 |
| 500118172 | Nominee Claim | Complete | $15.30 |
| 500116349 | Nominee Claim | Complete | $151.75 |
| 500047609 | Nominee Claim | Complete | $5.10 |
| 500167932 | Nominee Claim | Complete | $102.77 |
| 500117485 | Nominee Claim | Complete | $26.30 |
| 500128000 | Nominee Claim | Complete | $20.40 |
| 500044270 | Nominee Claim | Complete | $3,910.00 |
| 500175324 | Nominee Claim | Complete | $16,830.00 |
| 500170540 | Nominee Claim | Complete | $8.63 |
| 500158872 | Nominee Claim | Complete | $5.10 |
| 500126695 | Nominee Claim | Complete | $255.00 |
| 500058469 | Nominee Claim | Complete | $7.55 |
| 500109897 | Nominee Claim | Complete | $102.00 |
| 500109565 | Nominee Claim | Complete | $637.50 |
| 500115496 | Nominee Claim | Complete | $416.50 |
| 500017458 | Nominee Claim | Complete | $116.00 |
| 500109447 | Nominee Claim | Complete | $331.50 |
| 500111019 | Nominee Claim | Complete | $340.00 |
| 500151390 | Nominee Claim | Complete | $3.40 |
| 500114723 | Nominee Claim | Complete | $71.40 |
| 500114391 | Nominee Claim | Complete | $26.21 |
| 500086607 | Nominee Claim | Complete | $348.50 |
| 500058718 | Nominee Claim | Complete | $13.60 |
| 500072220 | Nominee Claim | Complete | $340.00 |
| 500033880 | Nominee Claim | Complete | $93.50 |
| 500016007 | Nominee Claim | Complete | $340.00 |
| 500174460 | Nominee Claim | Complete | $510.00 |

| | | | |
|---|---|---|---|
| 500081071 | Nominee Claim | Complete | $3.40 |
| 500115670 | Nominee Claim | Complete | $51.00 |
| 500074828 | Nominee Claim | Complete | $69.70 |
| 500110847 | Nominee Claim | Complete | $280.50 |
| 500018715 | Nominee Claim | Complete | $127.50 |
| 500162854 | Nominee Claim | Complete | $15.30 |
| 500171805 | Nominee Claim | Complete | $15.30 |
| 500171012 | Nominee Claim | Complete | $340.00 |
| 500082207 | Nominee Claim | Complete | $39.10 |
| 500152526 | Nominee Claim | Complete | $52.70 |
| 500018174 | Nominee Claim | Complete | $8,500.00 |
| 500110747 | Nominee Claim | Complete | $115.60 |
| 500110452 | Nominee Claim | Complete | $40.80 |
| 500160684 | Nominee Claim | Complete | $8.50 |
| 500160641 | Nominee Claim | Complete | $30.60 |
| 500029695 | Nominee Claim | Complete | $1,020.00 |
| 500163292 | Nominee Claim | Complete | $5.10 |
| 500042744 | Nominee Claim | Complete | $2,294.84 |
| 500110647 | Nominee Claim | Complete | $52.08 |
| 500109811 | Nominee Claim | Complete | $195.50 |
| 500075864 | Nominee Claim | Complete | $57.80 |
| 15524 | Claim Form | Complete | $340.00 |
| 500175387 | Nominee Claim | Complete | $101.92 |
| 500109711 | Nominee Claim | Complete | $232.90 |
| 500108039 | Nominee Claim | Complete | $11.90 |
| 500018274 | Nominee Claim | Complete | $47,618.31 |
| 500124237 | Nominee Claim | Complete | $37.40 |
| 500035224 | Nominee Claim | Complete | $650.00 |
| 500093294 | Nominee Claim | Complete | $510.00 |
| 500055844 | Nominee Claim | Complete | $107.10 |
| 500155761 | Nominee Claim | Complete | $25.50 |
| 500159010 | Nominee Claim | Complete | $5.10 |
| 500127150 | Nominee Claim | Complete | $52.70 |
| 500014773 | Nominee Claim | Complete | $4,080.00 |
| 500110020 | Nominee Claim | Complete | $459.00 |
| 500107212 | Nominee Claim | Complete | $11.32 |
| 500174560 | Nominee Claim | Complete | $2,322.20 |
| 500151290 | Nominee Claim | Complete | $17.00 |
| 500116163 | Nominee Claim | Complete | $1,020.00 |
| 500020621 | Nominee Claim | Complete | $6.30 |
| 500157776 | Nominee Claim | Complete | $34.00 |
| 500114823 | Nominee Claim | Complete | $59.50 |
| 500068178 | Nominee Claim | Complete | $122.40 |
| 500104182 | Nominee Claim | Complete | $340.00 |
| 500108005 | Nominee Claim | Complete | $28.90 |

| | | | |
|---|---|---|---|
| 500115725 | Nominee Claim | Complete | $81.54 |
| 500115902 | Nominee Claim | Complete | $110.50 |
| 500156740 | Nominee Claim | Complete | $68.00 |
| 500029566 | Nominee Claim | Complete | $637.50 |
| 500070414 | Nominee Claim | Complete | $68.00 |
| 500127645 | Nominee Claim | Complete | $102.00 |
| 500166157 | Nominee Claim | Complete | $57.80 |
| 500163919 | Nominee Claim | Complete | $5.10 |
| 500109018 | Nominee Claim | Complete | $51.00 |
| 500111079 | Nominee Claim | Complete | $194.15 |
| 500108448 | Nominee Claim | Complete | $29.81 |
| 16093 | Claim Form | Complete | $28.90 |
| 500111056 | Nominee Claim | Complete | $153.00 |
| 500109141 | Nominee Claim | Complete | $154.70 |
| 500044748 | Nominee Claim | Complete | $187.00 |
| 500117531 | Nominee Claim | Complete | $136.90 |
| 500110252 | Nominee Claim | Complete | $637.50 |
| 500114900 | Nominee Claim | Complete | $103.70 |
| 500089169 | Nominee Claim | Complete | $6,800.00 |
| 500097944 | Nominee Claim | Complete | $11.90 |
| 500109920 | Nominee Claim | Complete | $16.20 |
| 500114923 | Nominee Claim | Complete | $62.90 |
| 26400 | Claim Form | Complete | $134.30 |
| 500097635 | Nominee Claim | Complete | $510.00 |
| 500173150 | Nominee Claim | Complete | $25.50 |
| 500061031 | Nominee Claim | Complete | $8.50 |
| 500014639 | Nominee Claim | Complete | $1,657.50 |
| 500113194 | Nominee Claim | Complete | $10.20 |
| 500115802 | Nominee Claim | Complete | $144.50 |
| 500104414 | Nominee Claim | Complete | $314.20 |
| 28112 | Claim Form | Complete | $47.60 |
| 500063307 | Nominee Claim | Complete | $49.30 |
| 500098110 | Nominee Claim | Complete | $255.00 |
| 22224 | Claim Form | Complete | $16.65 |
| 500118201 | Nominee Claim | Complete | $22.10 |
| 500126675 | Nominee Claim | Complete | $32.30 |
| 500012097 | Nominee Claim | Complete | $360.15 |
| 500125007 | Nominee Claim | Complete | $51.00 |
| 500109545 | Nominee Claim | Complete | $144.50 |
| 500107873 | Nominee Claim | Complete | $68.00 |
| 500172907 | Nominee Claim | Complete | $71.40 |
| 500020112 | Nominee Claim | Complete | $34.00 |
| 22324 | Claim Form | Complete | $98.60 |
| 500114757 | Nominee Claim | Complete | $51.00 |
| 500010681 | Nominee Claim | Complete | $297.50 |

| | | | |
|---|---|---|---|
| 500109823 | Nominee Claim | Complete | $251.60 |
| 15536 | Claim Form | Complete | $144.50 |
| 500046230 | Nominee Claim | Complete | $11.90 |
| 22704 | Claim Form | Complete | $47.04 |
| 500115256 | Nominee Claim | Complete | $93.50 |
| 500101922 | Nominee Claim | Complete | $127.50 |
| 500008116 | Nominee Claim | Complete | $323.12 |
| 500063542 | Nominee Claim | Complete | $51.00 |
| 500110610 | Nominee Claim | Complete | $51.00 |
| 500090400 | Nominee Claim | Complete | $450,651.30 |
| 500043392 | Nominee Claim | Complete | $1,190.00 |
| 500061055 | Nominee Claim | Complete | $8.50 |
| 500117509 | Nominee Claim | Complete | $2.61 |
| 500113882 | Nominee Claim | Complete | $30.60 |
| 500113667 | Nominee Claim | Complete | $15.30 |
| 500109019 | Nominee Claim | Complete | $102.00 |
| 500132956 | Nominee Claim | Complete | $17.00 |
| 500114237 | Nominee Claim | Complete | $27.20 |
| 500175016 | Nominee Claim | Complete | $31.63 |
| 500014093 | Nominee Claim | Complete | $85.00 |
| 500124802 | Nominee Claim | Complete | $161.50 |
| 32048 | Claim Form | Complete | $850.00 |
| 500109791 | Nominee Claim | Complete | $191.43 |
| 500108168 | Nominee Claim | Complete | $34.00 |
| 500044396 | Nominee Claim | Complete | $186,302.91 |
| 500035304 | Nominee Claim | Complete | $89.00 |
| 500162825 | Nominee Claim | Complete | $11.90 |
| 500018686 | Nominee Claim | Complete | $110.50 |
| 500135477 | Nominee Claim | Complete | $11.90 |
| 500166169 | Nominee Claim | Complete | $30.60 |
| 500109940 | Nominee Claim | Complete | $255.00 |
| 500109691 | Nominee Claim | Complete | $297.50 |
| 500108268 | Nominee Claim | Complete | $46.49 |
| 500116575 | Nominee Claim | Complete | $55.47 |
| 500097664 | Nominee Claim | Complete | $212.50 |
| 500097615 | Nominee Claim | Complete | $3,400.00 |
| 500114803 | Nominee Claim | Complete | $88.69 |
| 29573 | Claim Form | Complete | $52.70 |
| 500124953 | Nominee Claim | Complete | $51.18 |
| 500108317 | Nominee Claim | Complete | $15.30 |
| 13091 | Claim Form | Complete | $56.10 |
| 500113031 | Nominee Claim | Complete | $20.40 |
| 500073763 | Nominee Claim | Complete | $8.50 |
| 500049770 | Nominee Claim | Complete | $44.20 |
| 500018437 | Nominee Claim | Complete | $9,690.00 |

| | | | |
|---|---|---|---|
| 500170983 | Nominee Claim | Complete | $110.50 |
| 500172655 | Nominee Claim | Complete | $20.40 |
| 500110189 | Nominee Claim | Complete | $92.63 |
| 500104194 | Nominee Claim | Complete | $1,700.00 |
| 500072944 | Nominee Claim | Complete | $42.50 |
| 500135428 | Nominee Claim | Complete | $78.20 |
| 500169360 | Nominee Claim | Complete | $5.10 |
| 500126772 | Nominee Claim | Complete | $382.50 |
| 500091502 | Nominee Claim | Complete | $425.00 |
| 500110140 | Nominee Claim | Complete | $57.77 |
| 500023427 | Nominee Claim | Complete | $377.40 |
| 500114033 | Nominee Claim | Complete | $161.50 |
| 500109287 | Nominee Claim | Complete | $382.50 |
| 13844 | Claim Form | Complete | $39.10 |
| 500107515 | Nominee Claim | Complete | $17.00 |
| 500021526 | Nominee Claim | Complete | $20,621.00 |
| 500105545 | Nominee Claim | Complete | $340.00 |
| 14242 | Claim Form | Complete | $334.90 |
| 500107249 | Nominee Claim | Complete | $68.00 |
| 500155188 | Nominee Claim | Complete | $6.80 |
| 500171836 | Nominee Claim | Complete | $52.70 |
| 500163678 | Nominee Claim | Complete | $34.00 |
| 500165450 | Nominee Claim | Complete | $27.20 |
| 500167039 | Nominee Claim | Complete | $11.90 |
| 500114654 | Nominee Claim | Complete | $2.38 |
| 500042103 | Nominee Claim | Complete | $3,740.00 |
| 500168894 | Nominee Claim | Complete | $17.00 |
| 500160853 | Nominee Claim | Complete | $34.00 |
| 500110240 | Nominee Claim | Complete | $173.40 |
| 500052195 | Nominee Claim | Complete | $6.80 |
| 500117594 | Nominee Claim | Complete | $22,019.32 |
| 500127725 | Nominee Claim | Complete | $104.84 |
| 500115673 | Nominee Claim | Complete | $187.00 |
| 500059500 | Nominee Claim | Complete | $54.40 |
| 500116526 | Nominee Claim | Complete | $127.58 |
| 500018635 | Nominee Claim | Complete | $127.50 |
| 500031762 | Nominee Claim | Complete | $680.00 |
| 21654 | Claim Form | Complete | $467.50 |
| 500043594 | Nominee Claim | Complete | $170.00 |
| 500056205 | Nominee Claim | Complete | $3.40 |
| 500114924 | Nominee Claim | Complete | $297.50 |
| 500114592 | Nominee Claim | Complete | $85.00 |
| 500097636 | Nominee Claim | Complete | $255.00 |
| 500109969 | Nominee Claim | Complete | $195.50 |
| 500107622 | Nominee Claim | Complete | $20.40 |

| | | | |
|---|---|---|---|
| 18062 | Claim Form | Complete | $8.50 |
| 500160247 | Nominee Claim | Complete | $153.00 |
| 500115210 | Nominee Claim | Complete | $304.30 |
| 500104415 | Nominee Claim | Complete | $479.30 |
| 500018409 | Nominee Claim | Complete | $9,719.75 |
| 500152066 | Nominee Claim | Complete | $49.30 |
| 500115742 | Nominee Claim | Complete | $42.50 |
| 500107086 | Nominee Claim | Complete | $68.00 |
| 500060155 | Nominee Claim | Complete | $8.50 |
| 500015097 | Nominee Claim | Complete | $41.87 |
| 500110873 | Nominee Claim | Complete | $102.00 |
| 500109201 | Nominee Claim | Complete | $142.80 |
| 500061927 | Nominee Claim | Complete | $39.10 |
| 500110773 | Nominee Claim | Complete | $411.90 |
| 500115842 | Nominee Claim | Complete | $323.00 |
| 500131890 | Nominee Claim | Complete | $23.80 |
| 500045697 | Nominee Claim | Complete | $11.90 |
| 500109101 | Nominee Claim | Complete | $663.00 |
| 500108858 | Nominee Claim | Complete | $18.70 |
| 500079373 | Nominee Claim | Complete | $1,045.50 |
| 17499 | Claim Form | Complete | $1,370.20 |
| 500047469 | Nominee Claim | Complete | $68.00 |
| 500115942 | Nominee Claim | Complete | $73.54 |
| 500068559 | Nominee Claim | Complete | $3.40 |
| 500043563 | Nominee Claim | Complete | $340.00 |
| 500013225 | Nominee Claim | Complete | $2,847.50 |
| 500107286 | Nominee Claim | Complete | $297.50 |
| 500111073 | Nominee Claim | Complete | $285.60 |
| 500051399 | Nominee Claim | Complete | $5.10 |
| 500127860 | Nominee Claim | Complete | $14.50 |
| 500119451 | Nominee Claim | Complete | $935.00 |
| 500066787 | Nominee Claim | Complete | $68.00 |
| 500015240 | Nominee Claim | Complete | $2,550.00 |
| 500107129 | Nominee Claim | Complete | $42.50 |
| 500060112 | Nominee Claim | Complete | $169.00 |
| 500115785 | Nominee Claim | Complete | $10.26 |
| 500017255 | Nominee Claim | Complete | $127.50 |
| 500163066 | Nominee Claim | Complete | $5.10 |
| 500109158 | Nominee Claim | Complete | $190.93 |
| 500012200 | Nominee Claim | Complete | $297.50 |
| 500063195 | Nominee Claim | Complete | $39.10 |
| 500128289 | Nominee Claim | Complete | $11.90 |
| 500077201 | Nominee Claim | Complete | $44.20 |
| 500115642 | Nominee Claim | Complete | $43.92 |
| 500023255 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500124724 | Nominee Claim | Complete | $35.70 |
| 500103404 | Nominee Claim | Complete | $552.50 |
| 500110787 | Nominee Claim | Complete | $290.70 |
| 500124649 | Nominee Claim | Complete | $32.30 |
| 500043620 | Nominee Claim | Complete | $425.00 |
| 500043377 | Nominee Claim | Complete | $85.00 |
| 500046026 | Nominee Claim | Complete | $1.70 |
| 500126735 | Nominee Claim | Complete | $103.70 |
| 500107272 | Nominee Claim | Complete | $17.00 |
| 500110269 | Nominee Claim | Complete | $348.50 |
| 500019041 | Nominee Claim | Complete | $76.50 |
| 32334 | Claim Form | Complete | $71.40 |
| 500067434 | Nominee Claim | Complete | $15.30 |
| 500110126 | Nominee Claim | Complete | $70.33 |
| 500116546 | Nominee Claim | Complete | $49.30 |
| 500117471 | Nominee Claim | Complete | $10.20 |
| 500114299 | Nominee Claim | Complete | $28.90 |
| 500041748 | Nominee Claim | Complete | $4,658.00 |
| 500108815 | Nominee Claim | Complete | $35.70 |
| 500020956 | Nominee Claim | Complete | $1,390.62 |
| 500155492 | Nominee Claim | Complete | $5.10 |
| 500065571 | Nominee Claim | Complete | $8.50 |
| 500112516 | Nominee Claim | Complete | $32.30 |
| 500112184 | Nominee Claim | Complete | $153.00 |
| 500020438 | Nominee Claim | Complete | $510.00 |
| 500013368 | Nominee Claim | Complete | $127.50 |
| 500043949 | Nominee Claim | Complete | $17,030.60 |
| 15866 | Claim Form | Complete | $40.69 |
| 500116028 | Nominee Claim | Complete | $34.00 |
| 500086163 | Nominee Claim | Complete | $80,405.79 |
| 500041934 | Nominee Claim | Complete | $3,910.00 |
| 500113257 | Nominee Claim | Complete | $18.70 |
| 500068825 | Nominee Claim | Complete | $6.80 |
| 500126898 | Nominee Claim | Complete | $42.50 |
| 500076645 | Nominee Claim | Complete | $13.60 |
| 16484 | Claim Form | Complete | $153.00 |
| 500116065 | Nominee Claim | Complete | $78.20 |
| 500113944 | Nominee Claim | Complete | $6.80 |
| 500015217 | Nominee Claim | Complete | $8,740.46 |
| 500127883 | Nominee Claim | Complete | $13.60 |
| 500108245 | Nominee Claim | Complete | $30.60 |
| 500044719 | Nominee Claim | Complete | $13,260.00 |
| 500111050 | Nominee Claim | Complete | $194.15 |
| 500085101 | Nominee Claim | Complete | $212.50 |
| 500063132 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500115716 | Nominee Claim | Complete | $238.00 |
| 500055899 | Nominee Claim | Complete | $260.10 |
| 21662 | Claim Form | Complete | $115.60 |
| 500108145 | Nominee Claim | Complete | $164.27 |
| 500085788 | Nominee Claim | Complete | $6.80 |
| 500012263 | Nominee Claim | Complete | $1,912.50 |
| 500115430 | Nominee Claim | Complete | $56.10 |
| 500015117 | Nominee Claim | Complete | $339.80 |
| 500065090 | Nominee Claim | Complete | $28.90 |
| 1873 | Claim Form | Complete | $85.00 |
| 500109513 | Nominee Claim | Complete | $246.50 |
| 500018260 | Nominee Claim | Complete | $10,880.00 |
| 500066518 | Nominee Claim | Complete | $9.99 |
| 500127330 | Nominee Claim | Complete | $59.50 |
| 500129119 | Nominee Claim | Complete | $212.50 |
| 500110200 | Nominee Claim | Complete | $205.44 |
| 500125780 | Nominee Claim | Complete | $93.50 |
| 500108646 | Nominee Claim | Complete | $85.00 |
| 500107306 | Nominee Claim | Complete | $40.80 |
| 500159210 | Nominee Claim | Complete | $54.40 |
| 500015320 | Nominee Claim | Complete | $4,620.44 |
| 500000092 | Nominee Claim | Complete | $22,113.56 |
| 500062282 | Nominee Claim | Complete | $66.00 |
| 500115779 | Nominee Claim | Complete | $340.00 |
| 500079585 | Nominee Claim | Complete | $0.15 |
| 500043351 | Nominee Claim | Complete | $340.00 |
| 500042564 | Nominee Claim | Complete | $2,380.00 |
| 14515 | Claim Form | Complete | $340.00 |
| 500059674 | Nominee Claim | Complete | $83.30 |
| 500165493 | Nominee Claim | Complete | $25.50 |
| 500115679 | Nominee Claim | Complete | $297.50 |
| 500115261 | Nominee Claim | Complete | $170.00 |
| 500098391 | Nominee Claim | Complete | $919.70 |
| 500170070 | Nominee Claim | Complete | $27.20 |
| 500109682 | Nominee Claim | Complete | $69.70 |
| 500107859 | Nominee Claim | Complete | $19.37 |
| 500063587 | Nominee Claim | Complete | $32.30 |
| 500109782 | Nominee Claim | Complete | $71.79 |
| 500044387 | Nominee Claim | Complete | $1,734.00 |
| 500116297 | Nominee Claim | Complete | $72.74 |
| 500040606 | Nominee Claim | Complete | $775.00 |
| 500114643 | Nominee Claim | Complete | $51.00 |
| 500081775 | Nominee Claim | Complete | $98.60 |
| 500165794 | Nominee Claim | Complete | $29.35 |
| 500059325 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500109281 | Nominee Claim | Complete | $73.10 |
| 500027197 | Nominee Claim | Complete | $134.30 |
| 500116180 | Nominee Claim | Complete | $51.00 |
| 500018028 | Nominee Claim | Complete | $10,682.72 |
| 500012695 | Nominee Claim | Complete | $306.00 |
| 500043368 | Nominee Claim | Complete | $6,970.00 |
| 500152589 | Nominee Claim | Complete | $5.10 |
| 22184 | Claim Form | Complete | $163.02 |
| 500108878 | Nominee Claim | Complete | $51.00 |
| 500108546 | Nominee Claim | Complete | $51.00 |
| 500049647 | Nominee Claim | Complete | $6.80 |
| 500116466 | Nominee Claim | Complete | $110.50 |
| 500072452 | Nominee Claim | Complete | $243.10 |
| 500115447 | Nominee Claim | Complete | $57.80 |
| 500017507 | Nominee Claim | Complete | $136.00 |
| 500013130 | Nominee Claim | Complete | $314.50 |
| 500163318 | Nominee Claim | Complete | $8.50 |
| 500062514 | Nominee Claim | Complete | $343.40 |
| 500127316 | Nominee Claim | Complete | $289.48 |
| 500115347 | Nominee Claim | Complete | $241.31 |
| 25816 | Claim Form | Complete | $69.21 |
| 500115247 | Nominee Claim | Complete | $169.68 |
| 500055781 | Nominee Claim | Complete | $212.50 |
| 14704 | Claim Form | Complete | $91.80 |
| 500169369 | Nominee Claim | Complete | $340.00 |
| 500064183 | Nominee Claim | Complete | $6.80 |
| 16286 | Claim Form | Complete | $20.40 |
| 500169616 | Nominee Claim | Complete | $22.10 |
| 500051022 | Nominee Claim | Complete | $45.90 |
| 500044983 | Nominee Claim | Complete | $658,792.50 |
| 500165797 | Nominee Claim | Complete | $340.00 |
| 500115233 | Nominee Claim | Complete | $127.50 |
| 500114901 | Nominee Claim | Complete | $236.30 |
| 500126790 | Nominee Claim | Complete | $45.90 |
| 500065655 | Nominee Claim | Complete | $8.72 |
| 500161149 | Nominee Claim | Complete | $166.60 |
| 500109660 | Nominee Claim | Complete | $150.06 |
| 12557 | Claim Form | Complete | $22.10 |
| 500083458 | Nominee Claim | Complete | $3.48 |
| 500115201 | Nominee Claim | Complete | $161.50 |
| 500076917 | Nominee Claim | Complete | $23.41 |
| 500044347 | Nominee Claim | Complete | $1,183.20 |
| 500062268 | Nominee Claim | Complete | $20.40 |
| 500155251 | Nominee Claim | Complete | $20.40 |
| 500115401 | Nominee Claim | Complete | $103.70 |

| | | | |
|---|---|---|---|
| 500171338 | Nominee Claim | Complete | $57.80 |
| 500115444 | Nominee Claim | Complete | $88.40 |
| 500097123 | Nominee Claim | Complete | $17.00 |
| 500072887 | Nominee Claim | Complete | $32.30 |
| 500074702 | Nominee Claim | Complete | $44.20 |
| 500052140 | Nominee Claim | Complete | $222.70 |
| 500127362 | Nominee Claim | Complete | $34.00 |
| 500163607 | Nominee Claim | Complete | $25.50 |
| 500113486 | Nominee Claim | Complete | $44.20 |
| 500174182 | Nominee Claim | Complete | $255.00 |
| 500055784 | Nominee Claim | Complete | $51.00 |
| 500086599 | Nominee Claim | Complete | $1,815.60 |
| 500128587 | Nominee Claim | Complete | $51.00 |
| 500109785 | Nominee Claim | Complete | $348.50 |
| 32996 | Claim Form | Complete | $40.80 |
| 500134146 | Nominee Claim | Complete | $68.00 |
| 500046785 | Nominee Claim | Complete | $42.50 |
| 500127319 | Nominee Claim | Complete | $83.30 |
| 9823 | Claim Form | Complete | $17.00 |
| 500060539 | Nominee Claim | Complete | $5.10 |
| 500119010 | Nominee Claim | Complete | $61.20 |
| 500115358 | Nominee Claim | Complete | $561.37 |
| 500021640 | Nominee Claim | Complete | $170.00 |
| 500121950 | Nominee Claim | Complete | $51.00 |
| 500109642 | Nominee Claim | Complete | $340.00 |
| 500168937 | Nominee Claim | Complete | $11.90 |
| 500114697 | Nominee Claim | Complete | $0.95 |
| 500110246 | Nominee Claim | Complete | $49.30 |
| 500174125 | Nominee Claim | Complete | $170.00 |
| 500014370 | Nominee Claim | Complete | $1,275.00 |
| 500109928 | Nominee Claim | Complete | $161.50 |
| 500160524 | Nominee Claim | Complete | $30.60 |
| 500170809 | Nominee Claim | Complete | $27.20 |
| 500097652 | Nominee Claim | Complete | $255.00 |
| 500109628 | Nominee Claim | Complete | $113.90 |
| 21868 | Claim Form | Complete | $850.00 |
| 500056895 | Nominee Claim | Complete | $10.20 |
| 500170952 | Nominee Claim | Complete | $680.00 |
| 500086699 | Nominee Claim | Complete | $8,119.77 |
| 500165622 | Nominee Claim | Complete | $61.20 |
| 800001500 | Web Claim | Complete | $85.00 |
| 500018300 | Nominee Claim | Complete | $18,870.00 |
| 500035459 | Nominee Claim | Complete | $680.00 |
| 500174268 | Nominee Claim | Complete | $110.50 |
| 20611 | Claim Form | Complete | $15.18 |

| | | | |
|---|---|---|---|
| 500083919 | Nominee Claim | Complete | $5.10 |
| 500075263 | Nominee Claim | Complete | $6.80 |
| 500074241 | Nominee Claim | Complete | $35.70 |
| 500030076 | Nominee Claim | Complete | $680.00 |
| 500018114 | Nominee Claim | Complete | $255.00 |
| 1701 | Claim Form | Complete | $19.18 |
| 500079957 | Nominee Claim | Complete | $67.00 |
| 500162110 | Nominee Claim | Complete | $51.00 |
| 500114983 | Nominee Claim | Complete | $130.90 |
| 500093452 | Nominee Claim | Complete | $23.80 |
| 500017971 | Nominee Claim | Complete | $929.50 |
| 500112825 | Nominee Claim | Complete | $35.70 |
| 500080100 | Nominee Claim | Complete | $79.90 |
| 500167208 | Nominee Claim | Complete | $17.00 |
| 500006700 | Nominee Claim | Complete | $228.85 |
| 500066810 | Nominee Claim | Complete | $6.80 |
| 500107750 | Nominee Claim | Complete | $348.50 |
| 6174 | Claim Form | Complete | $81.60 |
| 500042455 | Nominee Claim | Complete | $3,060.00 |
| 500116257 | Nominee Claim | Complete | $93.50 |
| 500109273 | Nominee Claim | Complete | $34.00 |
| 500043391 | Nominee Claim | Complete | $7,990.00 |
| 500048920 | Nominee Claim | Complete | $9.30 |
| 500044178 | Nominee Claim | Complete | $19,380.00 |
| 500101921 | Nominee Claim | Complete | $340.00 |
| 500018068 | Nominee Claim | Complete | $31,541.36 |
| 500164128 | Nominee Claim | Complete | $39.10 |
| 500082788 | Nominee Claim | Complete | $34.00 |
| 500043591 | Nominee Claim | Complete | $2,210.00 |
| 500017132 | Nominee Claim | Complete | $178.50 |
| 500110707 | Nominee Claim | Complete | $221.00 |
| 500162058 | Nominee Claim | Complete | $1,048.90 |
| 500158580 | Nominee Claim | Complete | $170.00 |
| 21218 | Claim Form | Complete | $27.20 |
| 500014192 | Nominee Claim | Complete | $25.50 |
| 500110509 | Nominee Claim | Complete | $13.39 |
| 500044278 | Nominee Claim | Complete | $100,256.15 |
| 500086169 | Nominee Claim | Complete | $151,381.16 |
| 25253 | Claim Form | Complete | $0.06 |
| 500000198 | Nominee Claim | Complete | $336.60 |
| 500155274 | Nominee Claim | Complete | $42.50 |
| 500115370 | Nominee Claim | Complete | $467.50 |
| 500052996 | Nominee Claim | Complete | $11.90 |
| 500107650 | Nominee Claim | Complete | $3.87 |
| 500017249 | Nominee Claim | Complete | $221.00 |

| | | | |
|---|---|---|---|
| 500110492 | Nominee Claim | Complete | $280.50 |
| 500130817 | Nominee Claim | Complete | $10.20 |
| 500107097 | Nominee Claim | Complete | $25.50 |
| 500079144 | Nominee Claim | Complete | $42.50 |
| 500114351 | Nominee Claim | Complete | $51.00 |
| 500113100 | Nominee Claim | Complete | $382.50 |
| 26394 | Claim Form | Complete | $25.50 |
| 500058346 | Nominee Claim | Complete | $20.40 |
| 500161975 | Nominee Claim | Complete | $37.40 |
| 500055621 | Nominee Claim | Complete | $50.10 |
| 500108454 | Nominee Claim | Complete | $1,436.50 |
| 500047918 | Nominee Claim | Complete | $59.50 |
| 500169778 | Nominee Claim | Complete | $8.50 |
| 11547 | Claim Form | Complete | $25.50 |
| 500114568 | Nominee Claim | Complete | $23.80 |
| 500041685 | Nominee Claim | Complete | $593.96 |
| 500012386 | Nominee Claim | Complete | $597.48 |
| 500115255 | Nominee Claim | Complete | $34.00 |
| 500110607 | Nominee Claim | Complete | $68.00 |
| 500059348 | Nominee Claim | Complete | $6.80 |
| 28851 | Claim Form | Complete | $40.80 |
| 8629 | Claim Form | Complete | $17.00 |
| 500013073 | Nominee Claim | Complete | $139.55 |
| 500115138 | Nominee Claim | Complete | $112.20 |
| 500113549 | Nominee Claim | Complete | $15.30 |
| 500070769 | Nominee Claim | Complete | $51.00 |
| 500114955 | Nominee Claim | Complete | $105.40 |
| 500058778 | Nominee Claim | Complete | $3.04 |
| 500109988 | Nominee Claim | Complete | $2,082.50 |
| 500051694 | Nominee Claim | Complete | $25.50 |
| 500162828 | Nominee Claim | Complete | $2.16 |
| 500000315 | Nominee Claim | Complete | $729.10 |
| 500082920 | Nominee Claim | Complete | $8.50 |
| 500065617 | Nominee Claim | Complete | $86.67 |
| 500109788 | Nominee Claim | Complete | $44.20 |
| 500109739 | Nominee Claim | Complete | $93.18 |
| 500018738 | Nominee Claim | Complete | $195.50 |
| 500102674 | Nominee Claim | Complete | $126,820.00 |
| 500109888 | Nominee Claim | Complete | $510.00 |
| 500109639 | Nominee Claim | Complete | $303.42 |
| 500115596 | Nominee Claim | Complete | $19.03 |
| 500109347 | Nominee Claim | Complete | $119.00 |
| 500167299 | Nominee Claim | Complete | $51.00 |
| 500110919 | Nominee Claim | Complete | $340.00 |
| 500085035 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500160862 | Nominee Claim | Complete | $95.20 |
| 500109247 | Nominee Claim | Complete | $178.50 |
| 500116131 | Nominee Claim | Complete | $93.50 |
| 500156385 | Nominee Claim | Complete | $52.70 |
| 500012246 | Nominee Claim | Complete | $16,490.00 |
| 500032772 | Nominee Claim | Complete | $8.50 |
| 500089189 | Nominee Claim | Complete | $13,260.00 |
| 500015151 | Nominee Claim | Complete | $170.00 |
| 500109147 | Nominee Claim | Complete | $161.50 |
| 500079419 | Nominee Claim | Complete | $23.80 |
| 500057751 | Nominee Claim | Complete | $8.50 |
| 500107375 | Nominee Claim | Complete | $68.00 |
| 500029681 | Nominee Claim | Complete | $229.50 |
| 500029632 | Nominee Claim | Complete | $408.00 |
| 500158357 | Nominee Claim | Complete | $68.00 |
| 500110080 | Nominee Claim | Complete | $68.00 |
| 35344 | Claim Form | Complete | $66.30 |
| 500155346 | Nominee Claim | Complete | $44.20 |
| 500169904 | Nominee Claim | Complete | $39.10 |
| 500076479 | Nominee Claim | Complete | $170.00 |
| 500074307 | Nominee Claim | Complete | $17.00 |
| 500079170 | Nominee Claim | Complete | $35.70 |
| 500114159 | Nominee Claim | Complete | $833.00 |
| 500160229 | Nominee Claim | Complete | $44.42 |
| 500015237 | Nominee Claim | Complete | $3,400.00 |
| 500127614 | Nominee Claim | Complete | $85.00 |
| 500101978 | Nominee Claim | Complete | $340.00 |
| 500020249 | Nominee Claim | Complete | $255.00 |
| 500155732 | Nominee Claim | Complete | $49.30 |
| 500084700 | Nominee Claim | Complete | $88.68 |
| 500098222 | Nominee Claim | Complete | $1,892.50 |
| 500023401 | Nominee Claim | Complete | $2,114.80 |
| 500091628 | Nominee Claim | Complete | $267.50 |
| 500174620 | Nominee Claim | Complete | $1,922.98 |
| 500055346 | Nominee Claim | Complete | $105.40 |
| 500160329 | Nominee Claim | Complete | $30.60 |
| 500104119 | Nominee Claim | Complete | $1,910.80 |
| 500108108 | Nominee Claim | Complete | $39.10 |
| 500075575 | Nominee Claim | Complete | $74.80 |
| 500153860 | Nominee Claim | Complete | $32.30 |
| 500110784 | Nominee Claim | Complete | $212.50 |
| 500018377 | Nominee Claim | Complete | $12,410.00 |
| 500114110 | Nominee Claim | Complete | $6.80 |
| 500086676 | Nominee Claim | Complete | $170.00 |
| 500048926 | Nominee Claim | Complete | $6.80 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500024240 | Nominee Claim | Complete | $51,000.00 |
| 500058051 | Nominee Claim | Complete | $6.80 |
| 500168367 | Nominee Claim | Complete | $66.30 |
| 500056065 | Nominee Claim | Complete | $18.70 |
| 500064721 | Nominee Claim | Complete | $49.30 |
| 500159525 | Nominee Claim | Complete | $6.80 |
| 500015386 | Nominee Claim | Complete | $32,300.00 |
| 500107326 | Nominee Claim | Complete | $467.50 |
| 500115931 | Nominee Claim | Complete | $6.18 |
| 500041794 | Nominee Claim | Complete | $251.60 |
| 500123155 | Nominee Claim | Complete | $42.50 |
| 500051602 | Nominee Claim | Complete | $20.40 |
| 500114677 | Nominee Claim | Complete | $49.30 |
| 500043617 | Nominee Claim | Complete | $170.00 |
| 500110266 | Nominee Claim | Complete | $229.50 |
| 500060662 | Nominee Claim | Complete | $8.50 |
| 500115696 | Nominee Claim | Complete | $13.60 |
| 500170053 | Nominee Claim | Complete | $100.30 |
| 500110833 | Nominee Claim | Complete | $68.00 |
| 500063484 | Nominee Claim | Complete | $107.21 |
| 23922 | Claim Form | Complete | $102.00 |
| 500020484 | Nominee Claim | Complete | $111.64 |
| 500085768 | Nominee Claim | Complete | $40.80 |
| 500154378 | Nominee Claim | Complete | $8.50 |
| 500115078 | Nominee Claim | Complete | $263.50 |
| 500051671 | Nominee Claim | Complete | $11.90 |
| 500128667 | Nominee Claim | Complete | $43.92 |
| 500043634 | Nominee Claim | Complete | $170.00 |
| 500092796 | Nominee Claim | Complete | $51.00 |
| 500060427 | Nominee Claim | Complete | $34.00 |
| 500045869 | Nominee Claim | Complete | $34.00 |
| 500116014 | Nominee Claim | Complete | $255.00 |
| 500105705 | Nominee Claim | Complete | $12,750.00 |
| 500043534 | Nominee Claim | Complete | $187.00 |
| 500017776 | Nominee Claim | Complete | $23,800.00 |
| 500057768 | Nominee Claim | Complete | $6.80 |
| 500021217 | Nominee Claim | Complete | $3,400.00 |
| 500011725 | Nominee Claim | Complete | $4,760.00 |
| 500109616 | Nominee Claim | Complete | $119.00 |
| 12284 | Claim Form | Complete | $30.60 |
| 23600 | Claim Form | Complete | $68.00 |
| 500168699 | Nominee Claim | Complete | $23.80 |
| 500091760 | Nominee Claim | Complete | $127.50 |
| 500151387 | Nominee Claim | Complete | $3.40 |
| 500049899 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500109230 | Nominee Claim | Complete | $561.00 |
| 500118035 | Nominee Claim | Complete | $59.50 |
| 4276 | Claim Form | Complete | $119.00 |
| 500109745 | Nominee Claim | Complete | $129.56 |
| 500067274 | Nominee Claim | Complete | $40.80 |
| 500108116 | Nominee Claim | Complete | $212.50 |
| 12488 | Claim Form | Complete | $79.90 |
| 500020653 | Nominee Claim | Complete | $85.00 |
| 500018240 | Nominee Claim | Complete | $26,772.00 |
| 500126775 | Nominee Claim | Complete | $66.70 |
| 500067374 | Nominee Claim | Complete | $51.00 |
| 500109645 | Nominee Claim | Complete | $158.10 |
| 500102476 | Nominee Claim | Complete | $1,700.00 |
| 500020255 | Nominee Claim | Complete | $127.50 |
| 500113830 | Nominee Claim | Complete | $51.00 |
| 500110043 | Nominee Claim | Complete | $85.00 |
| 500084388 | Nominee Claim | Complete | $0.45 |
| 500173654 | Nominee Claim | Complete | $30.60 |
| 500118344 | Nominee Claim | Complete | $10.20 |
| 500078729 | Nominee Claim | Complete | $2,040.00 |
| 500049524 | Nominee Claim | Complete | $44.20 |
| 500115098 | Nominee Claim | Complete | $78.20 |
| 500013528 | Nominee Claim | Complete | $56.00 |
| 500115702 | Nominee Claim | Complete | $38.42 |
| 500159780 | Nominee Claim | Complete | $10.20 |
| 500086146 | Nominee Claim | Complete | $2,210.00 |
| 500054313 | Nominee Claim | Complete | $34.00 |
| 500166123 | Nominee Claim | Complete | $49.30 |
| 500108314 | Nominee Claim | Complete | $178.65 |
| 500112115 | Nominee Claim | Complete | $127.50 |
| 500108918 | Nominee Claim | Complete | $24.34 |
| 500018283 | Nominee Claim | Complete | $1,785.00 |
| 500060756 | Nominee Claim | Complete | $40.80 |
| 500060095 | Nominee Claim | Complete | $169.00 |
| 500127820 | Nominee Claim | Complete | $51.00 |
| 500113589 | Nominee Claim | Complete | $2.13 |
| 500108941 | Nominee Claim | Complete | $51.00 |
| 500043623 | Nominee Claim | Complete | $680.00 |
| 500023381 | Nominee Claim | Complete | $63.00 |
| 500110790 | Nominee Claim | Complete | $42.50 |
| 500170508 | Nominee Claim | Complete | $91.80 |
| 500016711 | Nominee Claim | Complete | $130.00 |
| 500110243 | Nominee Claim | Complete | $110.50 |
| 500066129 | Nominee Claim | Complete | $3.40 |
| 500110813 | Nominee Claim | Complete | $37.99 |

| | | | |
|---|---|---|---|
| 500110143 | Nominee Claim | Complete | $61.40 |
| 500109218 | Nominee Claim | Complete | $1,190.00 |
| 500052243 | Nominee Claim | Complete | $22.25 |
| 500116572 | Nominee Claim | Complete | $116.49 |
| 500115859 | Nominee Claim | Complete | $51.00 |
| 500115527 | Nominee Claim | Complete | $60.59 |
| 500154925 | Nominee Claim | Complete | $34.00 |
| 500108271 | Nominee Claim | Complete | $37.40 |
| 34605 | Claim Form | Complete | $10.20 |
| 8735 | Claim Form | Complete | $34.00 |
| 5810 | Claim Form | Complete | $130.90 |
| 500113489 | Nominee Claim | Complete | $20.40 |
| 500089369 | Nominee Claim | Complete | $340.00 |
| 500015598 | Nominee Claim | Complete | $10,710.00 |
| 500062371 | Nominee Claim | Complete | $47.60 |
| 500070448 | Nominee Claim | Complete | $102.00 |
| 500105493 | Nominee Claim | Complete | $1,700.00 |
| 500114557 | Nominee Claim | Complete | $85.00 |
| 26675 | Claim Form | Complete | $119.00 |
| 500012824 | Nominee Claim | Complete | $697.00 |
| 500030093 | Nominee Claim | Complete | $612.00 |
| 21361 | Claim Form | Complete | $615.40 |
| 500051966 | Nominee Claim | Complete | $47.60 |
| 500014630 | Nominee Claim | Complete | $85.00 |
| 500170769 | Nominee Claim | Complete | $40.80 |
| 500115768 | Nominee Claim | Complete | $100.30 |
| 500078563 | Nominee Claim | Complete | $25.50 |
| 500154098 | Nominee Claim | Complete | $49.30 |
| 500060424 | Nominee Claim | Complete | $42.50 |
| 500114932 | Nominee Claim | Complete | $54.40 |
| 500097644 | Nominee Claim | Complete | $8.50 |
| 500110011 | Nominee Claim | Complete | $30.60 |
| 500126752 | Nominee Claim | Complete | $39.10 |
| 500084420 | Nominee Claim | Complete | $27.20 |
| 500109911 | Nominee Claim | Complete | $112.20 |
| 500044221 | Nominee Claim | Complete | $64,670.56 |
| 500008962 | Nominee Claim | Complete | $10,710.00 |
| 500030193 | Nominee Claim | Complete | $765.00 |
| 500135508 | Nominee Claim | Complete | $10.20 |
| 500121538 | Nominee Claim | Complete | $28.90 |
| 500127688 | Nominee Claim | Complete | $180.20 |
| 500056889 | Nominee Claim | Complete | $13.60 |
| 500018317 | Nominee Claim | Complete | $7,650.00 |
| 500118367 | Nominee Claim | Complete | $51.00 |
| 500156697 | Nominee Claim | Complete | $34.00 |

| | | | |
|---|---|---|---:|
| 500156365 | Nominee Claim | Complete | $71.40 |
| 500030972 | Nominee Claim | Complete | $637.50 |
| 500109416 | Nominee Claim | Complete | $175.10 |
| 500115427 | Nominee Claim | Complete | $146.20 |
| 500012867 | Nominee Claim | Complete | $127.50 |
| 500121240 | Nominee Claim | Complete | $11.90 |
| 500108368 | Nominee Claim | Complete | $30.60 |
| 500043643 | Nominee Claim | Complete | $207.40 |
| 500110810 | Nominee Claim | Complete | $15.40 |
| 500017567 | Nominee Claim | Complete | $433.50 |
| 500109387 | Nominee Claim | Complete | $518.50 |
| 500109221 | Nominee Claim | Complete | $10.20 |
| 500052163 | Nominee Claim | Complete | $13.60 |
| 21066 | Claim Form | Complete | $52.30 |
| 500114537 | Nominee Claim | Complete | $680.00 |
| 500110406 | Nominee Claim | Complete | $9.94 |
| 500080481 | Nominee Claim | Complete | $15.00 |
| 500050440 | Nominee Claim | Complete | $22.10 |
| 500159751 | Nominee Claim | Complete | $71.40 |
| 500113601 | Nominee Claim | Complete | $18.70 |
| 500061455 | Nominee Claim | Complete | $22.10 |
| 500014725 | Nominee Claim | Complete | $4,863.30 |
| 500115622 | Nominee Claim | Complete | $595.00 |
| 500054084 | Nominee Claim | Complete | $93.50 |
| 500063576 | Nominee Claim | Complete | $8.50 |
| 500116558 | Nominee Claim | Complete | $297.50 |
| 500159551 | Nominee Claim | Complete | $8.80 |
| 500104577 | Nominee Claim | Complete | $680.00 |
| 3585 | Claim Form | Complete | $63.02 |
| 31378 | Claim Form | Complete | $55,698.70 |
| 500110793 | Nominee Claim | Complete | $178.50 |
| 500043543 | Nominee Claim | Complete | $680.00 |
| 500114837 | Nominee Claim | Complete | $44.20 |
| 500066326 | Nominee Claim | Complete | $27.20 |
| 500109774 | Nominee Claim | Complete | $459.00 |
| 500100738 | Nominee Claim | Complete | $5,780.00 |
| 500117694 | Nominee Claim | Complete | $18.70 |
| 500169930 | Nominee Claim | Complete | $29.65 |
| 500044811 | Nominee Claim | Complete | $5,366.10 |
| 500126689 | Nominee Claim | Complete | $5.50 |
| 500164380 | Nominee Claim | Complete | $0.17 |
| 500110306 | Nominee Claim | Complete | $93.50 |
| 500018552 | Nominee Claim | Complete | $188.10 |
| 500162691 | Nominee Claim | Complete | $13.60 |
| 500125657 | Nominee Claim | Complete | $45.90 |

| | | | |
|---|---|---|---|
| 500076488 | Nominee Claim | Complete | $18.55 |
| 500049787 | Nominee Claim | Complete | $5.10 |
| 500020375 | Nominee Claim | Complete | $2,629.50 |
| 500071270 | Nominee Claim | Complete | $829.98 |
| 500097996 | Nominee Claim | Complete | $20.40 |
| 500097781 | Nominee Claim | Complete | $8,500.00 |
| 500109087 | Nominee Claim | Complete | $13.60 |
| 500115971 | Nominee Claim | Complete | $164.90 |
| 500068447 | Nominee Claim | Complete | $51.00 |
| 500159302 | Nominee Claim | Complete | $23.80 |
| 500113718 | Nominee Claim | Complete | $25.50 |
| 500012572 | Nominee Claim | Complete | $22,100.00 |
| 500011985 | Nominee Claim | Complete | $5,373.21 |
| 500115871 | Nominee Claim | Complete | $52.42 |
| 500154201 | Nominee Claim | Complete | $265.20 |
| 500056239 | Nominee Claim | Complete | $10.20 |
| 500115539 | Nominee Claim | Complete | $125.80 |
| 500108285 | Nominee Claim | Complete | $44.20 |
| 500064612 | Nominee Claim | Complete | $45.90 |
| 500047632 | Nominee Claim | Complete | $59.50 |
| 14308 | Claim Form | Complete | $108.80 |
| 500056926 | Nominee Claim | Complete | $850.00 |
| 500019356 | Nominee Claim | Complete | $416.50 |
| 500112931 | Nominee Claim | Complete | $11.90 |
| 500080564 | Nominee Claim | Complete | $27.20 |
| 800012376 | Web Claim | Complete | $76.50 |
| 500114852 | Nominee Claim | Complete | $153.85 |
| 500073995 | Nominee Claim | Complete | $424.00 |
| 500049338 | Nominee Claim | Complete | $42.50 |
| 500168928 | Nominee Claim | Complete | $68.00 |
| 500101735 | Nominee Claim | Complete | $1,530.00 |
| 500093108 | Nominee Claim | Complete | $25.50 |
| 500075014 | Nominee Claim | Complete | $33.70 |
| 500127004 | Nominee Claim | Complete | $159.80 |
| 500126789 | Nominee Claim | Complete | $170.00 |
| 500126672 | Nominee Claim | Complete | $22.10 |
| 500152280 | Nominee Claim | Complete | $35.70 |
| 500066641 | Nominee Claim | Complete | $17.00 |
| 500110323 | Nominee Claim | Complete | $629.00 |
| 500172887 | Nominee Claim | Complete | $8.50 |
| 500110206 | Nominee Claim | Complete | $187.00 |
| 500109874 | Nominee Claim | Complete | $120.70 |
| 500046398 | Nominee Claim | Complete | $124.10 |
| 500117462 | Nominee Claim | Complete | $15.30 |
| 500042990 | Nominee Claim | Complete | $42,472.63 |

| | | | |
|---|---|---|---|
| 500171868 | Nominee Claim | Complete | $18.70 |
| 500044911 | Nominee Claim | Complete | $38,944.13 |
| 500110893 | Nominee Claim | Complete | $27.48 |
| 500109304 | Nominee Claim | Complete | $382.50 |
| 500167056 | Nominee Claim | Complete | $8.50 |
| 500115988 | Nominee Claim | Complete | $18.70 |
| 500021245 | Nominee Claim | Complete | $1,306.00 |
| 500043560 | Nominee Claim | Complete | $85.00 |
| 500108955 | Nominee Claim | Complete | $178.50 |
| 500076671 | Nominee Claim | Complete | $68.00 |
| 500115839 | Nominee Claim | Complete | $179.34 |
| 500156926 | Nominee Claim | Complete | $102.00 |
| 500029824 | Nominee Claim | Complete | $722.50 |
| 500036140 | Nominee Claim | Complete | $122.00 |
| 500109104 | Nominee Claim | Complete | $253.30 |
| 500057945 | Nominee Claim | Complete | $13.60 |
| 500023393 | Nominee Claim | Complete | $447.10 |
| 500154567 | Nominee Claim | Complete | $10.20 |
| 500115885 | Nominee Claim | Complete | $127.50 |
| 500093168 | Nominee Claim | Complete | $93.50 |
| 500066369 | Nominee Claim | Complete | $27.20 |
| 500164291 | Nominee Claim | Complete | $85.00 |
| 500077776 | Nominee Claim | Complete | $23.80 |
| 500110312 | Nominee Claim | Complete | $11.90 |
| 500026759 | Nominee Claim | Complete | $283.90 |
| 500174852 | Nominee Claim | Complete | $5.10 |
| 500115324 | Nominee Claim | Complete | $52.70 |
| 500042552 | Nominee Claim | Complete | $850.00 |
| 500110455 | Nominee Claim | Complete | $42.50 |
| 500109619 | Nominee Claim | Complete | $77.98 |
| 500063524 | Nominee Claim | Complete | $185.30 |
| 500044224 | Nominee Claim | Complete | $1,893.80 |
| 500035725 | Nominee Claim | Complete | $595.00 |
| 500098136 | Nominee Claim | Complete | $14,087.90 |
| 17774 | Claim Form | Complete | $40.80 |
| 500069320 | Nominee Claim | Complete | $8.50 |
| 500165656 | Nominee Claim | Complete | $164.90 |
| 500115424 | Nominee Claim | Complete | $117.30 |
| 500109519 | Nominee Claim | Complete | $44.20 |
| 500162848 | Nominee Claim | Complete | $28.90 |
| 500109419 | Nominee Claim | Complete | $168.30 |
| 500171018 | Nominee Claim | Complete | $5.10 |
| 500046258 | Nominee Claim | Complete | $10.20 |
| 500116403 | Nominee Claim | Complete | $85.00 |
| 500014879 | Nominee Claim | Complete | $111.15 |

| | | | |
|---|---|---|---|
| 500064117 | Nominee Claim | Complete | $283.90 |
| 500124538 | Nominee Claim | Complete | $56.10 |
| 500155128 | Nominee Claim | Complete | $265.20 |
| 500115224 | Nominee Claim | Complete | $178.50 |
| 500116303 | Nominee Claim | Complete | $340.00 |
| 500085350 | Nominee Claim | Complete | $26.04 |
| 500161626 | Nominee Claim | Complete | $45.90 |
| 500058415 | Nominee Claim | Complete | $0.60 |
| 500056093 | Nominee Claim | Complete | $95.20 |
| 500043531 | Nominee Claim | Complete | $170.00 |
| 500000065 | Nominee Claim | Complete | $306.00 |
| 500109676 | Nominee Claim | Complete | $68.00 |
| 500113163 | Nominee Claim | Complete | $5.91 |
| 500042309 | Nominee Claim | Complete | $340.00 |
| 500110544 | Nominee Claim | Complete | $109.71 |
| 500058701 | Nominee Claim | Complete | $3.40 |
| 500109333 | Nominee Claim | Complete | $255.00 |
| 500078280 | Nominee Claim | Complete | $117.30 |
| 500023373 | Nominee Claim | Complete | $161.70 |
| 500168696 | Nominee Claim | Complete | $107.21 |
| 500110887 | Nominee Claim | Complete | $195.50 |
| 500098368 | Nominee Claim | Complete | $8.50 |
| 500170093 | Nominee Claim | Complete | $25.50 |
| 500114992 | Nominee Claim | Complete | $654.50 |
| 500110369 | Nominee Claim | Complete | $28.90 |
| 500160601 | Nominee Claim | Complete | $32.30 |
| 500064274 | Nominee Claim | Complete | $5.10 |
| 500116589 | Nominee Claim | Complete | $149.77 |
| 500078480 | Nominee Claim | Complete | $32.30 |
| 500165988 | Nominee Claim | Complete | $23.80 |
| 500115092 | Nominee Claim | Complete | $1,447.68 |
| 500073657 | Nominee Claim | Complete | $6.80 |
| 29613 | Claim Form | Complete | $385.90 |
| 10410 | Claim Form | Complete | $144.50 |
| 9445 | Claim Form | Complete | $255.00 |
| 500115610 | Nominee Claim | Complete | $42.50 |
| 500042395 | Nominee Claim | Complete | $425.00 |
| 500166867 | Nominee Claim | Complete | $34.00 |
| 500157968 | Nominee Claim | Complete | $17.00 |
| 500030946 | Nominee Claim | Complete | $467.50 |
| 500042495 | Nominee Claim | Complete | $94,945.00 |
| 500110469 | Nominee Claim | Complete | $17.00 |
| 500116203 | Nominee Claim | Complete | $595.00 |
| 500057997 | Nominee Claim | Complete | $56.44 |
| 500043345 | Nominee Claim | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 500008731 | Nominee Claim | Complete | $26,186.80 |
| 500116017 | Nominee Claim | Complete | $167.95 |
| 500116489 | Nominee Claim | Complete | $153.00 |
| 500157450 | Nominee Claim | Complete | $78.20 |
| 500156239 | Nominee Claim | Complete | $15.30 |
| 500110987 | Nominee Claim | Complete | $83.21 |
| 500059062 | Nominee Claim | Complete | $28.90 |
| 500114806 | Nominee Claim | Complete | $108.80 |
| 500070199 | Nominee Claim | Complete | $30.60 |
| 500021231 | Nominee Claim | Complete | $227,808.50 |
| 19703 | Claim Form | Complete | $1,048.90 |
| 500096925 | Nominee Claim | Complete | $26,475.80 |
| 500109233 | Nominee Claim | Complete | $977.50 |
| 500108308 | Nominee Claim | Complete | $10.20 |
| 500064635 | Nominee Claim | Complete | $96.90 |
| 15666 | Claim Form | Complete | $56.10 |
| 500069638 | Nominee Claim | Complete | $42.50 |
| 500060991 | Nominee Claim | Complete | $73.10 |
| 500097618 | Nominee Claim | Complete | $8,500.00 |
| 500110037 | Nominee Claim | Complete | $205.70 |
| 500151516 | Nominee Claim | Complete | $0.20 |
| 500115006 | Nominee Claim | Complete | $731.00 |
| 500042627 | Nominee Claim | Complete | $11,900.00 |
| 18374 | Claim Form | Complete | $382.50 |
| 500030116 | Nominee Claim | Complete | $637.50 |
| 500010823 | Nominee Claim | Complete | $144.50 |
| 500158792 | Nominee Claim | Complete | $30.60 |
| 500107724 | Nominee Claim | Complete | $18.70 |
| 500036355 | Nominee Claim | Complete | $671,569.70 |
| 500116080 | Nominee Claim | Complete | $76.50 |
| 500167062 | Nominee Claim | Complete | $26.00 |
| 500060493 | Nominee Claim | Complete | $153.00 |
| 500014267 | Nominee Claim | Complete | $374.00 |
| 500058821 | Nominee Claim | Complete | $93.50 |
| 500110031 | Nominee Claim | Complete | $110.50 |
| 500156920 | Nominee Claim | Complete | $8.50 |
| 500030651 | Nominee Claim | Complete | $57.01 |
| 500155097 | Nominee Claim | Complete | $34.00 |
| 500017942 | Nominee Claim | Complete | $689.80 |
| 500166229 | Nominee Claim | Complete | $34.00 |
| 500109831 | Nominee Claim | Complete | $137.58 |
| 500108159 | Nominee Claim | Complete | $23.80 |
| 500064486 | Nominee Claim | Complete | $93.50 |
| 500021237 | Nominee Claim | Complete | $168.04 |
| 500115298 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500155297 | Nominee Claim | Complete | $268.60 |
| 500125697 | Nominee Claim | Complete | $3.55 |
| 500108563 | Nominee Claim | Complete | $30.60 |
| 500115361 | Nominee Claim | Complete | $132.60 |
| 500093449 | Nominee Claim | Complete | $239.70 |
| 500174889 | Nominee Claim | Complete | $425.00 |
| 500071347 | Nominee Claim | Complete | $102.00 |
| 500110000 | Nominee Claim | Complete | $69.89 |
| 500052790 | Nominee Claim | Complete | $85.00 |
| 500044187 | Nominee Claim | Complete | $5,644.90 |
| 500114843 | Nominee Claim | Complete | $34.00 |
| 500016021 | Nominee Claim | Complete | $85.00 |
| 500110100 | Nominee Claim | Complete | $357.00 |
| 500075260 | Nominee Claim | Complete | $51.00 |
| 500048760 | Nominee Claim | Complete | $1,700.00 |
| 500127279 | Nominee Claim | Complete | $127.50 |
| 500017493 | Nominee Claim | Complete | $850.00 |
| 500110149 | Nominee Claim | Complete | $37.40 |
| 500018042 | Nominee Claim | Complete | $6,692.10 |
| 500172546 | Nominee Claim | Complete | $31.71 |
| 500107610 | Nominee Claim | Complete | $17.00 |
| 500113844 | Nominee Claim | Complete | $18.70 |
| 500109931 | Nominee Claim | Complete | $10.28 |
| 500107942 | Nominee Claim | Complete | $10.20 |
| 500115198 | Nominee Claim | Complete | $319.60 |
| 500113040 | Nominee Claim | Complete | $190.40 |
| 500046553 | Nominee Claim | Complete | $17.00 |
| 500155397 | Nominee Claim | Complete | $246.50 |
| 500174554 | Nominee Claim | Complete | $3,869.60 |
| 23971 | Claim Form | Complete | $90.10 |
| 500101912 | Nominee Claim | Complete | $1,020.00 |
| 500093334 | Nominee Claim | Complete | $6.80 |
| 18337 | Claim Form | Complete | $37.40 |
| 500012326 | Nominee Claim | Complete | $16,150.00 |
| 500110217 | Nominee Claim | Complete | $42.50 |
| 500109482 | Nominee Claim | Complete | $221.00 |
| 500108059 | Nominee Claim | Complete | $238.00 |
| 500167179 | Nominee Claim | Complete | $6.80 |
| 500115816 | Nominee Claim | Complete | $42.50 |
| 500126798 | Nominee Claim | Complete | $57.80 |
| 500070597 | Nominee Claim | Complete | $6.80 |
| 500110750 | Nominee Claim | Complete | $178.50 |
| 500115765 | Nominee Claim | Complete | $425.00 |
| 500110850 | Nominee Claim | Complete | $187.00 |
| 500082058 | Nominee Claim | Complete | $510.00 |

| | | | |
|---|---|---|---|
| 500015120 | Nominee Claim | Complete | $425.00 |
| 500109178 | Nominee Claim | Complete | $68.00 |
| 500113458 | Nominee Claim | Complete | $35.57 |
| 18150 | Claim Form | Complete | $11.90 |
| 800001381 | Web Claim | Complete | $175.10 |
| 500107309 | Nominee Claim | Complete | $34.00 |
| 500097841 | Nominee Claim | Complete | $42.50 |
| 28808 | Claim Form | Complete | $37.40 |
| 500114880 | Nominee Claim | Complete | $1,663.80 |
| 500114394 | Nominee Claim | Complete | $10.20 |
| 500102413 | Nominee Claim | Complete | $170.00 |
| 500054476 | Nominee Claim | Complete | $125.80 |
| 500164371 | Nominee Claim | Complete | $34.00 |
| 500101726 | Nominee Claim | Complete | $249.18 |
| 500164271 | Nominee Claim | Complete | $17.00 |
| 500110117 | Nominee Claim | Complete | $66.30 |
| 24936 | Claim Form | Complete | $185.30 |
| 500021769 | Nominee Claim | Complete | $85.00 |
| 500118169 | Nominee Claim | Complete | $15.17 |
| 500070998 | Nominee Claim | Complete | $57.80 |
| 500170723 | Nominee Claim | Complete | $6.80 |
| 500114694 | Nominee Claim | Complete | $42.50 |
| 500127276 | Nominee Claim | Complete | $59.59 |
| 500110146 | Nominee Claim | Complete | $23.80 |
| 500109885 | Nominee Claim | Complete | $119.00 |
| 500046753 | Nominee Claim | Complete | $39.10 |
| 500114783 | Nominee Claim | Complete | $52.70 |
| 500131913 | Nominee Claim | Complete | $13.60 |
| 500110160 | Nominee Claim | Complete | $620.50 |
| 500052458 | Nominee Claim | Complete | $10.20 |
| 500035230 | Nominee Claim | Complete | $340.00 |
| 500111096 | Nominee Claim | Complete | $57.80 |
| 500110260 | Nominee Claim | Complete | $93.50 |
| 500097641 | Nominee Claim | Complete | $4,250.00 |
| 500020043 | Nominee Claim | Complete | $68.00 |
| 500015174 | Nominee Claim | Complete | $13,419.45 |
| 500112075 | Nominee Claim | Complete | $340.00 |
| 500109124 | Nominee Claim | Complete | $42.50 |
| 500035673 | Nominee Claim | Complete | $170.00 |
| 500111139 | Nominee Claim | Complete | $44.38 |
| 500110060 | Nominee Claim | Complete | $212.50 |
| 500116412 | Nominee Claim | Complete | $231.36 |
| 500050829 | Nominee Claim | Complete | $68.00 |
| 500111039 | Nominee Claim | Complete | $255.00 |
| 500072755 | Nominee Claim | Complete | $156.40 |

| | | | |
|---|---|---|---|
| 500107352 | Nominee Claim | Complete | $10.20 |
| 500093638 | Nominee Claim | Complete | $91.94 |
| 500115762 | Nominee Claim | Complete | $260.91 |
| 500070740 | Nominee Claim | Complete | $11.90 |
| 500114090 | Nominee Claim | Complete | $25.50 |
| 500015274 | Nominee Claim | Complete | $12,944.76 |
| 500158663 | Nominee Claim | Complete | $8.27 |
| 500108692 | Nominee Claim | Complete | $37.40 |
| 500108431 | Nominee Claim | Complete | $144.50 |
| 500064844 | Nominee Claim | Complete | $18.70 |
| 500115819 | Nominee Claim | Complete | $170.00 |
| 500084955 | Nominee Claim | Complete | $91.80 |
| 500084623 | Nominee Claim | Complete | $34.00 |
| 500115476 | Nominee Claim | Complete | $110.50 |
| 500115215 | Nominee Claim | Complete | $132.60 |
| 500042000 | Nominee Claim | Complete | $1,280.10 |
| 19024 | Claim Form | Complete | $51.00 |
| 500164036 | Nominee Claim | Complete | $22.10 |
| 500097927 | Nominee Claim | Complete | $13.60 |
| 500076442 | Nominee Claim | Complete | $32.30 |
| 500163232 | Nominee Claim | Complete | $6.00 |
| 500086129 | Nominee Claim | Complete | $92,820.00 |
| 500115115 | Nominee Claim | Complete | $105.40 |
| 500109828 | Nominee Claim | Complete | $143.04 |
| 500124329 | Nominee Claim | Complete | $127.50 |
| 500115015 | Nominee Claim | Complete | $331.50 |
| 500131481 | Nominee Claim | Complete | $20.40 |
| 500158091 | Nominee Claim | Complete | $37.40 |
| 500105124 | Nominee Claim | Complete | $340.00 |
| 500070583 | Nominee Claim | Complete | $35.14 |
| 500044533 | Nominee Claim | Complete | $85,850.00 |
| 500115733 | Nominee Claim | Complete | $42.13 |
| 500031848 | Nominee Claim | Complete | $637.50 |
| 500122268 | Nominee Claim | Complete | $10.20 |
| 500162639 | Nominee Claim | Complete | $51.00 |
| 21003 | Claim Form | Complete | $18.70 |
| 500115633 | Nominee Claim | Complete | $212.50 |
| 500113054 | Nominee Claim | Complete | $35.70 |
| 500115994 | Nominee Claim | Complete | $16.50 |
| 500081915 | Nominee Claim | Complete | $103.70 |
| 500096948 | Nominee Claim | Complete | $6,944.50 |
| 500167076 | Nominee Claim | Complete | $5.10 |
| 500023321 | Nominee Claim | Complete | $185.30 |
| 500060839 | Nominee Claim | Complete | $15.90 |
| 500054934 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500114165 | Nominee Claim | Complete | $27.20 |
| 500159774 | Nominee Claim | Complete | $11.90 |
| 500020590 | Nominee Claim | Complete | $765.00 |
| 500109210 | Nominee Claim | Complete | $135.68 |
| 500061718 | Nominee Claim | Complete | $10.20 |
| 500084262 | Nominee Claim | Complete | $52.70 |
| 500031773 | Nominee Claim | Complete | $2,040.00 |
| 500067282 | Nominee Claim | Complete | $5.10 |
| 500073116 | Nominee Claim | Complete | $31.38 |
| 500044247 | Nominee Claim | Complete | $31,450.00 |
| 500043654 | Nominee Claim | Complete | $170.00 |
| 19832 | Claim Form | Complete | $61.20 |
| 500116037 | Nominee Claim | Complete | $255.00 |
| 500079425 | Nominee Claim | Complete | $30.95 |
| 500159531 | Nominee Claim | Complete | $47.60 |
| 500104056 | Nominee Claim | Complete | $1,020.00 |
| 500066982 | Nominee Claim | Complete | $178.50 |
| 500110678 | Nominee Claim | Complete | $637.50 |
| 500084394 | Nominee Claim | Complete | $6.75 |
| 500061432 | Nominee Claim | Complete | $85.00 |
| 500126726 | Nominee Claim | Complete | $102.00 |
| 500081640 | Nominee Claim | Complete | $76.50 |
| 500103713 | Nominee Claim | Complete | $33,938.80 |
| 500067325 | Nominee Claim | Complete | $175.50 |
| 500011705 | Nominee Claim | Complete | $382.50 |
| 500116280 | Nominee Claim | Complete | $37.61 |
| 500107581 | Nominee Claim | Complete | $13.60 |
| 500153829 | Nominee Claim | Complete | $25.50 |
| 500115453 | Nominee Claim | Complete | $210.80 |
| 19009 | Claim Form | Complete | $85.00 |
| 500014845 | Nominee Claim | Complete | $977.50 |
| 500013222 | Nominee Claim | Complete | $535.50 |
| 500109490 | Nominee Claim | Complete | $51.00 |
| 500068499 | Nominee Claim | Complete | $467.50 |
| 500046782 | Nominee Claim | Complete | $39.10 |
| 500058429 | Nominee Claim | Complete | $11.90 |
| 500021580 | Nominee Claim | Complete | $4,145.44 |
| 500115204 | Nominee Claim | Complete | $85.00 |
| 500089197 | Nominee Claim | Complete | $4,597.94 |
| 500157965 | Nominee Claim | Complete | $22.10 |
| 29825 | Claim Form | Complete | $467.50 |
| 500107816 | Nominee Claim | Complete | $42.50 |
| 500043425 | Nominee Claim | Complete | $26,537.00 |
| 500170265 | Nominee Claim | Complete | $35.70 |
| 500107518 | Nominee Claim | Complete | $34.00 |

| | | | |
|---|---|---|---|
| 500116174 | Nominee Claim | Complete | $40.80 |
| 500108769 | Nominee Claim | Complete | $7.11 |
| 500023424 | Nominee Claim | Complete | $202.30 |
| 500110741 | Nominee Claim | Complete | $68.00 |
| 500012352 | Nominee Claim | Complete | $95,880.00 |
| 500127373 | Nominee Claim | Complete | $100.30 |
| 500066106 | Nominee Claim | Complete | $81.60 |
| 500110292 | Nominee Claim | Complete | $113.90 |
| 500109290 | Nominee Claim | Complete | $144.50 |
| 500018234 | Nominee Claim | Complete | $8,840.00 |
| 500110807 | Nominee Claim | Complete | $2,550.00 |
| 500155140 | Nominee Claim | Complete | $6.80 |
| 500016313 | Nominee Claim | Complete | $42.50 |
| 500170531 | Nominee Claim | Complete | $6.80 |
| 500109390 | Nominee Claim | Complete | $518.50 |
| 500076285 | Nominee Claim | Complete | $25.50 |
| 500162107 | Nominee Claim | Complete | $59.50 |
| 500115908 | Nominee Claim | Complete | $83.76 |
| 500124386 | Nominee Claim | Complete | $11.90 |
| 500104025 | Nominee Claim | Complete | $42.50 |
| 500017968 | Nominee Claim | Complete | $340.00 |
| 500170763 | Nominee Claim | Complete | $32.30 |
| 500107867 | Nominee Claim | Complete | $13.60 |
| 21369 | Claim Form | Complete | $27.20 |
| 500115504 | Nominee Claim | Complete | $255.00 |
| 500012303 | Nominee Claim | Complete | $29,418.91 |
| 500060971 | Nominee Claim | Complete | $6.80 |
| 500115055 | Nominee Claim | Complete | $161.50 |
| 500113134 | Nominee Claim | Complete | $1.42 |
| 500034901 | Nominee Claim | Complete | $2,380.00 |
| 500052647 | Nominee Claim | Complete | $10.20 |
| 500116406 | Nominee Claim | Complete | $57.80 |
| 500021712 | Nominee Claim | Complete | $25,670.00 |
| 500119523 | Nominee Claim | Complete | $11.90 |
| 500110209 | Nominee Claim | Complete | $117.30 |
| 500108537 | Nominee Claim | Complete | $120.70 |
| 500075466 | Nominee Claim | Complete | $27.00 |
| 500058263 | Nominee Claim | Complete | $18.70 |
| 500021025 | Nominee Claim | Complete | $9,010.00 |
| 500019104 | Nominee Claim | Complete | $25.50 |
| 500127239 | Nominee Claim | Complete | $13.60 |
| 500042555 | Nominee Claim | Complete | $130,424.80 |
| 500043342 | Nominee Claim | Complete | $2,507.50 |
| 500127588 | Nominee Claim | Complete | $76.50 |
| 500163143 | Nominee Claim | Complete | $23.80 |

| | | | |
|---|---|---|---|
| 500110458 | Nominee Claim | Complete | $11.80 |
| 500109622 | Nominee Claim | Complete | $275.40 |
| 500163043 | Nominee Claim | Complete | $58.00 |
| 500153551 | Nominee Claim | Complete | $6.80 |
| 500127439 | Nominee Claim | Complete | $47.60 |
| 18677 | Claim Form | Complete | $10.20 |
| 500029655 | Nominee Claim | Complete | $629.00 |
| 500171650 | Nominee Claim | Complete | $18.78 |
| 500102204 | Nominee Claim | Complete | $13.20 |
| 500018117 | Nominee Claim | Complete | $11,730.00 |
| 500113366 | Nominee Claim | Complete | $34.00 |
| 500115321 | Nominee Claim | Complete | $98.60 |
| 500114989 | Nominee Claim | Complete | $246.50 |
| 500114872 | Nominee Claim | Complete | $246.50 |
| 500054336 | Nominee Claim | Complete | $139.40 |
| 500081423 | Nominee Claim | Complete | $51.00 |
| 500101861 | Nominee Claim | Complete | $1,360.00 |
| 500018177 | Nominee Claim | Complete | $446.93 |
| 500044267 | Nominee Claim | Complete | $637.50 |
| 10599 | Claim Form | Complete | $61.20 |
| 500098139 | Nominee Claim | Complete | $170.00 |
| 500059840 | Nominee Claim | Complete | $23.76 |
| 500115513 | Nominee Claim | Complete | $221.00 |
| 500115181 | Nominee Claim | Complete | $127.50 |
| 500086662 | Nominee Claim | Complete | $697.00 |
| 500109430 | Nominee Claim | Complete | $467.50 |
| 500075658 | Nominee Claim | Complete | $71.40 |
| 500110366 | Nominee Claim | Complete | $292.46 |
| 500049498 | Nominee Claim | Complete | $90.10 |
| 500018463 | Nominee Claim | Complete | $21,351.90 |
| 500079502 | Nominee Claim | Complete | $79.50 |
| 500174855 | Nominee Claim | Complete | $5.10 |
| 500072518 | Nominee Claim | Complete | $5.10 |
| 500115381 | Nominee Claim | Complete | $141.10 |
| 500113306 | Nominee Claim | Complete | $59.50 |
| 21704 | Claim Form | Complete | $22.10 |
| 26771 | Claim Form | Complete | $8.50 |
| 500011324 | Nominee Claim | Complete | $27.91 |
| 500115713 | Nominee Claim | Complete | $404.24 |
| 500052653 | Nominee Claim | Complete | $153.00 |
| 500056282 | Nominee Claim | Complete | $28.90 |
| 500115164 | Nominee Claim | Complete | $76.50 |
| 500121601 | Nominee Claim | Complete | $29.79 |
| 500012011 | Nominee Claim | Complete | $84,054.80 |
| 500075675 | Nominee Claim | Complete | $6.71 |

| | | | |
|---|---|---|---|
| 500036229 | Nominee Claim | Complete | $595.00 |
| 500115682 | Nominee Claim | Complete | $25.13 |
| 500109679 | Nominee Claim | Complete | $237.79 |
| 500109261 | Nominee Claim | Complete | $136.00 |
| 500075057 | Nominee Claim | Complete | $0.45 |
| 500115782 | Nominee Claim | Complete | $69.70 |
| 500043348 | Nominee Claim | Complete | $340.00 |
| 500011842 | Nominee Claim | Complete | $4,930.00 |
| 500115799 | Nominee Claim | Complete | $195.50 |
| 500021234 | Nominee Claim | Complete | $68.00 |
| 500114477 | Nominee Claim | Complete | $239.70 |
| 500108643 | Nominee Claim | Complete | $93.50 |
| 500080538 | Nominee Claim | Complete | $8.50 |
| 500042730 | Nominee Claim | Complete | $170.00 |
| 500115281 | Nominee Claim | Complete | $1,259.25 |
| 500109330 | Nominee Claim | Complete | $130.90 |
| 7772 | Claim Form | Complete | $25.50 |
| 500069323 | Nominee Claim | Complete | $8.50 |
| 500175041 | Nominee Claim | Complete | $113.90 |
| 500151519 | Nominee Claim | Complete | $27.72 |
| 500012028 | Nominee Claim | Complete | $6,856.00 |
| 30560 | Claim Form | Complete | $102.00 |
| 1683 | Claim Form | Complete | $34.00 |
| 500173147 | Nominee Claim | Complete | $5.10 |
| 500109848 | Nominee Claim | Complete | $103.70 |
| 500125963 | Nominee Claim | Complete | $11.90 |
| 500015586 | Nominee Claim | Complete | $2,040.00 |
| 500109161 | Nominee Claim | Complete | $76.50 |
| 500109044 | Nominee Claim | Complete | $211.74 |
| 500062548 | Nominee Claim | Complete | $17.00 |
| 500162951 | Nominee Claim | Complete | $8.50 |
| 500051734 | Nominee Claim | Complete | $81.60 |
| 500106939 | Nominee Claim | Complete | $132.00 |
| 500115595 | Nominee Claim | Complete | $39.09 |
| 500110234 | Nominee Claim | Complete | $170.00 |
| 500110334 | Nominee Claim | Complete | $399.50 |
| 500175023 | Nominee Claim | Complete | $1,360.00 |
| 10721 | Claim Form | Complete | $1,120.30 |
| 500098107 | Nominee Claim | Complete | $1,700.00 |
| 500043367 | Nominee Claim | Complete | $170.00 |
| 500127564 | Nominee Claim | Complete | $35.70 |
| 500115395 | Nominee Claim | Complete | $153.00 |
| 500066248 | Nominee Claim | Complete | $8.50 |
| 500045039 | Nominee Claim | Complete | $2,890.00 |
| 12069 | Claim Form | Complete | $251.38 |

| | | | |
|---|---|---|---|
| 7085 | Claim Form | Complete | $47.60 |
| 500158940 | Nominee Claim | Complete | $34.00 |
| 500045139 | Nominee Claim | Complete | $5,735.80 |
| 500073771 | Nominee Claim | Complete | $98.60 |
| 500160861 | Nominee Claim | Complete | $95.20 |
| 500063452 | Nominee Claim | Complete | $188.70 |
| 15805 | Claim Form | Complete | $414.80 |
| 500110683 | Nominee Claim | Complete | $102.00 |
| 500020266 | Nominee Claim | Complete | $680.00 |
| 500043602 | Nominee Claim | Complete | $9.00 |
| 500164405 | Nominee Claim | Complete | $11.90 |
| 500035461 | Nominee Claim | Complete | $850.00 |
| 500173061 | Nominee Claim | Complete | $3.40 |
| 500115346 | Nominee Claim | Complete | $85.00 |
| 22543 | Claim Form | Complete | $110.50 |
| 500080676 | Nominee Claim | Complete | $8.50 |
| 500107069 | Nominee Claim | Complete | $76.50 |
| 500085347 | Nominee Claim | Complete | $6.80 |
| 500169040 | Nominee Claim | Complete | $42.50 |
| 500115227 | Nominee Claim | Complete | $124.92 |
| 500068035 | Nominee Claim | Complete | $210.80 |
| 500019044 | Nominee Claim | Complete | $229.50 |
| 500112951 | Nominee Claim | Complete | $28.90 |
| 500115066 | Nominee Claim | Complete | $153.00 |
| 500109877 | Nominee Claim | Complete | $56.10 |
| 500049026 | Nominee Claim | Complete | $17.00 |
| 500021280 | Nominee Claim | Complete | $765.00 |
| 500093303 | Nominee Claim | Complete | $3,060.00 |
| 500080567 | Nominee Claim | Complete | $20.40 |
| 500066329 | Nominee Claim | Complete | $19.47 |
| 500126984 | Nominee Claim | Complete | $28.90 |
| 500109854 | Nominee Claim | Complete | $127.50 |
| 500044459 | Nominee Claim | Complete | $7,055.00 |
| 500110913 | Nominee Claim | Complete | $57.80 |
| 500109284 | Nominee Claim | Complete | $59.50 |
| 34430 | Claim Form | Complete | $103.70 |
| 500108282 | Nominee Claim | Complete | $11.90 |
| 500110890 | Nominee Claim | Complete | $110.50 |
| 500128020 | Nominee Claim | Complete | $119.00 |
| 500169472 | Nominee Claim | Complete | $5.10 |
| 500113621 | Nominee Claim | Complete | $10.20 |
| 500125677 | Nominee Claim | Complete | $53.82 |
| 500109207 | Nominee Claim | Complete | $50.78 |
| 500050028 | Nominee Claim | Complete | $25.50 |
| 500015609 | Nominee Claim | Complete | $50,490.00 |

| | | | |
|---|---|---|---|
| 500111013 | Nominee Claim | Complete | $46.94 |
| 500110681 | Nominee Claim | Complete | $102.00 |
| 500109516 | Nominee Claim | Complete | $297.50 |
| 500167102 | Nominee Claim | Complete | $1,700.00 |
| 500175396 | Nominee Claim | Complete | $13.70 |
| 500115659 | Nominee Claim | Complete | $1.62 |
| 500115327 | Nominee Claim | Complete | $50.21 |
| 500132457 | Nominee Claim | Complete | $59.50 |
| 500108380 | Nominee Claim | Complete | $71.40 |
| 5205 | Claim Form | Complete | $25.50 |
| 500166793 | Nominee Claim | Complete | $51.00 |
| 500115636 | Nominee Claim | Complete | $11.90 |
| 500046493 | Nominee Claim | Complete | $17.00 |
| 500107146 | Nominee Claim | Complete | $76.50 |
| 500077527 | Nominee Claim | Complete | $13.95 |
| 500076868 | Nominee Claim | Complete | $119.00 |
| 18129 | Claim Form | Complete | $170.00 |
| 500103712 | Nominee Claim | Complete | $106,692.00 |
| 500017704 | Nominee Claim | Complete | $83.72 |
| 500063303 | Nominee Claim | Complete | $3.40 |
| 500011263 | Nominee Claim | Complete | $102.00 |
| 500165730 | Nominee Claim | Complete | $8.50 |
| 500113823 | Nominee Claim | Complete | $3.55 |
| 500101940 | Nominee Claim | Complete | $425.00 |
| 500015932 | Nominee Claim | Complete | $93.50 |
| 500109252 | Nominee Claim | Complete | $102.00 |
| 500043857 | Nominee Claim | Complete | $1,532.00 |
| 9974 | Claim Form | Complete | $110.50 |
| 500021691 | Nominee Claim | Complete | $107,594.47 |
| 500124371 | Nominee Claim | Complete | $6.80 |
| 500115936 | Nominee Claim | Complete | $25.50 |
| 500114221 | Nominee Claim | Complete | $51.00 |
| 500042383 | Nominee Claim | Complete | $1,020.00 |
| 500085183 | Nominee Claim | Complete | $10.20 |
| 500096976 | Nominee Claim | Complete | $3.47 |
| 500107380 | Nominee Claim | Complete | $11.85 |
| 500116036 | Nominee Claim | Complete | $23.38 |
| 500060790 | Nominee Claim | Complete | $8.50 |
| 500054547 | Nominee Claim | Complete | $6.80 |
| 500078093 | Nominee Claim | Complete | $362.10 |
| 500107878 | Nominee Claim | Complete | $30.60 |
| 500116093 | Nominee Claim | Complete | $29.76 |
| 500169374 | Nominee Claim | Complete | $333.20 |
| 500067665 | Nominee Claim | Complete | $27.20 |
| 500091931 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500071452 | Nominee Claim | Complete | $71.40 |
| 500044784 | Nominee Claim | Complete | $116,960.00 |
| 13730 | Claim Form | Complete | $141.10 |
| 500167061 | Nominee Claim | Complete | $6.80 |
| 500112996 | Nominee Claim | Complete | $68.00 |
| 500075053 | Nominee Claim | Complete | $51.00 |
| 500023386 | Nominee Claim | Complete | $21.39 |
| 500069139 | Nominee Claim | Complete | $64.60 |
| 500160314 | Nominee Claim | Complete | $241.58 |
| 500118557 | Nominee Claim | Complete | $32.30 |
| 500102785 | Nominee Claim | Complete | $9,180.00 |
| 500015105 | Nominee Claim | Complete | $255.00 |
| 500110079 | Nominee Claim | Complete | $161.50 |
| 500109750 | Nominee Claim | Complete | $527.00 |
| 500110981 | Nominee Claim | Complete | $34.49 |
| 500163715 | Nominee Claim | Complete | $54.40 |
| 500042912 | Nominee Claim | Complete | $7,650.00 |
| 500042285 | Nominee Claim | Complete | $340.00 |
| 500046818 | Nominee Claim | Complete | $95.20 |
| 500066838 | Nominee Claim | Complete | $90.10 |
| 500109309 | Nominee Claim | Complete | $52.70 |
| 21231 | Claim Form | Complete | $17.00 |
| 500081339 | Nominee Claim | Complete | $79.90 |
| 500101740 | Nominee Claim | Complete | $1,951.91 |
| 500093162 | Nominee Claim | Complete | $1,190.00 |
| 500163858 | Nominee Claim | Complete | $47.60 |
| 500108207 | Nominee Claim | Complete | $59.50 |
| 500064534 | Nominee Claim | Complete | $13.09 |
| 500043814 | Nominee Claim | Complete | $6,388.60 |
| 500000177 | Nominee Claim | Complete | $250.00 |
| 500021543 | Nominee Claim | Complete | $6,290.00 |
| 500115788 | Nominee Claim | Complete | $238.00 |
| 500114067 | Nominee Claim | Complete | $44.20 |
| 500109253 | Nominee Claim | Complete | $198.90 |
| 500021643 | Nominee Claim | Complete | $7,480.00 |
| 500021394 | Nominee Claim | Complete | $7,310.00 |
| 500051061 | Nominee Claim | Complete | $5.10 |
| 500115888 | Nominee Claim | Complete | $127.50 |
| 500115639 | Nominee Claim | Complete | $38.13 |
| 500096928 | Nominee Claim | Complete | $6,460.00 |
| 500113818 | Nominee Claim | Complete | $10.20 |
| 500125640 | Nominee Claim | Complete | $6.80 |
| 500114016 | Nominee Claim | Complete | $32.30 |
| 500014859 | Nominee Claim | Complete | $15,300.00 |
| 500064180 | Nominee Claim | Complete | $15.30 |

| | | | |
|---|---|---|---|
| 500159768 | Nominee Claim | Complete | $8.50 |
| 500110876 | Nominee Claim | Complete | $35.56 |
| 500170949 | Nominee Claim | Complete | $17.00 |
| 500030024 | Nominee Claim | Complete | $297.50 |
| 500056222 | Nominee Claim | Complete | $18.70 |
| 500043909 | Nominee Claim | Complete | $32,346.00 |
| 500155658 | Nominee Claim | Complete | $30.60 |
| 500114820 | Nominee Claim | Complete | $51.00 |
| 500110123 | Nominee Claim | Complete | $1,335.60 |
| 500076167 | Nominee Claim | Complete | $187.00 |
| 500114671 | Nominee Claim | Complete | $23.80 |
| 500157747 | Nominee Claim | Complete | $49.30 |
| 500054854 | Nominee Claim | Complete | $5.10 |
| 500110023 | Nominee Claim | Complete | $331.50 |
| 500052080 | Nominee Claim | Complete | $23.80 |
| 500046596 | Nominee Claim | Complete | $8.59 |
| 500121426 | Nominee Claim | Complete | $25.50 |
| 500108085 | Nominee Claim | Complete | $18.70 |
| 500121947 | Nominee Claim | Complete | $110.50 |
| 500060636 | Nominee Claim | Complete | $3.40 |
| 500114720 | Nominee Claim | Complete | $52.70 |
| 500113297 | Nominee Claim | Complete | $5.21 |
| 500015578 | Nominee Claim | Complete | $649.40 |
| 500108151 | Nominee Claim | Complete | $11.32 |
| 500113867 | Nominee Claim | Complete | $153.00 |
| 500070185 | Nominee Claim | Complete | $3.40 |
| 500126755 | Nominee Claim | Complete | $117.30 |
| 500156107 | Nominee Claim | Complete | $52.70 |
| 500114986 | Nominee Claim | Complete | $105.40 |
| 500011968 | Nominee Claim | Complete | $158.10 |
| 500109908 | Nominee Claim | Complete | $102.00 |
| 24675 | Claim Form | Complete | $59.50 |
| 500070236 | Nominee Claim | Complete | $59.50 |
| 500114935 | Nominee Claim | Complete | $272.00 |
| 500170245 | Nominee Claim | Complete | $69.70 |
| 500110927 | Nominee Claim | Complete | $136.00 |
| 500085127 | Nominee Claim | Complete | $20.40 |
| 500010096 | Nominee Claim | Complete | $510.00 |
| 500108534 | Nominee Claim | Complete | $238.00 |
| 500108202 | Nominee Claim | Complete | $39.10 |
| 500056892 | Nominee Claim | Complete | $13.60 |
| 500153382 | Nominee Claim | Complete | $23.80 |
| 500170196 | Nominee Claim | Complete | $74.80 |
| 500127608 | Nominee Claim | Complete | $51.00 |
| 500109055 | Nominee Claim | Complete | $47.60 |

| | | | |
|---|---|---|---|
| 500075950 | Nominee Claim | Complete | $2,040.00 |
| 500048236 | Nominee Claim | Complete | $20.40 |
| 500101818 | Nominee Claim | Complete | $72,117.14 |
| 500049704 | Nominee Claim | Complete | $85.00 |
| 500113652 | Nominee Claim | Complete | $18.70 |
| 500171802 | Nominee Claim | Complete | $10.20 |
| 500112865 | Nominee Claim | Complete | $66.30 |
| 500003308 | Nominee Claim | Complete | $1,700.00 |
| 500105213 | Nominee Claim | Complete | $42.50 |
| 17771 | Claim Form | Complete | $20.40 |
| 500174214 | Nominee Claim | Complete | $83.48 |
| 500103292 | Nominee Claim | Complete | $340.00 |
| 500016448 | Nominee Claim | Complete | $127.50 |
| 500174314 | Nominee Claim | Complete | $500.85 |
| 500014676 | Nominee Claim | Complete | $2,550.00 |
| 500051227 | Nominee Claim | Complete | $102.00 |
| 500114886 | Nominee Claim | Complete | $28.86 |
| 500021460 | Nominee Claim | Complete | $10.00 |
| 500115822 | Nominee Claim | Complete | $13.60 |
| 500127542 | Nominee Claim | Complete | $51.00 |
| 500109121 | Nominee Claim | Complete | $61.20 |
| 500018520 | Nominee Claim | Complete | $23,626.01 |
| 500116509 | Nominee Claim | Complete | $42.50 |
| 500158666 | Nominee Claim | Complete | $51.00 |
| 500162659 | Nominee Claim | Complete | $9.10 |
| 500085061 | Nominee Claim | Complete | $20.40 |
| 500097060 | Nominee Claim | Complete | $920,720.00 |
| 500043626 | Nominee Claim | Complete | $255.00 |
| 500112665 | Nominee Claim | Complete | $35.70 |
| 500110710 | Nominee Claim | Complete | $229.50 |
| 500058664 | Nominee Claim | Complete | $71.40 |
| 500021426 | Nominee Claim | Complete | $2,156.74 |
| 500065482 | Nominee Claim | Complete | $68.00 |
| 500016033 | Nominee Claim | Complete | $297.50 |
| 500073325 | Nominee Claim | Complete | $34.00 |
| 500109937 | Nominee Claim | Complete | $1.42 |
| 500097818 | Nominee Claim | Complete | $28.90 |
| 500059119 | Nominee Claim | Complete | $62.90 |
| 500167846 | Nominee Claim | Complete | $47.60 |
| 500110280 | Nominee Claim | Complete | $92.71 |
| 500016176 | Nominee Claim | Complete | $238.00 |
| 500109794 | Nominee Claim | Complete | $297.50 |
| 500044842 | Nominee Claim | Complete | $4,405.02 |
| 500069538 | Nominee Claim | Complete | $25.50 |
| 500122202 | Nominee Claim | Complete | $40.80 |

| | | | |
|---|---|---|---|
| 500044985 | Nominee Claim | Complete | $55,695.70 |
| 500014404 | Nominee Claim | Complete | $603.50 |
| 500110137 | Nominee Claim | Complete | $110.50 |
| 500174477 | Nominee Claim | Complete | $37.50 |
| 500058833 | Nominee Claim | Complete | $8.50 |
| 500053460 | Nominee Claim | Complete | $13.20 |
| 500014204 | Nominee Claim | Complete | $85.00 |
| 500067666 | Nominee Claim | Complete | $425.00 |
| 500172715 | Nominee Claim | Complete | $6.80 |
| 500115192 | Nominee Claim | Complete | $260.10 |
| 500044799 | Nominee Claim | Complete | $647.70 |
| 500042913 | Nominee Claim | Complete | $11,900.00 |
| 500061048 | Nominee Claim | Complete | $34.00 |
| 500071367 | Nominee Claim | Complete | $52.70 |
| 500115310 | Nominee Claim | Complete | $59.50 |
| 500115049 | Nominee Claim | Complete | $173.08 |
| 500127353 | Nominee Claim | Complete | $459.00 |
| 28295 | Claim Form | Complete | $129.60 |
| 500158486 | Nominee Claim | Complete | $17.00 |
| 500109951 | Nominee Claim | Complete | $255.00 |
| 500053503 | Nominee Claim | Complete | $4.32 |
| 500044138 | Nominee Claim | Complete | $340.00 |
| 500042784 | Nominee Claim | Complete | $510.00 |
| 500115510 | Nominee Claim | Complete | $136.00 |
| 500109433 | Nominee Claim | Complete | $202.30 |
| 500159147 | Nominee Claim | Complete | $59.50 |
| 500076926 | Nominee Claim | Complete | $32.30 |
| 500165788 | Nominee Claim | Complete | $17.00 |
| 500114892 | Nominee Claim | Complete | $52.42 |
| 500031782 | Nominee Claim | Complete | $935.00 |
| 500018091 | Nominee Claim | Complete | $1,870.00 |
| 500109576 | Nominee Claim | Complete | $120.70 |
| 500085221 | Nominee Claim | Complete | $175.10 |
| 500030814 | Nominee Claim | Complete | $263.50 |
| 500115267 | Nominee Claim | Complete | $297.50 |
| 500113681 | Nominee Claim | Complete | $17.00 |
| 500172901 | Nominee Claim | Complete | $39.10 |
| 500115149 | Nominee Claim | Complete | $178.50 |
| 500104354 | Nominee Claim | Complete | $389.32 |
| 500085625 | Nominee Claim | Complete | $168.30 |
| 500107704 | Nominee Claim | Complete | $42.50 |
| 500115553 | Nominee Claim | Complete | $141.10 |
| 500054307 | Nominee Claim | Complete | $5.10 |
| 500110051 | Nominee Claim | Complete | $92.75 |
| 500109719 | Nominee Claim | Complete | $187.42 |

| | | | |
|---|---|---|---|
| 16607 | Claim Form | Complete | $74.80 |
| 500114488 | Nominee Claim | Complete | $11.90 |
| 500043388 | Nominee Claim | Complete | $1,190.00 |
| 500052753 | Nominee Claim | Complete | $8.50 |
| 500000387 | Nominee Claim | Complete | $610.00 |
| 500042452 | Nominee Claim | Complete | $25,670.00 |
| 500151934 | Nominee Claim | Complete | $30.60 |
| 500065342 | Nominee Claim | Complete | $64.60 |
| 500055607 | Nominee Claim | Complete | $102.00 |
| 500110355 | Nominee Claim | Complete | $127.50 |
| 500115567 | Nominee Claim | Complete | $19.40 |
| 500108583 | Nominee Claim | Complete | $11.90 |
| 500115467 | Nominee Claim | Complete | $238.00 |
| 500104672 | Nominee Claim | Complete | $17.00 |
| 500086622 | Nominee Claim | Complete | $170.00 |
| 500098179 | Nominee Claim | Complete | $102.00 |
| 500160790 | Nominee Claim | Complete | $52.70 |
| 500063381 | Nominee Claim | Complete | $132.60 |
| 500115035 | Nominee Claim | Complete | $153.00 |
| 500042509 | Nominee Claim | Complete | $12,150.00 |
| 500132165 | Nominee Claim | Complete | $13.60 |
| 500110412 | Nominee Claim | Complete | $120.70 |
| 500160727 | Nominee Claim | Complete | $5.10 |
| 500035427 | Nominee Claim | Complete | $425.00 |
| 500157052 | Nominee Claim | Complete | $340.00 |
| 500115630 | Nominee Claim | Complete | $219.29 |
| 500060811 | Nominee Claim | Complete | $11.90 |
| 500067454 | Nominee Claim | Complete | $30.60 |
| 7457 | Claim Form | Complete | $357.00 |
| 500126761 | Nominee Claim | Complete | $64.70 |
| 500035613 | Nominee Claim | Complete | $85.00 |
| 20068 | Claim Form | Complete | $142.80 |
| 500055595 | Nominee Claim | Complete | $93.50 |
| 500108428 | Nominee Claim | Complete | $1,190.00 |
| 500113790 | Nominee Claim | Complete | $23.80 |
| 500074424 | Nominee Claim | Complete | $14.07 |
| 500060410 | Nominee Claim | Complete | $20.40 |
| 500166647 | Nominee Claim | Complete | $173.40 |
| 500113907 | Nominee Claim | Complete | $42.50 |
| 500104317 | Nominee Claim | Complete | $8,840.00 |
| 500164022 | Nominee Claim | Complete | $42.50 |
| 500161145 | Nominee Claim | Complete | $32.30 |
| 500107741 | Nominee Claim | Complete | $22.10 |
| 500049982 | Nominee Claim | Complete | $10.20 |
| 500060393 | Nominee Claim | Complete | $37.40 |

| | | | |
|---|---|---|---|
| 500115212 | Nominee Claim | Complete | $212.50 |
| 500113807 | Nominee Claim | Complete | $4.03 |
| 500112957 | Nominee Claim | Complete | $40.80 |
| 500113289 | Nominee Claim | Complete | $10.20 |
| 500056952 | Nominee Claim | Complete | $18.70 |
| 500127665 | Nominee Claim | Complete | $197.20 |
| 500127333 | Nominee Claim | Complete | $425.00 |
| 500067185 | Nominee Claim | Complete | $102.13 |
| 500110867 | Nominee Claim | Complete | $51.00 |
| 500110535 | Nominee Claim | Complete | $34.00 |
| 2523 | Claim Form | Complete | $1,700.00 |
| 500044722 | Nominee Claim | Complete | $13,940.00 |
| 500114262 | Nominee Claim | Complete | $178.50 |
| 500068822 | Nominee Claim | Complete | $11.90 |
| 500042446 | Nominee Claim | Complete | $46,750.00 |
| 500041711 | Nominee Claim | Complete | $160.44 |
| 500097638 | Nominee Claim | Complete | $2,550.00 |
| 24833 | Claim Form | Complete | $32.30 |
| 500044436 | Nominee Claim | Complete | $1,534.00 |
| 500154461 | Nominee Claim | Complete | $8.50 |
| 27946 | Claim Form | Complete | $23.80 |
| 500160295 | Nominee Claim | Complete | $51.00 |
| 500114379 | Nominee Claim | Complete | $42.50 |
| 500051401 | Nominee Claim | Complete | $27.20 |
| 500114562 | Nominee Claim | Complete | $40.80 |
| 500012245 | Nominee Claim | Complete | $5,822.50 |
| 500127315 | Nominee Claim | Complete | $41.81 |
| 500065999 | Nominee Claim | Complete | $43.20 |
| 556 | Claim Form | Complete | $340.00 |
| 500173696 | Nominee Claim | Complete | $30.60 |
| 500061829 | Nominee Claim | Complete | $0.13 |
| 500046924 | Nominee Claim | Complete | $68.00 |
| 500172563 | Nominee Claim | Complete | $32.44 |
| 500109495 | Nominee Claim | Complete | $408.00 |
| 500108760 | Nominee Claim | Complete | $54.40 |
| 500021150 | Nominee Claim | Complete | $110.50 |
| 500086243 | Nominee Claim | Complete | $90.10 |
| 500067871 | Nominee Claim | Complete | $73.10 |
| 500109395 | Nominee Claim | Complete | $68.00 |
| 500078099 | Nominee Claim | Complete | $4.10 |
| 500085083 | Nominee Claim | Complete | $11.90 |
| 500084834 | Nominee Claim | Complete | $297.50 |
| 500059124 | Nominee Claim | Complete | $37.40 |
| 500166861 | Nominee Claim | Complete | $5.10 |
| 500109295 | Nominee Claim | Complete | $204.00 |

| | | | |
|---|---|---|---|
| 500076427 | Nominee Claim | Complete | $54.40 |
| 14601 | Claim Form | Complete | $3,570.00 |
| 500023335 | Nominee Claim | Complete | $535.50 |
| 500115097 | Nominee Claim | Complete | $51.00 |
| 500115011 | Nominee Claim | Complete | $161.50 |
| 500081743 | Nominee Claim | Complete | $34.00 |
| 500102095 | Nominee Claim | Complete | $24.00 |
| 500015285 | Nominee Claim | Complete | $850.00 |
| 500112690 | Nominee Claim | Complete | $11.90 |
| 500111018 | Nominee Claim | Complete | $59.50 |
| 500108860 | Nominee Claim | Complete | $20.40 |
| 500151372 | Nominee Claim | Complete | $691.90 |
| 500062115 | Nominee Claim | Complete | $957.10 |
| 500029680 | Nominee Claim | Complete | $297.50 |
| 21243 | Claim Form | Complete | $196.00 |
| 500043565 | Nominee Claim | Complete | $170.00 |
| 500165126 | Nominee Claim | Complete | $34.00 |
| 500063404 | Nominee Claim | Complete | $56.10 |
| 500053076 | Nominee Claim | Complete | $251.60 |
| 500018489 | Nominee Claim | Complete | $14,485.34 |
| 500162871 | Nominee Claim | Complete | $18.00 |
| 500172274 | Nominee Claim | Complete | $8.50 |
| 500116380 | Nominee Claim | Complete | $51.00 |
| 500124858 | Nominee Claim | Complete | $27.20 |
| 500043554 | Nominee Claim | Complete | $25.50 |
| 500152947 | Nominee Claim | Complete | $680.00 |
| 500052833 | Nominee Claim | Complete | $8.50 |
| 800012206 | Web Claim | Complete | $110.50 |
| 500168330 | Nominee Claim | Complete | $56.10 |
| 500042286 | Nominee Claim | Complete | $85.00 |
| 500159674 | Nominee Claim | Complete | $11.90 |
| 500101798 | Nominee Claim | Complete | $87,330.70 |
| 500110435 | Nominee Claim | Complete | $10.66 |
| 500112536 | Nominee Claim | Complete | $20.40 |
| 500084494 | Nominee Claim | Complete | $107.10 |
| 500049332 | Nominee Claim | Complete | $71.40 |
| 500161403 | Nominee Claim | Complete | $81.60 |
| 500058392 | Nominee Claim | Complete | $3.60 |
| 500116294 | Nominee Claim | Complete | $68.00 |
| 500093506 | Nominee Claim | Complete | $7,480.00 |
| 500109310 | Nominee Claim | Complete | $340.00 |
| 14690 | Claim Form | Complete | $93.50 |
| 7635 | Claim Form | Complete | $85.00 |
| 500110664 | Nominee Claim | Complete | $425.00 |
| 500082708 | Nominee Claim | Complete | $61.20 |

| | | | |
|---|---|---|---|
| 500081454 | Nominee Claim | Complete | $44.20 |
| 500043597 | Nominee Claim | Complete | $170.00 |
| 500017421 | Nominee Claim | Complete | $213.00 |
| 500170216 | Nominee Claim | Complete | $66.30 |
| 500115533 | Nominee Claim | Complete | $8.50 |
| 500115433 | Nominee Claim | Complete | $85.00 |
| 500105542 | Nominee Claim | Complete | $1,700.00 |
| 500104881 | Nominee Claim | Complete | $1,263.10 |
| 500166501 | Nominee Claim | Complete | $45.90 |
| 500004132 | Nominee Claim | Complete | $4,272.30 |
| 500110764 | Nominee Claim | Complete | $56.33 |
| 500109510 | Nominee Claim | Complete | $147.90 |
| 500049418 | Nominee Claim | Complete | $34.00 |
| 500062279 | Nominee Claim | Complete | $0.60 |
| 500043354 | Nominee Claim | Complete | $1,700.00 |
| 500108749 | Nominee Claim | Complete | $23.80 |
| 500044215 | Nominee Claim | Complete | $691.90 |
| 500021572 | Nominee Claim | Complete | $229.50 |
| 500089177 | Nominee Claim | Complete | $2,314.58 |
| 500043497 | Nominee Claim | Complete | $122.40 |
| 500004175 | Nominee Claim | Complete | $1,530.00 |
| 500173442 | Nominee Claim | Complete | $49.30 |
| 500108892 | Nominee Claim | Complete | $705.50 |
| 500107252 | Nominee Claim | Complete | $23.80 |
| 500110621 | Nominee Claim | Complete | $136.00 |
| 500127751 | Nominee Claim | Complete | $37.40 |
| 500058292 | Nominee Claim | Complete | $8.50 |
| 500043640 | Nominee Claim | Complete | $340.00 |
| 20797 | Claim Form | Complete | $416.50 |
| 500168487 | Nominee Claim | Complete | $464.10 |
| 500045040 | Nominee Claim | Complete | $850.00 |
| 500109267 | Nominee Claim | Complete | $476.00 |
| 500120971 | Nominee Claim | Complete | $50.24 |
| 12825 | Claim Form | Complete | $6.43 |
| 500086140 | Nominee Claim | Complete | $28,220.00 |
| 500115719 | Nominee Claim | Complete | $579.83 |
| 500110478 | Nominee Claim | Complete | $13.60 |
| 500109553 | Nominee Claim | Complete | $144.50 |
| 500166933 | Nominee Claim | Complete | $0.85 |
| 500163982 | Nominee Claim | Complete | $13.60 |
| 500053294 | Nominee Claim | Complete | $5.10 |
| 500113847 | Nominee Claim | Complete | $722.50 |
| 500113011 | Nominee Claim | Complete | $18.70 |
| 500169984 | Nominee Claim | Complete | $32.30 |
| 500067500 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500006797 | Nominee Claim | Complete | $425.00 |
| 500020879 | Nominee Claim | Complete | $425.00 |
| 500042893 | Nominee Claim | Complete | $212.50 |
| 500122225 | Nominee Claim | Complete | $10.20 |
| 500075420 | Nominee Claim | Complete | $47.60 |
| 500110896 | Nominee Claim | Complete | $340.00 |
| 500042993 | Nominee Claim | Complete | $9,911.00 |
| 500155626 | Nominee Claim | Complete | $68.00 |
| 500015317 | Nominee Claim | Complete | $18.75 |
| 500015074 | Nominee Claim | Complete | $2,210.00 |
| 500110303 | Nominee Claim | Complete | $289.00 |
| 500109224 | Nominee Claim | Complete | $90.10 |
| 500108981 | Nominee Claim | Complete | $47.60 |
| 500057038 | Nominee Claim | Complete | $5.10 |
| 500102402 | Nominee Claim | Complete | $153.00 |
| 500169927 | Nominee Claim | Complete | $8.50 |
| 500076013 | Nominee Claim | Complete | $37.40 |
| 500035473 | Nominee Claim | Complete | $340.00 |
| 500080736 | Nominee Claim | Complete | $39.10 |
| 500022054 | Nominee Claim | Complete | $85.00 |
| 500115676 | Nominee Claim | Complete | $595.00 |
| 500114053 | Nominee Claim | Complete | $15.30 |
| 500116306 | Nominee Claim | Complete | $170.00 |
| 500115974 | Nominee Claim | Complete | $229.50 |
| 500012320 | Nominee Claim | Complete | $270.30 |
| 500166538 | Nominee Claim | Complete | $5.10 |
| 3250 | Claim Form | Complete | $0.60 |
| 500020593 | Nominee Claim | Complete | $93.50 |
| 500045146 | Nominee Claim | Complete | $1,925.00 |
| 29710 | Claim Form | Complete | $0.16 |
| 500109656 | Nominee Claim | Complete | $255.00 |
| 500086103 | Nominee Claim | Complete | $64,916.20 |
| 500070488 | Nominee Claim | Complete | $10.20 |
| 500056357 | Nominee Claim | Complete | $3.40 |
| 500059182 | Nominee Claim | Complete | $28.90 |
| 500161809 | Nominee Claim | Complete | $1.70 |
| 500030774 | Nominee Claim | Complete | $680.00 |
| 500127356 | Nominee Claim | Complete | $11.90 |
| 500152632 | Nominee Claim | Complete | $19.80 |
| 500110226 | Nominee Claim | Complete | $255.00 |
| 500048316 | Nominee Claim | Complete | $69.15 |
| 500036037 | Nominee Claim | Complete | $25.50 |
| 500110326 | Nominee Claim | Complete | $44.20 |
| 500093443 | Nominee Claim | Complete | $95.20 |
| 500012435 | Nominee Claim | Complete | $51.00 |

| | | | |
|---|---|---|---|
| 500173554 | Nominee Claim | Complete | $25.50 |
| 500109871 | Nominee Claim | Complete | $151.30 |
| 500164162 | Nominee Claim | Complete | $93.50 |
| 500108852 | Nominee Claim | Complete | $35.54 |
| 500133121 | Nominee Claim | Complete | $110.50 |
| 500166770 | Nominee Claim | Complete | $35.70 |
| 500060318 | Nominee Claim | Complete | $34.00 |
| 500104225 | Nominee Claim | Complete | $593.30 |
| 500107833 | Nominee Claim | Complete | $51.00 |
| 8148 | Claim Form | Complete | $13.60 |
| 500089100 | Nominee Claim | Complete | $125,748.22 |
| 500113715 | Nominee Claim | Complete | $73.10 |
| 500061220 | Nominee Claim | Complete | $100.80 |
| 500115304 | Nominee Claim | Complete | $45.90 |
| 27016 | Claim Form | Complete | $3.08 |
| 500110775 | Nominee Claim | Complete | $204.00 |
| 500059516 | Nominee Claim | Complete | $25.50 |
| 500168876 | Nominee Claim | Complete | $27.20 |
| 500119204 | Nominee Claim | Complete | $20.46 |
| 500029823 | Nominee Claim | Complete | $442.00 |
| 500127856 | Nominee Claim | Complete | $42.50 |
| 500109103 | Nominee Claim | Complete | $255.00 |
| 13760 | Claim Form | Complete | $255.00 |
| 500049337 | Nominee Claim | Complete | $42.50 |
| 500023392 | Nominee Claim | Complete | $482.80 |
| 500114170 | Nominee Claim | Complete | $93.50 |
| 500043608 | Nominee Claim | Complete | $832.00 |
| 500131300 | Nominee Claim | Complete | $11.90 |
| 500066391 | Nominee Claim | Complete | $119.00 |
| 500110924 | Nominee Claim | Complete | $2,550.00 |
| 500110826 | Nominee Claim | Complete | $51.00 |
| 500129379 | Nominee Claim | Complete | $110.50 |
| 500107231 | Nominee Claim | Complete | $2.37 |
| 500059765 | Nominee Claim | Complete | $10.20 |
| 500114270 | Nominee Claim | Complete | $416.50 |
| 500158299 | Nominee Claim | Complete | $120.70 |
| 500080263 | Nominee Claim | Complete | $5.10 |
| 500009165 | Nominee Claim | Complete | $18,700.00 |
| 500008736 | Nominee Claim | Complete | $1,870.00 |
| 500116142 | Nominee Claim | Complete | $110.50 |
| 500107031 | Nominee Claim | Complete | $25.50 |
| 500114470 | Nominee Claim | Complete | $34.00 |
| 28524 | Claim Form | Complete | $120.70 |
| 500163560 | Nominee Claim | Complete | $102.00 |
| 500021093 | Nominee Claim | Complete | $6,392.00 |

| | | | |
|---|---|---|---|
| 500115489 | Nominee Claim | Complete | $54.40 |
| 500114668 | Nominee Claim | Complete | $35.70 |
| 500114419 | Nominee Claim | Complete | $110.50 |
| 500154904 | Nominee Claim | Complete | $102.00 |
| 500127307 | Nominee Claim | Complete | $34.00 |
| 500108754 | Nominee Claim | Complete | $10.20 |
| 16046 | Claim Form | Complete | $10.20 |
| 500116342 | Nominee Claim | Complete | $425.00 |
| 500030072 | Nominee Claim | Complete | $340.00 |
| 500026252 | Nominee Claim | Complete | $147.90 |
| 500043410 | Nominee Claim | Complete | $21,760.00 |
| 500064179 | Nominee Claim | Complete | $15.30 |
| 500043908 | Nominee Claim | Complete | $6,460.00 |
| 15404 | Claim Form | Complete | $25.50 |
| 500019221 | Nominee Claim | Complete | $3,740.00 |
| 500112796 | Nominee Claim | Complete | $11.90 |
| 500086601 | Nominee Claim | Complete | $340.00 |
| 500065032 | Nominee Claim | Complete | $11.90 |
| 500110626 | Nominee Claim | Complete | $22.10 |
| 500073679 | Nominee Claim | Complete | $78.20 |
| 500108362 | Nominee Claim | Complete | $10.20 |
| 500078683 | Nominee Claim | Complete | $6.80 |
| 500058036 | Nominee Claim | Complete | $6.80 |
| 500116099 | Nominee Claim | Complete | $25.50 |
| 500116050 | Nominee Claim | Complete | $59.50 |
| 500060094 | Nominee Claim | Complete | $169.00 |
| 500073536 | Nominee Claim | Complete | $62.90 |
| 500125831 | Nominee Claim | Complete | $17.00 |
| 500108058 | Nominee Claim | Complete | $59.50 |
| 14689 | Claim Form | Complete | $321.30 |
| 500107343 | Nominee Claim | Complete | $32.30 |
| 500115581 | Nominee Claim | Complete | $137.70 |
| 500169554 | Nominee Claim | Complete | $8.50 |
| 500075308 | Nominee Claim | Complete | $23.80 |
| 500155514 | Nominee Claim | Complete | $83.30 |
| 500081359 | Nominee Claim | Complete | $2.76 |
| 500112069 | Nominee Claim | Complete | $17.10 |
| 500105490 | Nominee Claim | Complete | $1,020.00 |
| 500043402 | Nominee Claim | Complete | $6,630.00 |
| 500122605 | Nominee Claim | Complete | $2.37 |
| 500110048 | Nominee Claim | Complete | $238.00 |
| 500108797 | Nominee Claim | Complete | $20.40 |
| 500000619 | Nominee Claim | Complete | $3,996.70 |
| 500057936 | Nominee Claim | Complete | $17.00 |
| 500051985 | Nominee Claim | Complete | $93.50 |

| | | | |
|---|---|---|---|
| 500116314 | Nominee Claim | Complete | $149.47 |
| 500110265 | Nominee Claim | Complete | $22.10 |
| 500084485 | Nominee Claim | Complete | $52.30 |
| 500115246 | Nominee Claim | Complete | $74.80 |
| 500082209 | Nominee Claim | Complete | $46.98 |
| 500052171 | Nominee Claim | Complete | $8.50 |
| 500054261 | Nominee Claim | Complete | $54.40 |
| 500162819 | Nominee Claim | Complete | $45.90 |
| 500115813 | Nominee Claim | Complete | $156.40 |
| 500115481 | Nominee Claim | Complete | $23.80 |
| 500157721 | Nominee Claim | Complete | $25.50 |
| 500109315 | Nominee Claim | Complete | $120.70 |
| 500110383 | Nominee Claim | Complete | $51.00 |
| 500015219 | Nominee Claim | Complete | $646.00 |
| 500114960 | Nominee Claim | Complete | $204.00 |
| 500044235 | Nominee Claim | Complete | $266.52 |
| 24343 | Claim Form | Complete | $372.30 |
| 500090393 | Nominee Claim | Complete | $555,730.00 |
| 500045868 | Nominee Claim | Complete | $34.00 |
| 500000140 | Nominee Claim | Complete | $17,695.00 |
| 500043585 | Nominee Claim | Complete | $93.50 |
| 500160294 | Nominee Claim | Complete | $91.80 |
| 500109816 | Nominee Claim | Complete | $83.30 |
| 500108193 | Nominee Claim | Complete | $23.80 |
| 500162902 | Nominee Claim | Complete | $8.50 |
| 500115913 | Nominee Claim | Complete | $33.50 |
| 500115077 | Nominee Claim | Complete | $71.40 |
| 500012025 | Nominee Claim | Complete | $4,080.00 |
| 500170722 | Nominee Claim | Complete | $6.80 |
| 500115764 | Nominee Claim | Complete | $348.50 |
| 500110901 | Nominee Claim | Complete | $42.50 |
| 500155182 | Nominee Claim | Complete | $15.17 |
| 16486 | Claim Form | Complete | $11.90 |
| 500042898 | Nominee Claim | Complete | $340.00 |
| 500021571 | Nominee Claim | Complete | $663.00 |
| 500115478 | Nominee Claim | Complete | $110.50 |
| 500052403 | Nominee Claim | Complete | $3.40 |
| 500116414 | Nominee Claim | Complete | $47.60 |
| 500109415 | Nominee Claim | Complete | $102.00 |
| 500114977 | Nominee Claim | Complete | $117.30 |
| 500114645 | Nominee Claim | Complete | $17.93 |
| 500091479 | Nominee Claim | Complete | $25.50 |
| 500071295 | Nominee Claim | Complete | $340.00 |
| 500000340 | Nominee Claim | Complete | $950.00 |
| 500065138 | Nominee Claim | Complete | $28.90 |

| | | | |
|---|---|---|---|
| 500097689 | Nominee Claim | Complete | $67.00 |
| 500108694 | Nominee Claim | Complete | $17.00 |
| 500108479 | Nominee Claim | Complete | $42.50 |
| 500135001 | Nominee Claim | Complete | $8.28 |
| 500043399 | Nominee Claim | Complete | $1,020.00 |
| 10349 | Claim Form | Complete | $1,062.50 |
| 500036228 | Nominee Claim | Complete | $382.50 |
| 500116468 | Nominee Claim | Complete | $195.50 |
| 500151355 | Nominee Claim | Complete | $18.70 |
| 500169872 | Nominee Claim | Complete | $13.60 |
| 500052520 | Nominee Claim | Complete | $510.00 |
| 10581 | Claim Form | Complete | $102.00 |
| 500049177 | Nominee Claim | Complete | $93.50 |
| 500168567 | Nominee Claim | Complete | $34.00 |
| 500086177 | Nominee Claim | Complete | $9,520.00 |
| 500115163 | Nominee Claim | Complete | $779.77 |
| 26272 | Claim Form | Complete | $171.70 |
| 500015405 | Nominee Claim | Complete | $637.35 |
| 500154332 | Nominee Claim | Complete | $3.40 |
| 500133870 | Nominee Claim | Complete | $76.50 |
| 500043353 | Nominee Claim | Complete | $1,190.00 |
| 500065404 | Nominee Claim | Complete | $5.10 |
| 2863 | Claim Form | Complete | $581.40 |
| 500053502 | Nominee Claim | Complete | $92.40 |
| 500060263 | Nominee Claim | Complete | $5.10 |
| 500166500 | Nominee Claim | Complete | $68.00 |
| 500115432 | Nominee Claim | Complete | $212.50 |
| 500115266 | Nominee Claim | Complete | $137.70 |
| 500097978 | Nominee Claim | Complete | $3.40 |
| 500079338 | Nominee Claim | Complete | $51.00 |
| 500021548 | Nominee Claim | Complete | $1,113.50 |
| 500114791 | Nominee Claim | Complete | $391.00 |
| 500131998 | Nominee Claim | Complete | $42.50 |
| 2150 | Claim Form | Complete | $170.00 |
| 500171071 | Nominee Claim | Complete | $85.00 |
| 500174551 | Nominee Claim | Complete | $6,869.22 |
| 500163815 | Nominee Claim | Complete | $5.10 |
| 500015434 | Nominee Claim | Complete | $680.00 |
| 500097033 | Nominee Claim | Complete | $2,550.00 |
| 14709 | Claim Form | Complete | $0.80 |
| 12567 | Claim Form | Complete | $113.90 |
| 500110477 | Nominee Claim | Complete | $40.41 |
| 500072322 | Nominee Claim | Complete | $59.50 |
| 500034037 | Nominee Claim | Complete | $170.00 |
| 500030029 | Nominee Claim | Complete | $297.50 |

| | | | |
|---|---|---|---|
| 500059193 | Nominee Claim | Complete | $52.70 |
| 500064173 | Nominee Claim | Complete | $28.90 |
| 500072013 | Nominee Claim | Complete | $850.00 |
| 500155872 | Nominee Claim | Complete | $22.10 |
| 20988 | Claim Form | Complete | $467.50 |
| 500119359 | Nominee Claim | Complete | $153.00 |
| 500017306 | Nominee Claim | Complete | $170.00 |
| 500111047 | Nominee Claim | Complete | $110.50 |
| 500110620 | Nominee Claim | Complete | $85.00 |
| 500113062 | Nominee Claim | Complete | $13.60 |
| 500015073 | Nominee Claim | Complete | $9,180.00 |
| 500059688 | Nominee Claim | Complete | $69.70 |
| 500109275 | Nominee Claim | Complete | $42.50 |
| 500162656 | Nominee Claim | Complete | $22.10 |
| 500116159 | Nominee Claim | Complete | $195.50 |
| 500012760 | Nominee Claim | Complete | $83.73 |
| 500109175 | Nominee Claim | Complete | $374.00 |
| 500053345 | Nominee Claim | Complete | $30.60 |
| 8473 | Claim Form | Complete | $93.50 |
| 500051232 | Nominee Claim | Complete | $8.50 |
| 500014873 | Nominee Claim | Complete | $17,000.00 |
| 500114198 | Nominee Claim | Complete | $51.00 |
| 500091665 | Nominee Claim | Complete | $255.00 |
| 500115034 | Nominee Claim | Complete | $45.90 |
| 500077927 | Nominee Claim | Complete | $5.10 |
| 500063873 | Nominee Claim | Complete | $102.00 |
| 500107105 | Nominee Claim | Complete | $13.60 |
| 500085690 | Nominee Claim | Complete | $30.60 |
| 500085358 | Nominee Claim | Complete | $25.50 |
| 500115023 | Nominee Claim | Complete | $1,241.00 |
| 500128858 | Nominee Claim | Complete | $37.40 |
| 500116497 | Nominee Claim | Complete | $153.00 |
| 500049758 | Nominee Claim | Complete | $10.20 |
| 500114825 | Nominee Claim | Complete | $28.90 |
| 500115332 | Nominee Claim | Complete | $93.50 |
| 500131955 | Nominee Claim | Complete | $680.00 |
| 500058995 | Nominee Claim | Complete | $54.40 |
| 500044180 | Nominee Claim | Complete | $7,700.50 |
| 500049701 | Nominee Claim | Complete | $76.50 |
| 500018949 | Nominee Claim | Complete | $212.50 |
| 500110354 | Nominee Claim | Complete | $108.80 |
| 500033201 | Nominee Claim | Complete | $170.00 |
| 500170367 | Nominee Claim | Complete | $10.20 |
| 500109475 | Nominee Claim | Complete | $57.80 |
| 500101906 | Nominee Claim | Complete | $2,550.00 |

| | | | |
|---|---|---|---|
| 21563 | Claim Form | Complete | $59.50 |
| 500045059 | Nominee Claim | Complete | $1,020.00 |
| 500172348 | Nominee Claim | Complete | $323.00 |
| 500080274 | Nominee Claim | Complete | $8.50 |
| 500103921 | Nominee Claim | Complete | $7,990.00 |
| 500067167 | Nominee Claim | Complete | $69.70 |
| 500058348 | Nominee Claim | Complete | $15.30 |
| 500097065 | Nominee Claim | Complete | $10,200.00 |
| 500161977 | Nominee Claim | Complete | $129.20 |
| 500154157 | Nominee Claim | Complete | $40.80 |
| 500109584 | Nominee Claim | Complete | $234.60 |
| 500116397 | Nominee Claim | Complete | $119.00 |
| 500113096 | Nominee Claim | Complete | $28.90 |
| 500104416 | Nominee Claim | Complete | $411.40 |
| 500161274 | Nominee Claim | Complete | $127.50 |
| 500094763 | Nominee Claim | Complete | $170.00 |
| 500126938 | Nominee Claim | Complete | $23.80 |
| 500128527 | Nominee Claim | Complete | $85.00 |
| 24540 | Claim Form | Complete | $161.50 |
| 10696 | Claim Form | Complete | $0.26 |
| 500113197 | Nominee Claim | Complete | $27.20 |
| 500167388 | Nominee Claim | Complete | $0.60 |
| 500115607 | Nominee Claim | Complete | $544.00 |
| 500103724 | Nominee Claim | Complete | $2,975.00 |
| 500047798 | Nominee Claim | Complete | $1.70 |
| 500046447 | Nominee Claim | Complete | $35.70 |
| 500057092 | Nominee Claim | Complete | $60,350.00 |
| 500014444 | Nominee Claim | Complete | $680.00 |
| 500016365 | Nominee Claim | Complete | $408.00 |
| 500108351 | Nominee Claim | Complete | $17.00 |
| 500044530 | Nominee Claim | Complete | $37,600.00 |
| 500049621 | Nominee Claim | Complete | $382.50 |
| 500020541 | Nominee Claim | Complete | $525.90 |
| 500114454 | Nominee Claim | Complete | $37.40 |
| 500108921 | Nominee Claim | Complete | $32.30 |
| 500115805 | Nominee Claim | Complete | $110.50 |
| 500021228 | Nominee Claim | Complete | $6,120.00 |
| 500114471 | Nominee Claim | Complete | $68.00 |
| 500113884 | Nominee Claim | Complete | $35.70 |
| 500104411 | Nominee Claim | Complete | $2,888.50 |
| 500008333 | Nominee Claim | Complete | $19,507.50 |
| 500124704 | Nominee Claim | Complete | $76.50 |
| 500174563 | Nominee Claim | Complete | $6,635.10 |
| 500043726 | Nominee Claim | Complete | $680.00 |
| 12244 | Claim Form | Complete | $41.65 |

| | | | |
|---|---|---|---|
| 500060602 | Nominee Claim | Complete | $37.40 |
| 500115922 | Nominee Claim | Complete | $15.30 |
| 500030826 | Nominee Claim | Complete | $1,232.50 |
| 500115590 | Nominee Claim | Complete | $23.93 |
| 500082319 | Nominee Claim | Complete | $17.00 |
| 500121409 | Nominee Claim | Complete | $110.50 |
| 500109021 | Nominee Claim | Complete | $16.44 |
| 500020092 | Nominee Claim | Complete | $263.50 |
| 500169094 | Nominee Claim | Complete | $69.70 |
| 500092825 | Nominee Claim | Complete | $680.00 |
| 500152114 | Nominee Claim | Complete | $5.10 |
| 500160604 | Nominee Claim | Complete | $27.20 |
| 500110157 | Nominee Claim | Complete | $174.72 |
| 500110040 | Nominee Claim | Complete | $40.80 |
| 24976 | Claim Form | Complete | $382.50 |
| 500110727 | Nominee Claim | Complete | $170.00 |
| 500109470 | Nominee Claim | Complete | $187.00 |
| 500162876 | Nominee Claim | Complete | $212.50 |
| 500115103 | Nominee Claim | Complete | $102.00 |
| 500115054 | Nominee Claim | Complete | $278.80 |
| 16916 | Claim Form | Complete | $2.39 |
| 500126823 | Nominee Claim | Complete | $59.50 |
| 500174780 | Nominee Claim | Complete | $382.50 |
| 500081047 | Nominee Claim | Complete | $66.30 |
| 500115003 | Nominee Claim | Complete | $1,020.00 |
| 500114905 | Nominee Claim | Complete | $102.00 |
| 500126723 | Nominee Claim | Complete | $32.30 |
| 500108170 | Nominee Claim | Complete | $42.50 |
| 500020658 | Nominee Claim | Complete | $42.50 |
| 500113231 | Nominee Claim | Complete | $25.50 |
| 16767 | Claim Form | Complete | $17.00 |
| 500084591 | Nominee Claim | Complete | $85.00 |
| 500172855 | Nominee Claim | Complete | $1.70 |
| 500171432 | Nominee Claim | Complete | $13.60 |
| 500018637 | Nominee Claim | Complete | $340.00 |
| 500018388 | Nominee Claim | Complete | $12,879.75 |
| 500009981 | Nominee Claim | Complete | $127.50 |
| 500160855 | Nominee Claim | Complete | $30.60 |
| 500075686 | Nominee Claim | Complete | $79.00 |
| 500049772 | Nominee Claim | Complete | $74.80 |
| 500051444 | Nominee Claim | Complete | $5.10 |
| 500013874 | Nominee Claim | Complete | $76.50 |
| 500110142 | Nominee Claim | Complete | $45.90 |
| 500091453 | Nominee Claim | Complete | $399.50 |
| 500015093 | Nominee Claim | Complete | $2,380.00 |

| | | | |
|---|---|---|---|
| 500110340 | Nominee Claim | Complete | $246.18 |
| 500110091 | Nominee Claim | Complete | $71.40 |
| 500108668 | Nominee Claim | Complete | $136.00 |
| 500048753 | Nominee Claim | Complete | $18.70 |
| 500130816 | Nominee Claim | Complete | $59.50 |
| 500121511 | Nominee Claim | Complete | $2.13 |
| 500115203 | Nominee Claim | Complete | $187.00 |
| 500114954 | Nominee Claim | Complete | $178.50 |
| 500113033 | Nominee Claim | Complete | $110.50 |
| 500046028 | Nominee Claim | Complete | $82.38 |
| 500174127 | Nominee Claim | Complete | $170.00 |
| 500110640 | Nominee Claim | Complete | $85.00 |
| 26874 | Claim Form | Complete | $10.20 |
| 500116073 | Nominee Claim | Complete | $39.10 |
| 500112759 | Nominee Claim | Complete | $85.00 |
| 500113020 | Nominee Claim | Complete | $13.60 |
| 500174795 | Nominee Claim | Complete | $8.50 |
| 500114431 | Nominee Claim | Complete | $16.58 |
| 500114099 | Nominee Claim | Complete | $68.00 |
| 500170236 | Nominee Claim | Complete | $22.10 |
| 500126892 | Nominee Claim | Complete | $6,120.00 |
| 35272 | Claim Form | Complete | $284.51 |
| 500019459 | Nominee Claim | Complete | $510.00 |
| 500069020 | Nominee Claim | Complete | $1,700.00 |
| 500012475 | Nominee Claim | Complete | $459.00 |
| 500110698 | Nominee Claim | Complete | $169.33 |
| 500162055 | Nominee Claim | Complete | $25.07 |
| 500044313 | Nominee Claim | Complete | $6,188.00 |
| 500098093 | Nominee Claim | Complete | $1,020.00 |
| 22450 | Claim Form | Complete | $66.30 |
| 500158961 | Nominee Claim | Complete | $146.20 |
| 26273 | Claim Form | Complete | $348.30 |
| 500109476 | Nominee Claim | Complete | $115.60 |
| 500107804 | Nominee Claim | Complete | $13.60 |
| 500101732 | Nominee Claim | Complete | $680.00 |
| 500115828 | Nominee Claim | Complete | $357.00 |
| 25373 | Claim Form | Complete | $0.16 |
| 500055618 | Nominee Claim | Complete | $45.90 |
| 500113838 | Nominee Claim | Complete | $11.90 |
| 31398 | Claim Form | Complete | $59.50 |
| 500029492 | Nominee Claim | Complete | $229.50 |
| 500114256 | Nominee Claim | Complete | $27.20 |
| 500109608 | Nominee Claim | Complete | $357.00 |
| 500109190 | Nominee Claim | Complete | $71.40 |
| 15990 | Claim Form | Complete | $663.00 |

| | | | |
|---|---|---|---|
| 15623 | Claim Form | Complete | $1.68 |
| 500062402 | Nominee Claim | Complete | $85.00 |
| 500098611 | Nominee Claim | Complete | $86.70 |
| 500051588 | Nominee Claim | Complete | $35.70 |
| 500115235 | Nominee Claim | Complete | $1,020.00 |
| 500164016 | Nominee Claim | Complete | $69.70 |
| 500112241 | Nominee Claim | Complete | $75.87 |
| 13163 | Claim Form | Complete | $45.90 |
| 500070860 | Nominee Claim | Complete | $18.70 |
| 500166031 | Nominee Claim | Complete | $22.10 |
| 500081277 | Nominee Claim | Complete | $329.99 |
| 500126692 | Nominee Claim | Complete | $13.60 |
| 500164116 | Nominee Claim | Complete | $35.70 |
| 500086149 | Nominee Claim | Complete | $29,070.00 |
| 23177 | Claim Form | Complete | $0.12 |
| 500165513 | Nominee Claim | Complete | $6.60 |
| 500114949 | Nominee Claim | Complete | $77.47 |
| 500049341 | Nominee Claim | Complete | $42.50 |
| 500126792 | Nominee Claim | Complete | $51.00 |
| 500076222 | Nominee Claim | Complete | $6.80 |
| 500019027 | Nominee Claim | Complete | $1,700.00 |
| 500127310 | Nominee Claim | Complete | $297.50 |
| 500155835 | Nominee Claim | Complete | $13.60 |
| 500012289 | Nominee Claim | Complete | $11,135.00 |
| 500172483 | Nominee Claim | Complete | $65.58 |
| 500110180 | Nominee Claim | Complete | $18.66 |
| 500160272 | Nominee Claim | Complete | $40.80 |
| 500021088 | Nominee Claim | Complete | $25,500.00 |
| 22658 | Claim Form | Complete | $595.00 |
| 500059537 | Nominee Claim | Complete | $5.10 |
| 500156714 | Nominee Claim | Complete | $34.00 |
| 500105576 | Nominee Claim | Complete | $127.50 |
| 500107529 | Nominee Claim | Complete | $15.30 |
| 500048155 | Nominee Claim | Complete | $7.18 |
| 500114413 | Nominee Claim | Complete | $54.40 |
| 500113088 | Nominee Claim | Complete | $13.60 |
| 500050170 | Nominee Claim | Complete | $5.10 |
| 4924 | Claim Form | Complete | $39.10 |
| 500060398 | Nominee Claim | Complete | $42.50 |
| 500116428 | Nominee Claim | Complete | $204.00 |
| 500105633 | Nominee Claim | Complete | $1,761.00 |
| 500011996 | Nominee Claim | Complete | $13,405.68 |
| 500109444 | Nominee Claim | Complete | $637.50 |
| 500126674 | Nominee Claim | Complete | $11.04 |
| 500030021 | Nominee Claim | Complete | $467.50 |

| | | | |
|---|---|---|---|
| 500116285 | Nominee Claim | Complete | $3,400.00 |
| 500109544 | Nominee Claim | Complete | $170.00 |
| 500109301 | Nominee Claim | Complete | $164.90 |
| 500074661 | Nominee Claim | Complete | $15.30 |
| 500049784 | Nominee Claim | Complete | $25.60 |
| 17656 | Claim Form | Complete | $17.68 |
| 500013911 | Nominee Claim | Complete | $42.50 |
| 500012239 | Nominee Claim | Complete | $3,230.00 |
| 500126817 | Nominee Claim | Complete | $119.00 |
| 500109687 | Nominee Claim | Complete | $161.50 |
| 12430 | Claim Form | Complete | $1,360.00 |
| 500046426 | Nominee Claim | Complete | $0.25 |
| 21280 | Claim Form | Complete | $64.60 |
| 500107686 | Nominee Claim | Complete | $18.70 |
| 500171197 | Nominee Claim | Complete | $6.80 |
| 500109358 | Nominee Claim | Complete | $773.50 |
| 500107815 | Nominee Claim | Complete | $2.37 |
| 500031850 | Nominee Claim | Complete | $680.00 |
| 500069102 | Nominee Claim | Complete | $3.40 |
| 500042391 | Nominee Claim | Complete | $4,930.00 |
| 500063538 | Nominee Claim | Complete | $289.00 |
| 500110812 | Nominee Claim | Complete | $76.50 |
| 500051438 | Nominee Claim | Complete | $130.90 |
| 500021356 | Nominee Claim | Complete | $14,960.00 |
| 500165495 | Nominee Claim | Complete | $8.50 |
| 500163503 | Nominee Claim | Complete | $47.60 |
| 2173 | Claim Form | Complete | $25.50 |
| 500046838 | Nominee Claim | Complete | $228.53 |
| 500021505 | Nominee Claim | Complete | $7,061.80 |
| 500093448 | Nominee Claim | Complete | $42.50 |
| 500091459 | Nominee Claim | Complete | $61.20 |
| 500083297 | Nominee Claim | Complete | $5.10 |
| 500114576 | Nominee Claim | Complete | $76.50 |
| 500058838 | Nominee Claim | Complete | $17.60 |
| 500109999 | Nominee Claim | Complete | $255.00 |
| 500109581 | Nominee Claim | Complete | $119.00 |
| 500044186 | Nominee Claim | Complete | $9,690.00 |
| 19038 | Claim Form | Complete | $510.00 |
| 500166998 | Nominee Claim | Complete | $3.40 |
| 500011326 | Nominee Claim | Complete | $170.00 |
| 500081408 | Nominee Claim | Complete | $11.90 |
| 500152975 | Nominee Claim | Complete | $6.80 |
| 500015334 | Nominee Claim | Complete | $244.00 |
| 500109432 | Nominee Claim | Complete | $103.70 |
| 500091576 | Nominee Claim | Complete | $591.13 |

| | | | |
|---|---|---|---|
| 500174153 | Nominee Claim | Complete | $127.50 |
| 500163772 | Nominee Claim | Complete | $40.80 |
| 500104067 | Nominee Claim | Complete | $42.50 |
| 500044137 | Nominee Claim | Complete | $340.00 |
| 500008793 | Nominee Claim | Complete | $166,396.00 |
| 500090731 | Nominee Claim | Complete | $12,308.48 |
| 500116265 | Nominee Claim | Complete | $124.26 |
| 18049 | Claim Form | Complete | $119.00 |
| 500058503 | Nominee Claim | Complete | $17.00 |
| 500062582 | Nominee Claim | Complete | $10.20 |
| 500154830 | Nominee Claim | Complete | $6.80 |
| 500165475 | Nominee Claim | Complete | $10.20 |
| 500065573 | Nominee Claim | Complete | $40.80 |
| 500017257 | Nominee Claim | Complete | $85.00 |
| 500109246 | Nominee Claim | Complete | $2,476.25 |
| 23921 | Claim Form | Complete | $0.40 |
| 500114676 | Nominee Claim | Complete | $40.17 |
| 500020483 | Nominee Claim | Complete | $97.35 |
| 500074237 | Nominee Claim | Complete | $6.80 |
| 500061311 | Nominee Claim | Complete | $28.90 |
| 500050983 | Nominee Claim | Complete | $113.90 |
| 500033241 | Nominee Claim | Complete | $170.00 |
| 500114144 | Nominee Claim | Complete | $110.50 |
| 500113357 | Nominee Claim | Complete | $52.70 |
| 500110849 | Nominee Claim | Complete | $35.56 |
| 500168066 | Nominee Claim | Complete | $25.50 |
| 500174854 | Nominee Claim | Complete | $5.10 |
| 500021419 | Nominee Claim | Complete | $2,116.75 |
| 500115080 | Nominee Claim | Complete | $107.10 |
| 500068140 | Nominee Claim | Complete | $8.50 |
| 500126797 | Nominee Claim | Complete | $36.79 |
| 500071730 | Nominee Claim | Complete | $110.50 |
| 500110749 | Nominee Claim | Complete | $178.50 |
| 500160981 | Nominee Claim | Complete | $3.40 |
| 500064654 | Nominee Claim | Complete | $25.50 |
| 500168166 | Nominee Claim | Complete | $6.80 |
| 500114393 | Nominee Claim | Complete | $42.50 |
| 500035827 | Nominee Claim | Complete | $195.50 |
| 500133581 | Nominee Claim | Complete | $115.60 |
| 500114044 | Nominee Claim | Complete | $30.60 |
| 500113457 | Nominee Claim | Complete | $20.40 |
| 500158774 | Nominee Claim | Complete | $57.80 |
| 500110214 | Nominee Claim | Complete | $178.50 |
| 500163386 | Nominee Claim | Complete | $190.40 |
| 500042497 | Nominee Claim | Complete | $22,100.00 |

| | | | |
|---|---|---|---|
| 500070997 | Nominee Claim | Complete | $34.00 |
| 500080389 | Nominee Claim | Complete | $49.30 |
| 500020918 | Nominee Claim | Complete | $35.70 |
| 500118320 | Nominee Claim | Complete | $13.60 |
| 500077131 | Nominee Claim | Complete | $32.30 |
| 500153994 | Nominee Claim | Complete | $57.80 |
| 500093434 | Nominee Claim | Complete | $2,040.00 |
| 500084316 | Nominee Claim | Complete | $3.40 |
| 500115512 | Nominee Claim | Complete | $90.10 |
| 500115180 | Nominee Claim | Complete | $59.50 |
| 500010791 | Nominee Claim | Complete | $85.00 |
| 500107460 | Nominee Claim | Complete | $256.43 |
| 500113543 | Nominee Claim | Complete | $17.00 |
| 500109381 | Nominee Claim | Complete | $340.00 |
| 500107074 | Nominee Claim | Complete | $763.64 |
| 500011323 | Nominee Claim | Complete | $111.64 |
| 500104585 | Nominee Claim | Complete | $850.00 |
| 500110935 | Nominee Claim | Complete | $166.41 |
| 500110517 | Nominee Claim | Complete | $37.40 |
| 500081625 | Nominee Claim | Complete | $68.00 |
| 500127547 | Nominee Claim | Complete | $18.86 |
| 500114994 | Nominee Claim | Complete | $102.00 |
| 500054341 | Nominee Claim | Complete | $13.60 |
| 500153493 | Nominee Claim | Complete | $32.30 |
| 500110417 | Nominee Claim | Complete | $61.19 |
| 500097706 | Nominee Claim | Complete | $765.00 |
| 500115094 | Nominee Claim | Complete | $115.60 |
| 500110103 | Nominee Claim | Complete | $187.00 |
| 500107163 | Nominee Claim | Complete | $16.17 |
| 500114540 | Nominee Claim | Complete | $42.50 |
| 500113661 | Nominee Claim | Complete | $37.40 |
| 500109167 | Nominee Claim | Complete | $357.00 |
| 500116555 | Nominee Claim | Complete | $552.50 |
| 500115962 | Nominee Claim | Complete | $42.50 |
| 500151882 | Nominee Claim | Complete | $17.00 |
| 500112132 | Nominee Claim | Complete | $44.20 |
| 500073691 | Nominee Claim | Complete | $43.10 |
| 500065651 | Nominee Claim | Complete | $8.50 |
| 500164068 | Nominee Claim | Complete | $23.80 |
| 500113761 | Nominee Claim | Complete | $15.30 |
| 500017939 | Nominee Claim | Complete | $759.50 |
| 500152586 | Nominee Claim | Complete | $141.10 |
| 500115776 | Nominee Claim | Complete | $16.44 |
| 500107077 | Nominee Claim | Complete | $5.45 |
| 500097609 | Nominee Claim | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 16498 | Claim Form | Complete | $119.00 |
| 500019236 | Nominee Claim | Complete | $221.00 |
| 500012080 | Nominee Claim | Complete | $497.16 |
| 500011155 | Nominee Claim | Complete | $340.00 |
| 500110564 | Nominee Claim | Complete | $59.50 |
| 500109971 | Nominee Claim | Complete | $1,360.00 |
| 500018718 | Nominee Claim | Complete | $1,147.50 |
| 500175018 | Nominee Claim | Complete | $40.40 |
| 500014095 | Nominee Claim | Complete | $561.00 |
| 500066521 | Nominee Claim | Complete | $8.50 |
| 500110203 | Nominee Claim | Complete | $34.00 |
| 500029569 | Nominee Claim | Complete | $272.00 |
| 500080893 | Nominee Claim | Complete | $8.50 |
| 500115258 | Nominee Claim | Complete | $159.80 |
| 500102634 | Nominee Claim | Complete | $54,017.50 |
| 500160842 | Nominee Claim | Complete | $295.80 |
| 500109685 | Nominee Claim | Complete | $367.70 |
| 500162596 | Nominee Claim | Complete | $11.90 |
| 500049836 | Nominee Claim | Complete | $23.80 |
| 500051047 | Nominee Claim | Complete | $8.50 |
| 500084998 | Nominee Claim | Complete | $11.90 |
| 14305 | Claim Form | Complete | $124.10 |
| 500091591 | Nominee Claim | Complete | $51.00 |
| 500010251 | Nominee Claim | Complete | $255.00 |
| 500109067 | Nominee Claim | Complete | $29.23 |
| 500064801 | Nominee Claim | Complete | $15.30 |
| 500050368 | Nominee Claim | Complete | $6.80 |
| 500077360 | Nominee Claim | Complete | $51.00 |
| 500062811 | Nominee Claim | Complete | $8.50 |
| 500171581 | Nominee Claim | Complete | $34.31 |
| 500057942 | Nominee Claim | Complete | $6.80 |
| 500056270 | Nominee Claim | Complete | $23.80 |
| 500115644 | Nominee Claim | Complete | $10.20 |
| 500018196 | Nominee Claim | Complete | $9,180.00 |
| 500014999 | Nominee Claim | Complete | $5,950.00 |
| 500115744 | Nominee Claim | Complete | $266.90 |
| 500030805 | Nominee Claim | Complete | $595.00 |
| 500105435 | Nominee Claim | Complete | $2,516.00 |
| 500109842 | Nominee Claim | Complete | $136.00 |
| 500122207 | Nominee Claim | Complete | $181.90 |
| 500080904 | Nominee Claim | Complete | $42.50 |
| 500113772 | Nominee Claim | Complete | $27.20 |
| 500109942 | Nominee Claim | Complete | $114.81 |
| 500115544 | Nominee Claim | Complete | $108.80 |
| 500114115 | Nominee Claim | Complete | $76.50 |

| | | | |
|---|---|---|---|
| 500113872 | Nominee Claim | Complete | $22.10 |
| 500054298 | Nominee Claim | Complete | $18.70 |
| 500110285 | Nominee Claim | Complete | $620.50 |
| 500114015 | Nominee Claim | Complete | $32.30 |
| 500109060 | Nominee Claim | Complete | $42.50 |
| 500035298 | Nominee Claim | Complete | $178.00 |
| 500115501 | Nominee Claim | Complete | $187.00 |
| 500152654 | Nominee Claim | Complete | $11.90 |
| 500110328 | Nominee Claim | Complete | $179.34 |
| 500059671 | Nominee Claim | Complete | $34.00 |
| 500175329 | Nominee Claim | Complete | $17,000.00 |
| 500115844 | Nominee Claim | Complete | $174.72 |
| 500021783 | Nominee Claim | Complete | $11,801.60 |
| 500020111 | Nominee Claim | Complete | $170.00 |
| 500113686 | Nominee Claim | Complete | $15.30 |
| 500109985 | Nominee Claim | Complete | $850.00 |
| 500108313 | Nominee Claim | Complete | $17.00 |
| 500127258 | Nominee Claim | Complete | $22.31 |
| 500044976 | Nominee Claim | Complete | $5,950.00 |
| 500110128 | Nominee Claim | Complete | $30.71 |
| 500110689 | Nominee Claim | Complete | $102.00 |
| 500023378 | Nominee Claim | Complete | $73.94 |
| 500109203 | Nominee Claim | Complete | $166.60 |
| 500108705 | Nominee Claim | Complete | $170.00 |
| 500000300 | Nominee Claim | Complete | $2,009.00 |
| 500118214 | Nominee Claim | Complete | $73.10 |
| 500113566 | Nominee Claim | Complete | $93.50 |
| 500015577 | Nominee Claim | Complete | $510.00 |
| 500155657 | Nominee Claim | Complete | $90.10 |
| 500113417 | Nominee Claim | Complete | $25.50 |
| 500171718 | Nominee Claim | Complete | $137.70 |
| 500152832 | Nominee Claim | Complete | $39.10 |
| 500066895 | Nominee Claim | Complete | $10.20 |
| 500097629 | Nominee Claim | Complete | $170.00 |
| 500109507 | Nominee Claim | Complete | $52.42 |
| 500021697 | Nominee Claim | Complete | $2,210.00 |
| 500079361 | Nominee Claim | Complete | $892.50 |
| 500115438 | Nominee Claim | Complete | $187.00 |
| 500114719 | Nominee Claim | Complete | $34.00 |
| 500075402 | Nominee Claim | Complete | $8.50 |
| 500063558 | Nominee Claim | Complete | $15.30 |
| 1456 | Claim Form | Complete | $20.40 |
| 500116291 | Nominee Claim | Complete | $215.11 |
| 500113368 | Nominee Claim | Complete | $88.63 |
| 500060286 | Nominee Claim | Complete | $467.50 |

| | | | |
|---|---|---|---|
| 500114868 | Nominee Claim | Complete | $61.20 |
| 500053551 | Nominee Claim | Complete | $30.60 |
| 500112896 | Nominee Claim | Complete | $25.50 |
| 500056891 | Nominee Claim | Complete | $8.50 |
| 500000134 | Nominee Claim | Complete | $2,141.00 |
| 500082284 | Nominee Claim | Complete | $85.00 |
| 500108654 | Nominee Claim | Complete | $17.00 |
| 500044710 | Nominee Claim | Complete | $3,145.00 |
| 500018351 | Nominee Claim | Complete | $5,633.70 |
| 500124720 | Nominee Claim | Complete | $51.00 |
| 500047265 | Nominee Claim | Complete | $96.90 |
| 500081216 | Nominee Claim | Complete | $0.50 |
| 500113251 | Nominee Claim | Complete | $51.00 |
| 500043359 | Nominee Claim | Complete | $8,500.00 |
| 500110005 | Nominee Claim | Complete | $153.00 |
| 500109673 | Nominee Claim | Complete | $510.00 |
| 500046695 | Nominee Claim | Complete | $15.75 |
| 500119004 | Nominee Claim | Complete | $49.30 |
| 500110526 | Nominee Claim | Complete | $27.48 |
| 500018302 | Nominee Claim | Complete | $22,100.00 |
| 500085175 | Nominee Claim | Complete | $1,368.50 |
| 500103240 | Nominee Claim | Complete | $1,870.00 |
| 500110122 | Nominee Claim | Complete | $450.50 |
| 500109956 | Nominee Claim | Complete | $112.18 |
| 500109624 | Nominee Claim | Complete | $110.50 |
| 500076519 | Nominee Claim | Complete | $62.90 |
| 500018368 | Nominee Claim | Complete | $5,610.00 |
| 500115472 | Nominee Claim | Complete | $85.41 |
| 500174113 | Nominee Claim | Complete | $170.00 |
| 500020091 | Nominee Claim | Complete | $552.50 |
| 500006702 | Nominee Claim | Complete | $301.44 |
| 500115572 | Nominee Claim | Complete | $229.50 |
| 500127390 | Nominee Claim | Complete | $382.50 |
| 500065247 | Nominee Claim | Complete | $5.10 |
| 500125473 | Nominee Claim | Complete | $20.40 |
| 10837 | Claim Form | Complete | $26.02 |
| 500115721 | Nominee Claim | Complete | $381.11 |
| 500070201 | Nominee Claim | Complete | $59.20 |
| 500166838 | Nominee Claim | Complete | $13.60 |
| 500114885 | Nominee Claim | Complete | $300.08 |
| 500042506 | Nominee Claim | Complete | $680.00 |
| 10541 | Claim Form | Complete | $85.00 |
| 500052211 | Nominee Claim | Complete | $17.00 |
| 500174562 | Nominee Claim | Complete | $484.56 |
| 31930 | Claim Form | Complete | $15.09 |

| | | | |
|---|---|---|---|
| 500115372 | Nominee Claim | Complete | $100.30 |
| 20362 | Claim Form | Complete | $712.00 |
| 500043493 | Nominee Claim | Complete | $23.80 |
| 500070788 | Nominee Claim | Complete | $10.20 |
| 500109724 | Nominee Claim | Complete | $44.20 |
| 500108101 | Nominee Claim | Complete | $93.50 |
| 500076653 | Nominee Claim | Complete | $93.50 |
| 500110743 | Nominee Claim | Complete | $195.50 |
| 500167974 | Nominee Claim | Complete | $161.50 |
| 500042606 | Nominee Claim | Complete | $340.00 |
| 500114336 | Nominee Claim | Complete | $6.80 |
| 220 | Claim Form | Complete | $110.50 |
| 500057976 | Nominee Claim | Complete | $102.00 |
| 500050992 | Nominee Claim | Complete | $59.50 |
| 500110022 | Nominee Claim | Complete | $98.60 |
| 500043625 | Nominee Claim | Complete | $255.00 |
| 500110709 | Nominee Claim | Complete | $68.00 |
| 500058795 | Nominee Claim | Complete | $96.90 |
| 500162862 | Nominee Claim | Complete | $5.10 |
| 500111041 | Nominee Claim | Complete | $595.00 |
| 500118938 | Nominee Claim | Complete | $42.50 |
| 500030925 | Nominee Claim | Complete | $850.00 |
| 500109120 | Nominee Claim | Complete | $69.70 |
| 500075766 | Nominee Claim | Complete | $35.70 |
| 500115804 | Nominee Claim | Complete | $510.00 |
| 20882 | Claim Form | Complete | $73.10 |
| 500166036 | Nominee Claim | Complete | $76.50 |
| 500169995 | Nominee Claim | Complete | $59.50 |
| 500109607 | Nominee Claim | Complete | $42.50 |
| 500075651 | Nominee Claim | Complete | $8.50 |
| 500110248 | Nominee Claim | Complete | $2.91 |
| 500109830 | Nominee Claim | Complete | $59.50 |
| 500023252 | Nominee Claim | Complete | $547.97 |
| 500097136 | Nominee Claim | Complete | $295.80 |
| 27109 | Claim Form | Complete | $212.50 |
| 500115063 | Nominee Claim | Complete | $119.00 |
| 500113760 | Nominee Claim | Complete | $22.10 |
| 500089171 | Nominee Claim | Complete | $57,416.55 |
| 500042566 | Nominee Claim | Complete | $170.00 |
| 500120180 | Nominee Claim | Complete | $51.00 |
| 500066852 | Nominee Claim | Complete | $57.80 |
| 500109212 | Nominee Claim | Complete | $102.00 |
| 500076344 | Nominee Claim | Complete | $17.00 |
| 500043817 | Nominee Claim | Complete | $32,643.40 |
| 500162833 | Nominee Claim | Complete | $49.30 |

| | | | |
|---|---|---|---|
| 500115896 | Nominee Claim | Complete | $122.30 |
| 500079284 | Nominee Claim | Complete | $10.20 |
| 500065842 | Nominee Claim | Complete | $68.00 |
| 500172411 | Nominee Claim | Complete | $6.80 |
| 500109515 | Nominee Claim | Complete | $73.10 |
| 500113574 | Nominee Claim | Complete | $23.80 |
| 500169471 | Nominee Claim | Complete | $5.10 |
| 500109329 | Nominee Claim | Complete | $425.00 |
| 500110348 | Nominee Claim | Complete | $44.20 |
| 500116299 | Nominee Claim | Complete | $37.61 |
| 500116182 | Nominee Claim | Complete | $68.38 |
| 500055646 | Nominee Claim | Complete | $3.40 |
| 500055197 | Nominee Claim | Complete | $13.60 |
| 500122170 | Nominee Claim | Complete | $13.60 |
| 500018076 | Nominee Claim | Complete | $28,632.54 |
| 500161883 | Nominee Claim | Complete | $17.00 |
| 500021302 | Nominee Claim | Complete | $1,334.98 |
| 500163520 | Nominee Claim | Complete | $54.40 |
| 500112956 | Nominee Claim | Complete | $15.30 |
| 500051971 | Nominee Claim | Complete | $34.48 |
| 500108711 | Nominee Claim | Complete | $51.00 |
| 500044721 | Nominee Claim | Complete | $2,346.00 |
| 500116431 | Nominee Claim | Complete | $382.50 |
| 500021688 | Nominee Claim | Complete | $17,000.00 |
| 500168532 | Nominee Claim | Complete | $3,740.00 |
| 500109398 | Nominee Claim | Complete | $382.50 |
| 500116331 | Nominee Claim | Complete | $32.15 |
| 500152992 | Nominee Claim | Complete | $100.30 |
| 500109498 | Nominee Claim | Complete | $34.00 |
| 500048009 | Nominee Claim | Complete | $6.80 |
| 500062716 | Nominee Claim | Complete | $8.50 |
| 500021488 | Nominee Claim | Complete | $710.60 |
| 32489 | Claim Form | Complete | $74.80 |
| 500060109 | Nominee Claim | Complete | $169.00 |
| 500155299 | Nominee Claim | Complete | $498.10 |
| 500109598 | Nominee Claim | Complete | $213.48 |
| 500049881 | Nominee Claim | Complete | $42.50 |
| 500113042 | Nominee Claim | Complete | $51.00 |
| 500077698 | Nominee Claim | Complete | $1.00 |
| 23282 | Claim Form | Complete | $76.50 |
| 500060358 | Nominee Claim | Complete | $30.60 |
| 500050030 | Nominee Claim | Complete | $23.80 |
| 500021202 | Nominee Claim | Complete | $13,600.00 |
| 500017858 | Nominee Claim | Complete | $12,070.00 |
| 500114410 | Nominee Claim | Complete | $11.90 |

| | | | |
|---|---|---|---|
| 500015437 | Nominee Claim | Complete | $3,400.00 |
| 500109833 | Nominee Claim | Complete | $68.00 |
| 500084482 | Nominee Claim | Complete | $85.00 |
| 500051988 | Nominee Claim | Complete | $93.50 |
| 500165541 | Nominee Claim | Complete | $11.90 |
| 500154764 | Nominee Claim | Complete | $676.60 |
| 500115014 | Nominee Claim | Complete | $202.61 |
| 500082810 | Nominee Claim | Complete | $110.50 |
| 500044252 | Nominee Claim | Complete | $2,185.25 |
| 11509 | Claim Form | Complete | $476.00 |
| 500118203 | Nominee Claim | Complete | $170.00 |
| 500062281 | Nominee Claim | Complete | $130.68 |
| 500109298 | Nominee Claim | Complete | $34.00 |
| 500169085 | Nominee Claim | Complete | $5.10 |
| 500166995 | Nominee Claim | Complete | $50.65 |
| 500115263 | Nominee Claim | Complete | $115.60 |
| 500114845 | Nominee Claim | Complete | $34.00 |
| 500043499 | Nominee Claim | Complete | $7.55 |
| 500046790 | Nominee Claim | Complete | $8.50 |
| 500109312 | Nominee Claim | Complete | $91.80 |
| 500114745 | Nominee Claim | Complete | $93.50 |
| 500113491 | Nominee Claim | Complete | $144.50 |
| 500170808 | Nominee Claim | Complete | $30.60 |
| 500031804 | Nominee Claim | Complete | $2,720.00 |
| 500076879 | Nominee Claim | Complete | $156.40 |
| 500156350 | Nominee Claim | Complete | $55.38 |
| 500078033 | Nominee Claim | Complete | $487.90 |
| 500020884 | Nominee Claim | Complete | $1,445.00 |
| 500133747 | Nominee Claim | Complete | $17.00 |
| 500089254 | Nominee Claim | Complete | $2,064.10 |
| 500103901 | Nominee Claim | Complete | $1,667.58 |
| 500107961 | Nominee Claim | Complete | $42.50 |
| 500011993 | Nominee Claim | Complete | $10,963.30 |
| 500060309 | Nominee Claim | Complete | $0.17 |
| 500096936 | Nominee Claim | Complete | $973,930.00 |
| 500052907 | Nominee Claim | Complete | $25.50 |
| 500055328 | Nominee Claim | Complete | $6.96 |
| 500078597 | Nominee Claim | Complete | $88.40 |
| 500113789 | Nominee Claim | Complete | $39.84 |
| 500164685 | Nominee Claim | Complete | $552.50 |
| 500035756 | Nominee Claim | Complete | $68.00 |
| 500108548 | Nominee Claim | Complete | $51.00 |
| 500021657 | Nominee Claim | Complete | $48,960.00 |
| 500153562 | Nominee Claim | Complete | $51.00 |
| 500115232 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500042042 | Nominee Claim | Complete | $212.50 |
| 32486 | Claim Form | Complete | $22.10 |
| 500126743 | Nominee Claim | Complete | $30.60 |
| 500071243 | Nominee Claim | Complete | $3.40 |
| 500066829 | Nominee Claim | Complete | $6.80 |
| 500160841 | Nominee Claim | Complete | $17.00 |
| 500109945 | Nominee Claim | Complete | $43.92 |
| 500175017 | Nominee Claim | Complete | $195.60 |
| 500127384 | Nominee Claim | Complete | $64.34 |
| 500083552 | Nominee Claim | Complete | $125.80 |
| 500012265 | Nominee Claim | Complete | $1,785.00 |
| 500021348 | Nominee Claim | Complete | $15,810.00 |
| 500110254 | Nominee Claim | Complete | $356.38 |
| 500073281 | Nominee Claim | Complete | $170.00 |
| 500074492 | Nominee Claim | Complete | $151.30 |
| 500109684 | Nominee Claim | Complete | $221.00 |
| 500109352 | Nominee Claim | Complete | $51.00 |
| 500163188 | Nominee Claim | Complete | $180.20 |
| 500154698 | Nominee Claim | Complete | $137.70 |
| 500016132 | Nominee Claim | Complete | $212.50 |
| 500109375 | Nominee Claim | Complete | $74.80 |
| 500109043 | Nominee Claim | Complete | $93.50 |
| 500076768 | Nominee Claim | Complete | $30.60 |
| 500106644 | Nominee Claim | Complete | $40.80 |
| 500174926 | Nominee Claim | Complete | $76.50 |
| 500018442 | Nominee Claim | Complete | $1,657.50 |
| 500115300 | Nominee Claim | Complete | $44.20 |
| 500114857 | Nominee Claim | Complete | $272.00 |
| 500082573 | Nominee Claim | Complete | $52.70 |
| 500042921 | Nominee Claim | Complete | $5,270.00 |
| 500102876 | Nominee Claim | Complete | $45.90 |
| 500172909 | Nominee Claim | Complete | $66.30 |
| 500106842 | Nominee Claim | Complete | $10.20 |
| 500110088 | Nominee Claim | Complete | $76.50 |
| 500108416 | Nominee Claim | Complete | $136.00 |
| 500020855 | Nominee Claim | Complete | $13,430.00 |
| 500115100 | Nominee Claim | Complete | $127.50 |
| 500115057 | Nominee Claim | Complete | $274.98 |
| 500051398 | Nominee Claim | Complete | $6.80 |
| 500012199 | Nominee Claim | Complete | $297.50 |
| 500061726 | Nominee Claim | Complete | $5.10 |
| 14698 | Claim Form | Complete | $83.30 |
| 500174485 | Nominee Claim | Complete | $73.14 |
| 500108714 | Nominee Claim | Complete | $35.42 |
| 500052970 | Nominee Claim | Complete | $52.70 |

| | | | |
|---|---|---|---|
| 500086148 | Nominee Claim | Complete | $24,820.00 |
| 500015239 | Nominee Claim | Complete | $3,910.00 |
| 500109441 | Nominee Claim | Complete | $255.00 |
| 4235 | Claim Form | Complete | $18.70 |
| 500168638 | Nominee Claim | Complete | $25.50 |
| 500167393 | Nominee Claim | Complete | $25.50 |
| 500030061 | Nominee Claim | Complete | $238.00 |
| 500115000 | Nominee Claim | Complete | $552.50 |
| 500113328 | Nominee Claim | Complete | $18.70 |
| 500015843 | Nominee Claim | Complete | $382.50 |
| 500162979 | Nominee Claim | Complete | $25.50 |
| 500072388 | Nominee Claim | Complete | $5.10 |
| 500110188 | Nominee Claim | Complete | $107.10 |
| 500110815 | Nominee Claim | Complete | $17.10 |
| 500030865 | Nominee Claim | Complete | $680.00 |
| 500065470 | Nominee Claim | Complete | $57.80 |
| 500017111 | Nominee Claim | Complete | $510.00 |
| 500127318 | Nominee Claim | Complete | $122.40 |
| 500109143 | Nominee Claim | Complete | $212.50 |
| 500044750 | Nominee Claim | Complete | $10,540.00 |
| 500056210 | Nominee Claim | Complete | $22.10 |
| 500110045 | Nominee Claim | Complete | $76.50 |
| 500167536 | Nominee Claim | Complete | $30.60 |
| 500043548 | Nominee Claim | Complete | $510.00 |
| 500158880 | Nominee Claim | Complete | $39.10 |
| 500107271 | Nominee Claim | Complete | $20.40 |
| 500096942 | Nominee Claim | Complete | $105,570.00 |
| 500172305 | Nominee Claim | Complete | $10.20 |
| 500129960 | Nominee Claim | Complete | $23.80 |
| 500056087 | Nominee Claim | Complete | $52.70 |
| 500104021 | Nominee Claim | Complete | $85.00 |
| 16374 | Claim Form | Complete | $59.50 |
| 500079533 | Nominee Claim | Complete | $5.10 |
| 500168295 | Nominee Claim | Complete | $6.80 |
| 500116268 | Nominee Claim | Complete | $255.00 |
| 500116102 | Nominee Claim | Complete | $53.98 |
| 500165498 | Nominee Claim | Complete | $13.49 |
| 500034946 | Nominee Claim | Complete | $323.00 |
| 26871 | Claim Form | Complete | $3.40 |
| 500030104 | Nominee Claim | Complete | $680.00 |
| 500105893 | Nominee Claim | Complete | $12,372.60 |
| 500115627 | Nominee Claim | Complete | $169.68 |
| 500114530 | Nominee Claim | Complete | $23.80 |
| 500114032 | Nominee Claim | Complete | $93.50 |
| 500109384 | Nominee Claim | Complete | $287.30 |

| | | | |
|---|---|---|---|
| 500060899 | Nominee Claim | Complete | $8.50 |
| 500113228 | Nominee Claim | Complete | $15.30 |
| 35246 | Claim Form | Complete | $77.24 |
| 500035458 | Nominee Claim | Complete | $680.00 |
| 500163483 | Nominee Claim | Complete | $18.70 |
| 500030058 | Nominee Claim | Complete | $212.50 |
| 16217 | Claim Form | Complete | $8.50 |
| 500172334 | Nominee Claim | Complete | $137.70 |
| 500117596 | Nominee Claim | Complete | $1,695.54 |
| 500031830 | Nominee Claim | Complete | $2,720.00 |
| 500045045 | Nominee Claim | Complete | $8,647.53 |
| 500109438 | Nominee Claim | Complete | $43.92 |
| 10240 | Claim Form | Complete | $78.20 |
| 500110291 | Nominee Claim | Complete | $110.50 |
| 500109289 | Nominee Claim | Complete | $229.24 |
| 500013321 | Nominee Claim | Complete | $187.00 |
| 500127321 | Nominee Claim | Complete | $102.00 |
| 500067579 | Nominee Claim | Complete | $98.60 |
| 500045862 | Nominee Claim | Complete | $64.60 |
| 500110191 | Nominee Claim | Complete | $30.60 |
| 500107251 | Nominee Claim | Complete | $59.50 |
| 500012351 | Nominee Claim | Complete | $13,260.00 |
| 500154569 | Nominee Claim | Complete | $6.80 |
| 500109172 | Nominee Claim | Complete | $1,700.00 |
| 500175501 | Nominee Claim | Complete | $25.50 |
| 500061019 | Nominee Claim | Complete | $3.40 |
| 500060970 | Nominee Claim | Complete | $8.50 |
| 500115624 | Nominee Claim | Complete | $221.00 |
| 500077088 | Nominee Claim | Complete | $52.70 |
| 500110308 | Nominee Claim | Complete | $59.50 |
| 500044126 | Nominee Claim | Complete | $510.00 |
| 500068481 | Nominee Claim | Complete | $45.90 |
| 500014927 | Nominee Claim | Complete | $42.50 |
| 500159066 | Nominee Claim | Complete | $35.70 |
| 500112916 | Nominee Claim | Complete | $93.50 |
| 500057275 | Nominee Claim | Complete | $32.30 |
| 500107600 | Nominee Claim | Complete | $2,805.00 |
| 500046947 | Nominee Claim | Complete | $25.50 |
| 500029654 | Nominee Claim | Complete | $255.00 |
| 500170281 | Nominee Claim | Complete | $24.60 |
| 500127238 | Nominee Claim | Complete | $297.50 |
| 500043877 | Nominee Claim | Complete | $3,740.00 |
| 500117779 | Nominee Claim | Complete | $42.50 |
| 500171853 | Nominee Claim | Complete | $27.00 |
| 500127338 | Nominee Claim | Complete | $164.90 |

| | | | |
|---|---|---|---|
| 500119522 | Nominee Claim | Complete | $11.90 |
| 500110208 | Nominee Claim | Complete | $238.00 |
| 500109621 | Nominee Claim | Complete | $204.00 |
| 12627 | Claim Form | Complete | $7,990.00 |
| 500020243 | Nominee Claim | Complete | $127.50 |
| 500134809 | Nominee Claim | Complete | $28.90 |
| 500115773 | Nominee Claim | Complete | $510.00 |
| 500034034 | Nominee Claim | Complete | $255.00 |
| 500114150 | Nominee Claim | Complete | $23.80 |
| 500076739 | Nominee Claim | Complete | $498.10 |
| 500021511 | Nominee Claim | Complete | $170.00 |
| 500114988 | Nominee Claim | Complete | $119.00 |
| 500117479 | Nominee Claim | Complete | $13.39 |
| 500115856 | Nominee Claim | Complete | $7.15 |
| 29707 | Claim Form | Complete | $170.00 |
| 500043090 | Nominee Claim | Complete | $79.90 |
| 500155926 | Nominee Claim | Complete | $68.00 |
| 500008169 | Nominee Claim | Complete | $0.12 |
| 500109321 | Nominee Claim | Complete | $51.00 |
| 500021379 | Nominee Claim | Complete | $16,490.00 |
| 500108385 | Nominee Claim | Complete | $425.00 |
| 500108302 | Nominee Claim | Complete | $57.80 |
| 500163380 | Nominee Claim | Complete | $85.00 |
| 500013708 | Nominee Claim | Complete | $59.50 |
| 500112263 | Nominee Claim | Complete | $102.00 |
| 500109189 | Nominee Claim | Complete | $654.50 |
| 500108402 | Nominee Claim | Complete | $51.00 |
| 500157160 | Nominee Claim | Complete | $127.50 |
| 500113835 | Nominee Claim | Complete | $9.66 |
| 500015846 | Nominee Claim | Complete | $255.00 |
| 500062925 | Nominee Claim | Complete | $6.80 |
| 500119539 | Nominee Claim | Complete | $85.00 |
| 500110440 | Nominee Claim | Complete | $110.50 |
| 500110225 | Nominee Claim | Complete | $18.70 |
| 500110540 | Nominee Claim | Complete | $136.76 |
| 500109538 | Nominee Claim | Complete | $110.50 |
| 500064614 | Nominee Claim | Complete | $43.55 |
| 500109558 | Nominee Claim | Complete | $127.50 |
| 500063438 | Nominee Claim | Complete | $34.00 |
| 24459 | Claim Form | Complete | $17.94 |
| 500050084 | Nominee Claim | Complete | $11.90 |
| 32477 | Claim Form | Complete | $100.30 |
| 500012182 | Nominee Claim | Complete | $8,840.00 |
| 6093 | Claim Form | Complete | $59.50 |
| 500043545 | Nominee Claim | Complete | $110.50 |

| | | | |
|---|---|---|---|
| 21223 | Claim Form | Complete | $59.50 |
| 500115217 | Nominee Claim | Complete | $816.00 |
| 500081402 | Nominee Claim | Complete | $76.50 |
| 800000697 | Web Claim | Complete | $4,840.00 |
| 24703 | Claim Form | Complete | $170.00 |
| 500021056 | Nominee Claim | Complete | $13,618.79 |
| 500033922 | Nominee Claim | Complete | $340.00 |
| 500113202 | Nominee Claim | Complete | $32.30 |
| 500093497 | Nominee Claim | Complete | $111.94 |
| 500066105 | Nominee Claim | Complete | $6.80 |
| 500110712 | Nominee Claim | Complete | $136.00 |
| 500043645 | Nominee Claim | Complete | $935.00 |
| 500110855 | Nominee Claim | Complete | $210.15 |
| 18123 | Claim Form | Complete | $850.00 |
| 500065596 | Nominee Claim | Complete | $56.10 |
| 500070874 | Nominee Claim | Complete | $3.40 |
| 500109601 | Nominee Claim | Complete | $59.50 |
| 20129 | Claim Form | Complete | $123.30 |
| 500010024 | Nominee Claim | Complete | $297.50 |
| 500108840 | Nominee Claim | Complete | $297.50 |
| 500063581 | Nominee Claim | Complete | $71.40 |
| 500166924 | Nominee Claim | Complete | $15.30 |
| 500086188 | Nominee Claim | Complete | $240,201.50 |
| 500042291 | Nominee Claim | Complete | $510.00 |
| 500023355 | Nominee Claim | Complete | $431.80 |
| 500106968 | Nominee Claim | Complete | $34.00 |
| 500114699 | Nominee Claim | Complete | $765.00 |
| 500015883 | Nominee Claim | Complete | $340.00 |
| 500044306 | Nominee Claim | Complete | $382.50 |
| 500172540 | Nominee Claim | Complete | $3.40 |
| 500021024 | Nominee Claim | Complete | $4,590.00 |
| 500056393 | Nominee Claim | Complete | $102.00 |
| 500081270 | Nominee Claim | Complete | $829.98 |
| 500161376 | Nominee Claim | Complete | $5.10 |
| 500110062 | Nominee Claim | Complete | $232.90 |
| 500170968 | Nominee Claim | Complete | $185.30 |
| 500085793 | Nominee Claim | Complete | $17.00 |
| 500107011 | Nominee Claim | Complete | $1.79 |
| 500110162 | Nominee Claim | Complete | $28.90 |
| 500111098 | Nominee Claim | Complete | $138.68 |
| 500018316 | Nominee Claim | Complete | $81,940.00 |
| 500062931 | Nominee Claim | Complete | $59.50 |
| 500083185 | Nominee Claim | Complete | $37.40 |
| 500114731 | Nominee Claim | Complete | $68.00 |
| 500061259 | Nominee Claim | Complete | $37.40 |

| | | | |
|---|---|---|---|
| 500015322 | Nominee Claim | Complete | $1,020.00 |
| 500072414 | Nominee Claim | Complete | $77.83 |
| 8099 | Claim Form | Complete | $34.00 |
| 500019888 | Nominee Claim | Complete | $76.50 |
| 500082249 | Nominee Claim | Complete | $34.00 |
| 500161033 | Nominee Claim | Complete | $34.00 |
| 500115810 | Nominee Claim | Complete | $34.00 |
| 500159647 | Nominee Claim | Complete | $85.00 |
| 500109083 | Nominee Claim | Complete | $11.90 |
| 500107354 | Nominee Claim | Complete | $2.13 |
| 500021617 | Nominee Claim | Complete | $23,354.03 |
| 500047494 | Nominee Claim | Complete | $28.90 |
| 500108147 | Nominee Claim | Complete | $53.88 |
| 15367 | Claim Form | Complete | $27.20 |
| 500115867 | Nominee Claim | Complete | $7.80 |
| 29552 | Claim Form | Complete | $119.00 |
| 500021774 | Nominee Claim | Complete | $27,209.87 |
| 500115017 | Nominee Claim | Complete | $141.10 |
| 500158093 | Nominee Claim | Complete | $6.80 |
| 500110394 | Nominee Claim | Complete | $44.20 |
| 500172626 | Nominee Claim | Complete | $6.80 |
| 500075872 | Nominee Claim | Complete | $175.10 |
| 500061248 | Nominee Claim | Complete | $59.50 |
| 500074300 | Nominee Claim | Complete | $8.50 |
| 500013854 | Nominee Claim | Complete | $127.50 |
| 500012357 | Nominee Claim | Complete | $187,000.00 |
| 500107761 | Nominee Claim | Complete | $40.80 |
| 500021156 | Nominee Claim | Complete | $1,360.00 |
| 500114399 | Nominee Claim | Complete | $74.80 |
| 500029660 | Nominee Claim | Complete | $510.00 |
| 500163280 | Nominee Claim | Complete | $6.80 |
| 500115710 | Nominee Claim | Complete | $746.28 |
| 500115117 | Nominee Claim | Complete | $130.90 |
| 500073682 | Nominee Claim | Complete | $59.50 |
| 500109876 | Nominee Claim | Complete | $51.00 |
| 500043888 | Nominee Claim | Complete | $6,120.00 |
| 500043622 | Nominee Claim | Complete | $9,974.95 |
| 500171495 | Nominee Claim | Complete | $340.00 |
| 500160306 | Nominee Claim | Complete | $30.60 |
| 500127819 | Nominee Claim | Complete | $314.50 |
| 500115558 | Nominee Claim | Complete | $68.00 |
| 35363 | Claim Form | Complete | $66.30 |
| 500043522 | Nominee Claim | Complete | $943.50 |
| 500041607 | Nominee Claim | Complete | $52,839.77 |
| 500169723 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500115240 | Nominee Claim | Complete | $57.80 |
| 500125808 | Nominee Claim | Complete | $10.20 |
| 500110171 | Nominee Claim | Complete | $1,153.72 |
| 500063415 | Nominee Claim | Complete | $35.70 |
| 500124408 | Nominee Claim | Complete | $45.90 |
| 500033945 | Nominee Claim | Complete | $408.00 |
| 500043379 | Nominee Claim | Complete | $1,190.00 |
| 500110932 | Nominee Claim | Complete | $35.54 |
| 500110071 | Nominee Claim | Complete | $170.00 |
| 500110546 | Nominee Claim | Complete | $88.89 |
| 500115601 | Nominee Claim | Complete | $722.50 |
| 500127444 | Nominee Claim | Complete | $76.50 |
| 500020672 | Nominee Claim | Complete | $136.00 |
| 500155494 | Nominee Claim | Complete | $125.80 |
| 500084462 | Nominee Claim | Complete | $146.20 |
| 500112518 | Nominee Claim | Complete | $10.20 |
| 500045699 | Nominee Claim | Complete | $8.50 |
| 500160592 | Nominee Claim | Complete | $15.30 |
| 5004 | Claim Form | Complete | $34.00 |
| 500092266 | Nominee Claim | Complete | $10,200.00 |
| 22128 | Claim Form | Complete | $765.00 |
| 500108817 | Nominee Claim | Complete | $51.00 |
| 15868 | Claim Form | Complete | $17.00 |
| 500082590 | Nominee Claim | Complete | $6.80 |
| 500051722 | Nominee Claim | Complete | $124.10 |
| 500030101 | Nominee Claim | Complete | $977.50 |
| 500047714 | Nominee Claim | Complete | $8.50 |
| 15725 | Claim Form | Complete | $51.00 |
| 500168212 | Nominee Claim | Complete | $15.30 |
| 500124540 | Nominee Claim | Complete | $45.90 |
| 500115226 | Nominee Claim | Complete | $130.46 |
| 500102802 | Nominee Claim | Complete | $3,362.60 |
| 500110603 | Nominee Claim | Complete | $260.18 |
| 500044372 | Nominee Claim | Complete | $108,290.00 |
| 500018514 | Nominee Claim | Complete | $510.00 |
| 500116405 | Nominee Claim | Complete | $110.50 |
| 500105853 | Nominee Claim | Complete | $510.00 |
| 500098284 | Nominee Claim | Complete | $20,060.00 |
| 500170227 | Nominee Claim | Complete | $59.50 |
| 500163489 | Nominee Claim | Complete | $268.60 |
| 500029451 | Nominee Claim | Complete | $308.81 |
| 500127244 | Nominee Claim | Complete | $95.20 |
| 500116362 | Nominee Claim | Complete | $297.50 |
| 500155276 | Nominee Claim | Complete | $3.36 |
| 500154790 | Nominee Claim | Complete | $34.00 |

| | | | |
|---|---|---|---|
| 30348 | Claim Form | Complete | $1,360.00 |
| 500127344 | Nominee Claim | Complete | $374.00 |
| 500126751 | Nominee Claim | Complete | $37.40 |
| 500084419 | Nominee Claim | Complete | $27.20 |
| 500125676 | Nominee Claim | Complete | $136.00 |
| 500109467 | Nominee Claim | Complete | $1,317.50 |
| 500114347 | Nominee Claim | Complete | $29.44 |
| 500031280 | Nominee Claim | Complete | $42.50 |
| 500133235 | Nominee Claim | Complete | $73.10 |
| 500097059 | Nominee Claim | Complete | $129,200.00 |
| 500113497 | Nominee Claim | Complete | $68.00 |
| 22155 | Claim Form | Complete | $27.20 |
| 500070147 | Nominee Claim | Complete | $64.60 |
| 500045594 | Nominee Claim | Complete | $35,360.00 |
| 500049025 | Nominee Claim | Complete | $10.20 |
| 500162221 | Nominee Claim | Complete | $20.40 |
| 500105842 | Nominee Claim | Complete | $2,210.00 |
| 500114290 | Nominee Claim | Complete | $93.50 |
| 500091573 | Nominee Claim | Complete | $11.90 |
| 500013802 | Nominee Claim | Complete | $2,720.00 |
| 500049618 | Nominee Claim | Complete | $85.00 |
| 500115140 | Nominee Claim | Complete | $81.70 |
| 500069036 | Nominee Claim | Complete | $6.80 |
| 500021751 | Nominee Claim | Complete | $125.80 |
| 500061743 | Nominee Claim | Complete | $34.00 |
| 17946 | Claim Form | Complete | $48.10 |
| 500047185 | Nominee Claim | Complete | $22.44 |
| 500115658 | Nominee Claim | Complete | $402.08 |
| 500115758 | Nominee Claim | Complete | $173.40 |
| 500098470 | Nominee Claim | Complete | $22.10 |
| 500118266 | Nominee Claim | Complete | $15.30 |
| 500109235 | Nominee Claim | Complete | $137.70 |
| 500064915 | Nominee Claim | Complete | $66.44 |
| 500116391 | Nominee Claim | Complete | $144.50 |
| 31326 | Claim Form | Complete | $29.21 |
| 500125705 | Nominee Claim | Complete | $25.50 |
| 500053230 | Nominee Claim | Complete | $102.00 |
| 500035418 | Nominee Claim | Complete | $850.00 |
| 500097829 | Nominee Claim | Complete | $8.50 |
| 500029689 | Nominee Claim | Complete | $170.00 |
| 500021210 | Nominee Claim | Complete | $433.50 |
| 500105982 | Nominee Claim | Complete | $34.00 |
| 500173507 | Nominee Claim | Complete | $275.40 |
| 500053130 | Nominee Claim | Complete | $299.20 |
| 500020661 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500042374 | Nominee Claim | Complete | $170.00 |
| 500067493 | Nominee Claim | Complete | $8.50 |
| 500054936 | Nominee Claim | Complete | $30.60 |
| 500161173 | Nominee Claim | Complete | $59.50 |
| 500158897 | Nominee Claim | Complete | $8.50 |
| 500126720 | Nominee Claim | Complete | $11.90 |
| 500165819 | Nominee Claim | Complete | $62.42 |
| 500170565 | Nominee Claim | Complete | $44.20 |
| 500109922 | Nominee Claim | Complete | $255.00 |
| 500109590 | Nominee Claim | Complete | $1,402.50 |
| 500159252 | Nominee Claim | Complete | $212.50 |
| 500056974 | Nominee Claim | Complete | $421.60 |
| 500108688 | Nominee Claim | Complete | $28.90 |
| 500044295 | Nominee Claim | Complete | $272.00 |
| 500049054 | Nominee Claim | Complete | $44.20 |
| 500018385 | Nominee Claim | Complete | $68,000.00 |
| 500168761 | Nominee Claim | Complete | $40.80 |
| 500155623 | Nominee Claim | Complete | $239.70 |
| 500043393 | Nominee Claim | Complete | $340.00 |
| 500045646 | Nominee Claim | Complete | $153.00 |
| 500109707 | Nominee Claim | Complete | $76.94 |
| 500060303 | Nominee Claim | Complete | $11.90 |
| 500051696 | Nominee Claim | Complete | $144.50 |
| 500109939 | Nominee Claim | Complete | $85.00 |
| 500109890 | Nominee Claim | Complete | $84.78 |
| 500108267 | Nominee Claim | Complete | $6.25 |
| 500044495 | Nominee Claim | Complete | $382.50 |
| 500030808 | Nominee Claim | Complete | $510.00 |
| 500109839 | Nominee Claim | Complete | $365.50 |
| 500108167 | Nominee Claim | Complete | $13.60 |
| 500044346 | Nominee Claim | Complete | $487.90 |
| 24096 | Claim Form | Complete | $74.80 |
| 500079078 | Nominee Claim | Complete | $15.30 |
| 500166168 | Nominee Claim | Complete | $34.00 |
| 500115106 | Nominee Claim | Complete | $81.96 |
| 500113434 | Nominee Claim | Complete | $4.74 |
| 500013324 | Nominee Claim | Complete | $850.00 |
| 500058431 | Nominee Claim | Complete | $5.10 |
| 500070522 | Nominee Claim | Complete | $42.50 |
| 500167691 | Nominee Claim | Complete | $6.80 |
| 500115206 | Nominee Claim | Complete | $166.60 |
| 9410 | Claim Form | Complete | $119.00 |
| 500113732 | Nominee Claim | Complete | $51.00 |
| 500011501 | Nominee Claim | Complete | $144.50 |
| 500094845 | Nominee Claim | Complete | $205.70 |

| | | | |
|---|---|---|---|
| 500155640 | Nominee Claim | Complete | $166.60 |
| 500164296 | Nominee Claim | Complete | $302.28 |
| 500053817 | Nominee Claim | Complete | $10.20 |
| 500115406 | Nominee Claim | Complete | $142.80 |
| 500086635 | Nominee Claim | Complete | $13,944.24 |
| 500015594 | Nominee Claim | Complete | $3,575.88 |
| 19505 | Claim Form | Complete | $115.60 |
| 500126820 | Nominee Claim | Complete | $297.50 |
| 500164047 | Nominee Claim | Complete | $22.80 |
| 500110139 | Nominee Claim | Complete | $372.30 |
| 500109690 | Nominee Claim | Complete | $676.96 |
| 500108018 | Nominee Claim | Complete | $119.00 |
| 500046380 | Nominee Claim | Complete | $136.00 |
| 21148 | Claim Form | Complete | $0.80 |
| 500048052 | Nominee Claim | Complete | $18.70 |
| 500031827 | Nominee Claim | Complete | $425.00 |
| 500043376 | Nominee Claim | Complete | $1,530.00 |
| 500008553 | Nominee Claim | Complete | $2,001.70 |
| 500108771 | Nominee Claim | Complete | $2.13 |
| 500030055 | Nominee Claim | Complete | $255.00 |
| 500086254 | Nominee Claim | Complete | $1,530.00 |
| 500108671 | Nominee Claim | Complete | $17.00 |
| 500023375 | Nominee Claim | Complete | $867.69 |
| 20842 | Claim Form | Complete | $382.50 |
| 500015998 | Nominee Claim | Complete | $69.78 |
| 500114553 | Nominee Claim | Complete | $37.40 |
| 500115455 | Nominee Claim | Complete | $119.36 |
| 500061205 | Nominee Claim | Complete | $340.00 |
| 500158365 | Nominee Claim | Complete | $68.00 |
| 500089514 | Nominee Claim | Complete | $340.00 |
| 500091771 | Nominee Claim | Complete | $8,108.54 |
| 500117593 | Nominee Claim | Complete | $2,278.65 |
| 500109899 | Nominee Claim | Complete | $2.92 |
| 12936 | Claim Form | Complete | $1,094.00 |
| 500113125 | Nominee Claim | Complete | $18.70 |
| 21074 | Claim Form | Complete | $108.80 |
| 500151286 | Nominee Claim | Complete | $51.00 |
| 500013313 | Nominee Claim | Complete | $212.50 |
| 500075674 | Nominee Claim | Complete | $206.05 |
| 500097637 | Nominee Claim | Complete | $18,700.00 |
| 500114593 | Nominee Claim | Complete | $12.91 |
| 500081276 | Nominee Claim | Complete | $329.99 |
| 500074538 | Nominee Claim | Complete | $6.80 |
| 500029829 | Nominee Claim | Complete | $6,290.00 |
| 500170087 | Nominee Claim | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500126411 | Nominee Claim | Complete | $11.90 |
| 500109613 | Nominee Claim | Complete | $80.41 |
| 13401 | Claim Form | Complete | $340.00 |
| 500167479 | Nominee Claim | Complete | $7.54 |
| 500103867 | Nominee Claim | Complete | $4,250.00 |
| 500047156 | Nominee Claim | Complete | $850.00 |
| 500046824 | Nominee Claim | Complete | $69.70 |
| 500158588 | Nominee Claim | Complete | $170.00 |
| 500063804 | Nominee Claim | Complete | $27.20 |
| 500084333 | Nominee Claim | Complete | $34.00 |
| 500115280 | Nominee Claim | Complete | $96.90 |
| 500067353 | Nominee Claim | Complete | $127.50 |
| 500110300 | Nominee Claim | Complete | $493.00 |
| 28516 | Claim Form | Complete | $22.10 |
| 500113775 | Nominee Claim | Complete | $30.60 |
| 500115498 | Nominee Claim | Complete | $331.50 |
| 500084047 | Nominee Claim | Complete | $71.40 |
| 500066735 | Nominee Claim | Complete | $11.90 |
| 500052337 | Nominee Claim | Complete | $23.56 |
| 500115598 | Nominee Claim | Complete | $4.74 |
| 500172660 | Nominee Claim | Complete | $23.80 |
| 500110231 | Nominee Claim | Complete | $297.50 |
| 8401 | Claim Form | Complete | $40.80 |
| 500107042 | Nominee Claim | Complete | $37.62 |
| 500115698 | Nominee Claim | Complete | $187.00 |
| 500165776 | Nominee Claim | Complete | $8.50 |
| 500015388 | Nominee Claim | Complete | $9,754.40 |
| 500012981 | Nominee Claim | Complete | $595.00 |
| 500110131 | Nominee Claim | Complete | $297.50 |
| 500108459 | Nominee Claim | Complete | $18.94 |
| 7774 | Claim Form | Complete | $22.10 |
| 500042915 | Nominee Claim | Complete | $340.00 |
| 500176858 | Nominee Claim | Complete | $1,290.50 |
| 500107091 | Nominee Claim | Complete | $35.70 |
| 500115833 | Nominee Claim | Complete | $51.00 |
| 500110082 | Nominee Claim | Complete | $311.69 |
| 500162885 | Nominee Claim | Complete | $31.34 |
| 500159092 | Nominee Claim | Complete | $153.00 |
| 500077449 | Nominee Claim | Complete | $100.30 |
| 500063300 | Nominee Claim | Complete | $5.10 |
| 500044787 | Nominee Claim | Complete | $2,869.07 |
| 15671 | Claim Form | Complete | $23.80 |
| 500081007 | Nominee Claim | Complete | $44.20 |
| 500057953 | Nominee Claim | Complete | $26.34 |
| 500049297 | Nominee Claim | Complete | $59.50 |

| | | | |
|---|---|---|---|
| 500109796 | Nominee Claim | Complete | $125.80 |
| 500094802 | Nominee Claim | Complete | $168.30 |
| 500061397 | Nominee Claim | Complete | $30.60 |
| 500110835 | Nominee Claim | Complete | $119.00 |
| 500070144 | Nominee Claim | Complete | $3.40 |
| 500115412 | Nominee Claim | Complete | $85.00 |
| 500050751 | Nominee Claim | Complete | $23.18 |
| 500045022 | Nominee Claim | Complete | $253,100.72 |
| 500156301 | Nominee Claim | Complete | $25.50 |
| 500082730 | Nominee Claim | Complete | $598.40 |
| 500108110 | Nominee Claim | Complete | $22.10 |
| 500061614 | Nominee Claim | Complete | $5.10 |
| 500043568 | Nominee Claim | Complete | $178.50 |
| 500109882 | Nominee Claim | Complete | $372.30 |
| 500115933 | Nominee Claim | Complete | $25.50 |
| 500074956 | Nominee Claim | Complete | $39.10 |
| 500060260 | Nominee Claim | Complete | $0.05 |
| 500030198 | Nominee Claim | Complete | $722.50 |
| 500043382 | Nominee Claim | Complete | $510.00 |
| 500041747 | Nominee Claim | Complete | $112.92 |
| 28314 | Claim Form | Complete | $0.39 |
| 500117570 | Nominee Claim | Complete | $73,110.20 |
| 500015102 | Nominee Claim | Complete | $7,487.90 |
| 500103950 | Nominee Claim | Complete | $2,550.00 |
| 500108579 | Nominee Claim | Complete | $88.40 |
| 500023283 | Nominee Claim | Complete | $576.30 |
| 500168418 | Nominee Claim | Complete | $93.50 |
| 500166045 | Nominee Claim | Complete | $1,700.00 |
| 500114510 | Nominee Claim | Complete | $17.00 |
| 500051367 | Nominee Claim | Complete | $5.10 |
| 500051035 | Nominee Claim | Complete | $119.00 |
| 500109647 | Nominee Claim | Complete | $134.30 |
| 500114628 | Nominee Claim | Complete | $51.00 |
| 500071349 | Nominee Claim | Complete | $178.50 |
| 500115363 | Nominee Claim | Complete | $108.80 |
| 500112873 | Nominee Claim | Complete | $22.10 |
| 500161279 | Nominee Claim | Complete | $28.90 |
| 500110652 | Nominee Claim | Complete | $31.56 |
| 500029749 | Nominee Claim | Complete | $425.00 |
| 500030782 | Nominee Claim | Complete | $170.00 |
| 500081860 | Nominee Claim | Complete | $25.50 |
| 500042749 | Nominee Claim | Complete | $60,204.12 |
| 500109029 | Nominee Claim | Complete | $10.20 |
| 500097053 | Nominee Claim | Complete | $637,500.00 |
| 500060326 | Nominee Claim | Complete | $57.80 |

| | | | |
|---|---|---|---|
| 500156653 | Nominee Claim | Complete | $489.60 |
| 500110752 | Nominee Claim | Complete | $178.50 |
| 500107108 | Nominee Claim | Complete | $18.70 |
| 500046455 | Nominee Claim | Complete | $74.80 |
| 500041713 | Nominee Claim | Complete | $2,720.00 |
| 500097640 | Nominee Claim | Complete | $508.30 |
| 500110065 | Nominee Claim | Complete | $101.29 |
| 500107944 | Nominee Claim | Complete | $18.70 |
| 500020635 | Nominee Claim | Complete | $510.00 |
| 500035329 | Nominee Claim | Complete | $292.40 |
| 500175392 | Nominee Claim | Complete | $638.20 |
| 500117785 | Nominee Claim | Complete | $18.70 |
| 500117536 | Nominee Claim | Complete | $221.00 |
| 500120601 | Nominee Claim | Complete | $129.20 |
| 500109965 | Nominee Claim | Complete | $76.50 |
| 500109716 | Nominee Claim | Complete | $178.50 |
| 500167382 | Nominee Claim | Complete | $1.04 |
| 500106822 | Nominee Claim | Complete | $29.80 |
| 500110351 | Nominee Claim | Complete | $127.50 |
| 500044870 | Nominee Claim | Complete | $41,995.00 |
| 500107008 | Nominee Claim | Complete | $11.90 |
| 500170725 | Nominee Claim | Complete | $8.50 |
| 500021771 | Nominee Claim | Complete | $595.00 |
| 500084267 | Nominee Claim | Complete | $42.50 |
| 500133933 | Nominee Claim | Complete | $81.60 |
| 500023266 | Nominee Claim | Complete | $4,052.80 |
| 500113792 | Nominee Claim | Complete | $78.20 |
| 500024308 | Nominee Claim | Complete | $340.00 |
| 500107543 | Nominee Claim | Complete | $20.40 |
| 500118386 | Nominee Claim | Complete | $25.50 |
| 500127450 | Nominee Claim | Complete | $215.90 |
| 500114427 | Nominee Claim | Complete | $18.70 |
| 500053774 | Nominee Claim | Complete | $22.10 |
| 500110566 | Nominee Claim | Complete | $297.50 |
| 500116417 | Nominee Claim | Complete | $29.61 |
| 500091779 | Nominee Claim | Complete | $1,133.90 |
| 500013264 | Nominee Claim | Complete | $272.00 |
| 500120816 | Nominee Claim | Complete | $20.40 |
| 500113909 | Nominee Claim | Complete | $119.00 |
| 500084382 | Nominee Claim | Complete | $5.40 |
| 500077080 | Nominee Claim | Complete | $340.00 |
| 500134683 | Nominee Claim | Complete | $22.10 |
| 8056 | Claim Form | Complete | $6.80 |
| 500113291 | Nominee Claim | Complete | $51.00 |
| 500051235 | Nominee Claim | Complete | $163.20 |

| | | | |
|---|---|---|---|
| 500051567 | Nominee Claim | Complete | $18.70 |
| 500021585 | Nominee Claim | Complete | $5,100.00 |
| 5159 | Claim Form | Complete | $30.60 |
| 500163569 | Nominee Claim | Complete | $49.30 |
| 500093368 | Nominee Claim | Complete | $1,360.00 |
| 500061245 | Nominee Claim | Complete | $3.30 |
| 500070814 | Nominee Claim | Complete | $32.30 |
| 500114828 | Nominee Claim | Complete | $44.20 |
| 500074990 | Nominee Claim | Complete | $56.10 |
| 500046873 | Nominee Claim | Complete | $15.41 |
| 500081273 | Nominee Claim | Complete | $34.17 |
| 500170539 | Nominee Claim | Complete | $3.40 |
| 500124328 | Nominee Claim | Complete | $204.00 |
| 500107858 | Nominee Claim | Complete | $42.50 |
| 500110869 | Nominee Claim | Complete | $238.00 |
| 500167931 | Nominee Claim | Complete | $690.20 |
| 500167599 | Nominee Claim | Complete | $17.00 |
| 500060959 | Nominee Claim | Complete | $8.50 |
| 500115446 | Nominee Claim | Complete | $66.30 |
| 500042563 | Nominee Claim | Complete | $1,360.00 |
| 500127667 | Nominee Claim | Complete | $850.00 |
| 500056714 | Nominee Claim | Complete | $34.00 |
| 28349 | Claim Form | Complete | $312.80 |
| 500107228 | Nominee Claim | Complete | $17.00 |
| 500097649 | Nominee Claim | Complete | $85.00 |
| 500109859 | Nominee Claim | Complete | $909.50 |
| 500115243 | Nominee Claim | Complete | $255.00 |
| 500093285 | Nominee Claim | Complete | $16,320.00 |
| 500051012 | Nominee Claim | Complete | $68.00 |
| 500170553 | Nominee Claim | Complete | $89.09 |
| 500097626 | Nominee Claim | Complete | $1,700.00 |
| 500110168 | Nominee Claim | Complete | $59.50 |
| 21842 | Claim Form | Complete | $170.00 |
| 500116311 | Nominee Claim | Complete | $153.00 |
| 500116145 | Nominee Claim | Complete | $59.50 |
| 500015457 | Nominee Claim | Complete | $3,230.00 |
| 500089228 | Nominee Claim | Complete | $255.00 |
| 500051959 | Nominee Claim | Complete | $5.10 |
| 500113205 | Nominee Claim | Complete | $85.00 |
| 500172591 | Nominee Claim | Complete | $25.50 |
| 500163540 | Nominee Claim | Complete | $146.20 |
| 500162999 | Nominee Claim | Complete | $6.80 |
| 500115177 | Nominee Claim | Complete | $345.10 |
| 500175246 | Nominee Claim | Complete | $10,200.00 |
| 500173032 | Nominee Claim | Complete | $32.30 |

| | | | |
|---|---|---|---|
| 500042603 | Nominee Claim | Complete | $297.50 |
| 500012517 | Nominee Claim | Complete | $1,530.00 |
| 500016350 | Nominee Claim | Complete | $221.00 |
| 500014678 | Nominee Claim | Complete | $212.50 |
| 500109670 | Nominee Claim | Complete | $102.00 |
| 500161963 | Nominee Claim | Complete | $11.90 |
| 500018365 | Nominee Claim | Complete | $1,530.00 |
| 500067256 | Nominee Claim | Complete | $44.20 |
| 500044664 | Nominee Claim | Complete | $680.00 |
| 500044375 | Nominee Claim | Complete | $1,530.00 |
| 500019301 | Nominee Claim | Complete | $17.00 |
| 500076848 | Nominee Claim | Complete | $93.50 |
| 500160191 | Nominee Claim | Complete | $309.40 |
| 500020973 | Nominee Claim | Complete | $510.00 |
| 500127836 | Nominee Claim | Complete | $13.60 |
| 500110706 | Nominee Claim | Complete | $74.40 |
| 500109959 | Nominee Claim | Complete | $69.70 |
| 500110806 | Nominee Claim | Complete | $136.00 |
| 500113746 | Nominee Claim | Complete | $42.50 |
| 500043528 | Nominee Claim | Complete | $969.00 |
| 500051089 | Nominee Claim | Complete | $5.10 |
| 500116411 | Nominee Claim | Complete | $51.00 |
| 500170224 | Nominee Claim | Complete | $13.60 |
| 500127295 | Nominee Claim | Complete | $282.42 |
| 500066815 | Nominee Claim | Complete | $44.20 |
| 500110497 | Nominee Claim | Complete | $14.88 |
| 500109332 | Nominee Claim | Complete | $40.80 |
| 500052761 | Nominee Claim | Complete | $30.60 |
| 500078279 | Nominee Claim | Complete | $117.30 |
| 500115475 | Nominee Claim | Complete | $34.00 |
| 500114682 | Nominee Claim | Complete | $19.56 |
| 500116354 | Nominee Claim | Complete | $85.00 |
| 500062187 | Nominee Claim | Complete | $44.20 |
| 500106962 | Nominee Claim | Complete | $51.00 |
| 500015557 | Nominee Claim | Complete | $3,060.00 |
| 500015225 | Nominee Claim | Complete | $850.00 |
| 500030688 | Nominee Claim | Complete | $195.50 |
| 500109132 | Nominee Claim | Complete | $2.57 |
| 500051782 | Nominee Claim | Complete | $32.30 |
| 500006344 | Nominee Claim | Complete | $37,528.80 |
| 500134188 | Nominee Claim | Complete | $119.00 |
| 500124823 | Nominee Claim | Complete | $15.30 |
| 500109902 | Nominee Claim | Complete | $83.29 |
| 500073633 | Nominee Claim | Complete | $20.17 |
| 500029809 | Nominee Claim | Complete | $1,317.50 |

| | | | |
|---|---|---|---|
| 500115584 | Nominee Claim | Complete | $244.80 |
| 500113076 | Nominee Claim | Complete | $102.00 |
| 500170562 | Nominee Claim | Complete | $176.80 |
| 500109827 | Nominee Claim | Complete | $277.10 |
| 18417 | Claim Form | Complete | $35.70 |
| 500075205 | Nominee Claim | Complete | $0.13 |
| 500163801 | Nominee Claim | Complete | $42.50 |
| 500050385 | Nominee Claim | Complete | $6.80 |
| 500020303 | Nominee Claim | Complete | $1,615.00 |
| 20979 | Claim Form | Complete | $79.90 |
| 500042394 | Nominee Claim | Complete | $5,610.00 |
| 500017054 | Nominee Claim | Complete | $340.00 |
| 500161270 | Nominee Claim | Complete | $8.50 |
| 500107789 | Nominee Claim | Complete | $68.00 |
| 500154509 | Nominee Claim | Complete | $18.00 |
| 500074612 | Nominee Claim | Complete | $10.20 |
| 500116179 | Nominee Claim | Complete | $42.50 |
| 500031747 | Nominee Claim | Complete | $127.50 |
| 500082198 | Nominee Claim | Complete | $32.30 |
| 500159796 | Nominee Claim | Complete | $83.30 |
| 500109232 | Nominee Claim | Complete | $29.91 |
| 500043628 | Nominee Claim | Complete | $340.00 |
| 500043605 | Nominee Claim | Complete | $8,098.86 |
| 500091708 | Nominee Claim | Complete | $3,095.70 |
| 500080160 | Nominee Claim | Complete | $69.70 |
| 500165369 | Nominee Claim | Complete | $51.00 |
| 500115684 | Nominee Claim | Complete | $6.50 |
| 500115352 | Nominee Claim | Complete | $841.50 |
| 500041567 | Nominee Claim | Complete | $68,000.00 |
| 500115375 | Nominee Claim | Complete | $185.55 |
| 500032474 | Nominee Claim | Complete | $17.00 |
| 500171478 | Nominee Claim | Complete | $93.50 |
| 500073556 | Nominee Claim | Complete | $3.40 |
| 500000880 | Nominee Claim | Complete | $41,140.00 |
| 500126777 | Nominee Claim | Complete | $71.40 |
| 500110311 | Nominee Claim | Complete | $340.00 |
| 500110145 | Nominee Claim | Complete | $98.24 |
| 500110786 | Nominee Claim | Complete | $584.50 |
| 500046884 | Nominee Claim | Complete | $25.50 |
| 500161777 | Nominee Claim | Complete | $59.50 |
| 500161611 | Nominee Claim | Complete | $15.30 |
| 11204 | Claim Form | Complete | $0.39 |
| 500049901 | Nominee Claim | Complete | $90.10 |
| 500168163 | Nominee Claim | Complete | $88.40 |
| 500046950 | Nominee Claim | Complete | $11.90 |

| | | | |
|---|---|---|---|
| 500014237 | Nominee Claim | Complete | $399.50 |
| 26912 | Claim Form | Complete | $20.91 |
| 500051673 | Nominee Claim | Complete | $9.01 |
| 500174851 | Nominee Claim | Complete | $3.40 |
| 500113162 | Nominee Claim | Complete | $51.00 |
| 500076055 | Nominee Claim | Complete | $98.60 |
| 500020480 | Nominee Claim | Complete | $578.00 |
| 500157297 | Nominee Claim | Complete | $5.10 |
| 500115770 | Nominee Claim | Complete | $144.50 |
| 500114934 | Nominee Claim | Complete | $137.70 |
| 500042008 | Nominee Claim | Complete | $340.00 |
| 500097935 | Nominee Claim | Complete | $32.30 |
| 500085349 | Nominee Claim | Complete | $5.10 |
| 500049460 | Nominee Claim | Complete | $35.70 |
| 500014730 | Nominee Claim | Complete | $60,010.00 |
| 500158869 | Nominee Claim | Complete | $54.40 |
| 500070407 | Nominee Claim | Complete | $23.80 |
| 500040611 | Nominee Claim | Complete | $287.00 |
| 500055108 | Nominee Claim | Complete | $28.90 |
| 500170971 | Nominee Claim | Complete | $102.00 |
| 500060086 | Nominee Claim | Complete | $169.00 |
| 500062496 | Nominee Claim | Complete | $6.80 |
| 500093637 | Nominee Claim | Complete | $814.30 |
| 500031031 | Nominee Claim | Complete | $595.00 |
| 500074094 | Nominee Claim | Complete | $0.13 |
| 500030095 | Nominee Claim | Complete | $977.50 |
| 500017881 | Nominee Claim | Complete | $10,118.00 |
| 500110211 | Nominee Claim | Complete | $117.30 |
| 500108539 | Nominee Claim | Complete | $17.00 |
| 500109779 | Nominee Claim | Complete | $112.20 |
| 500086180 | Nominee Claim | Complete | $11,067.00 |
| 500115166 | Nominee Claim | Complete | $119.00 |
| 500114991 | Nominee Claim | Complete | $338.30 |
| 500013928 | Nominee Claim | Complete | $340.00 |
| 500151358 | Nominee Claim | Complete | $8.50 |
| 500070582 | Nominee Claim | Complete | $42.41 |
| 500115561 | Nominee Claim | Complete | $331.50 |
| 500113594 | Nominee Claim | Complete | $15.30 |
| 500157967 | Nominee Claim | Complete | $25.50 |
| 9246 | Claim Form | Complete | $96.90 |
| 500057950 | Nominee Claim | Complete | $158.10 |
| 23754 | Claim Form | Complete | $1.44 |
| 500116202 | Nominee Claim | Complete | $136.00 |
| 500065041 | Nominee Claim | Complete | $11.90 |
| 500008730 | Nominee Claim | Complete | $510.00 |

| | | | |
|---|---|---|---|
| 500107712 | Nominee Claim | Complete | $30.60 |
| 500116302 | Nominee Claim | Complete | $340.00 |
| 500113855 | Nominee Claim | Complete | $172.44 |
| 500050262 | Nominee Claim | Complete | $8.50 |
| 500166225 | Nominee Claim | Complete | $51.00 |
| 27710 | Claim Form | Complete | $13.60 |
| 500082816 | Nominee Claim | Complete | $22.10 |
| 500109518 | Nominee Claim | Complete | $238.00 |
| 500171773 | Nominee Claim | Complete | $10.20 |
| 500159773 | Nominee Claim | Complete | $18.70 |
| 500065536 | Nominee Claim | Complete | $136.00 |
| 500015634 | Nominee Claim | Complete | $9,860.00 |
| 500109541 | Nominee Claim | Complete | $380.80 |
| 500109209 | Nominee Claim | Complete | $61.20 |
| 500044223 | Nominee Claim | Complete | $502,348.30 |
| 25027 | Claim Form | Complete | $45.90 |
| 500113265 | Nominee Claim | Complete | $13.60 |
| 500048653 | Nominee Claim | Complete | $40.80 |
| 9034 | Claim Form | Complete | $25.05 |
| 500046847 | Nominee Claim | Complete | $18.70 |
| 500151495 | Nominee Claim | Complete | $23.80 |
| 500105696 | Nominee Claim | Complete | $30,600.00 |
| 500157045 | Nominee Claim | Complete | $92.40 |
| 500086200 | Nominee Claim | Complete | $59,438.40 |
| 25401 | Claim Form | Complete | $30.60 |
| 500115303 | Nominee Claim | Complete | $95.20 |
| 500114971 | Nominee Claim | Complete | $1,640.50 |
| 500114854 | Nominee Claim | Complete | $51.00 |
| 500067662 | Nominee Claim | Complete | $5.27 |
| 500059181 | Nominee Claim | Complete | $28.90 |
| 500115873 | Nominee Claim | Complete | $95.39 |
| 500114284 | Nominee Claim | Complete | $25.50 |
| 500107383 | Nominee Claim | Complete | $42.50 |
| 500153433 | Nominee Claim | Complete | $1.70 |
| 500085278 | Nominee Claim | Complete | $27.20 |
| 500085229 | Nominee Claim | Complete | $56.10 |
| 500115841 | Nominee Claim | Complete | $91.80 |
| 500115939 | Nominee Claim | Complete | $93.50 |
| 500114218 | Nominee Claim | Complete | $25.50 |
| 500103958 | Nominee Claim | Complete | $2,210.00 |
| 500096979 | Nominee Claim | Complete | $917,320.00 |
| 500115990 | Nominee Claim | Complete | $13.60 |
| 27047 | Claim Form | Complete | $255.00 |
| 500064580 | Nominee Claim | Complete | $23.80 |
| 16460 | Claim Form | Complete | $49.30 |

| | | | |
|---|---|---|---|
| 500151512 | Nominee Claim | Complete | $18.70 |
| 500068215 | Nominee Claim | Complete | $5.10 |
| 500075248 | Nominee Claim | Complete | $6.80 |
| 500019722 | Nominee Claim | Complete | $170.00 |
| 500127759 | Nominee Claim | Complete | $127.50 |
| 500153533 | Nominee Claim | Complete | $18.70 |
| 500110623 | Nominee Claim | Complete | $1,360.00 |
| 500109206 | Nominee Claim | Complete | $297.50 |
| 500111027 | Nominee Claim | Complete | $110.50 |
| 31612 | Claim Form | Complete | $20.40 |
| 500014206 | Nominee Claim | Complete | $212.50 |
| 500113769 | Nominee Claim | Complete | $22.10 |
| 500110474 | Nominee Claim | Complete | $59.50 |
| 500157077 | Nominee Claim | Complete | $8.50 |
| 500111078 | Nominee Claim | Complete | $127.58 |
| 500110423 | Nominee Claim | Complete | $467.50 |
| 500045179 | Nominee Claim | Complete | $183,585.38 |
| 500044930 | Nominee Claim | Complete | $8,996.73 |
| 500013187 | Nominee Claim | Complete | $637.50 |
| 500166703 | Nominee Claim | Complete | $34.00 |
| 20074 | Claim Form | Complete | $85.00 |
| 500115690 | Nominee Claim | Complete | $10.20 |
| 500116139 | Nominee Claim | Complete | $18.48 |
| 500013908 | Nominee Claim | Complete | $25.50 |
| 500041988 | Nominee Claim | Complete | $255.00 |
| 500158700 | Nominee Claim | Complete | $79.90 |
| 500054550 | Nominee Claim | Complete | $88.40 |
| 500034883 | Nominee Claim | Complete | $1,700.00 |
| 2147 | Claim Form | Complete | $1.30 |
| 500108551 | Nominee Claim | Complete | $22.10 |
| 17250 | Claim Form | Complete | $612.00 |
| 500012085 | Nominee Claim | Complete | $340.00 |
| 500102839 | Nominee Claim | Complete | $136.00 |
| 500110025 | Nominee Claim | Complete | $14.76 |
| 500053282 | Nominee Claim | Complete | $5.04 |
| 500042858 | Nominee Claim | Complete | $85.00 |
| 500098198 | Nominee Claim | Complete | $1,232.50 |
| 500110174 | Nominee Claim | Complete | $442.00 |
| 500108253 | Nominee Claim | Complete | $37.87 |
| 500075969 | Nominee Claim | Complete | $6.97 |
| 500162959 | Nominee Claim | Complete | $59.50 |
| 500133890 | Nominee Claim | Complete | $54.40 |
| 500074246 | Nominee Claim | Complete | $25.50 |
| 500104760 | Nominee Claim | Complete | $6,800.00 |
| 500109604 | Nominee Claim | Complete | $122.40 |

| | | | |
|---|---|---|---|
| 500110125 | Nominee Claim | Complete | $110.50 |
| 500044309 | Nominee Claim | Complete | $12,931.79 |
| 500110978 | Nominee Claim | Complete | $136.00 |
| 500030075 | Nominee Claim | Complete | $212.50 |
| 500115220 | Nominee Claim | Complete | $229.50 |
| 500114888 | Nominee Claim | Complete | $170.00 |
| 500170198 | Nominee Claim | Complete | $34.00 |
| 500126989 | Nominee Claim | Complete | $76.50 |
| 500110523 | Nominee Claim | Complete | $44.45 |
| 500097981 | Nominee Claim | Complete | $56.10 |
| 500116239 | Nominee Claim | Complete | $51.29 |
| 17233 | Claim Form | Complete | $10.20 |
| 500050313 | Nominee Claim | Complete | $76.50 |
| 500043370 | Nominee Claim | Complete | $382.50 |
| 500116228 | Nominee Claim | Complete | $34.00 |
| 500154767 | Nominee Claim | Complete | $85.00 |
| 500018030 | Nominee Claim | Complete | $20,683.90 |
| 500109183 | Nominee Claim | Complete | $688.50 |
| 500123638 | Nominee Claim | Complete | $0.59 |
| 500154249 | Nominee Claim | Complete | $73.10 |
| 500074893 | Nominee Claim | Complete | $73.90 |
| 500010442 | Nominee Claim | Complete | $204.00 |
| 500109258 | Nominee Claim | Complete | $48.54 |
| 500121291 | Nominee Claim | Complete | $88.40 |
| 500071953 | Nominee Claim | Complete | $13.60 |
| 500110680 | Nominee Claim | Complete | $255.00 |
| 500073164 | Nominee Claim | Complete | $60.02 |
| 500080752 | Nominee Claim | Complete | $18.70 |
| 500034097 | Nominee Claim | Complete | $9,440.10 |
| 500081345 | Nominee Claim | Complete | $166.60 |
| 500059762 | Nominee Claim | Complete | $17.75 |
| 500043413 | Nominee Claim | Complete | $1,870.00 |
| 500045085 | Nominee Claim | Complete | $153.00 |
| 500098061 | Nominee Claim | Complete | $127.50 |
| 500052778 | Nominee Claim | Complete | $6.80 |
| 500164402 | Nominee Claim | Complete | $11.90 |
| 500045185 | Nominee Claim | Complete | $4,316.60 |
| 500110723 | Nominee Claim | Complete | $17.10 |
| 500115592 | Nominee Claim | Complete | $59.50 |
| 500068109 | Nominee Claim | Complete | $35.70 |
| 500049134 | Nominee Claim | Complete | $45.90 |
| 500074993 | Nominee Claim | Complete | $35.70 |
| 500078780 | Nominee Claim | Complete | $340.00 |
| 500020563 | Nominee Claim | Complete | $137.25 |
| 500115392 | Nominee Claim | Complete | $323.00 |

| | | | |
|---|---|---|---|
| 500080709 | Nominee Claim | Complete | $47.60 |
| 500047176 | Nominee Claim | Complete | $8.50 |
| 500073725 | Nominee Claim | Complete | $17.00 |
| 500160658 | Nominee Claim | Complete | $25.50 |
| 500108751 | Nominee Claim | Complete | $18.70 |
| 500063406 | Nominee Claim | Complete | $5.10 |
| 500041584 | Nominee Claim | Complete | $1,904,927.50 |
| 500103211 | Nominee Claim | Complete | $297.50 |
| 500018391 | Nominee Claim | Complete | $3,060.00 |
| 500106879 | Nominee Claim | Complete | $44.64 |
| 500171186 | Nominee Claim | Complete | $17.00 |
| 500115535 | Nominee Claim | Complete | $66.84 |
| 500114124 | Nominee Claim | Complete | $15.30 |
| 500082667 | Nominee Claim | Complete | $13.60 |
| 500110294 | Nominee Claim | Complete | $203.84 |
| 500108622 | Nominee Claim | Complete | $148.45 |
| 500174791 | Nominee Claim | Complete | $3.40 |
| 500134680 | Nominee Claim | Complete | $2.61 |
| 500115435 | Nominee Claim | Complete | $197.62 |
| 18389 | Claim Form | Complete | $91.80 |
| 500066798 | Nominee Claim | Complete | $5.10 |
| 500014790 | Nominee Claim | Complete | $935.00 |
| 500021674 | Nominee Claim | Complete | $4,080.00 |
| 500166231 | Nominee Claim | Complete | $3.40 |
| 500115335 | Nominee Claim | Complete | $204.00 |
| 500113420 | Nominee Claim | Complete | $51.00 |
| 500077469 | Nominee Claim | Complete | $49.30 |
| 500020320 | Nominee Claim | Complete | $1,020.00 |
| 500116096 | Nominee Claim | Complete | $11.96 |
| 500105301 | Nominee Claim | Complete | $1,091.40 |
| 500113563 | Nominee Claim | Complete | $127.50 |
| 500042002 | Nominee Claim | Complete | $2,866.50 |
| 500073582 | Nominee Claim | Complete | $1.44 |
| 500044824 | Nominee Claim | Complete | $504.90 |
| 23990 | Claim Form | Complete | $64.60 |
| 500115953 | Nominee Claim | Complete | $480.43 |
| 500018305 | Nominee Claim | Complete | $18,190.00 |
| 500124431 | Nominee Claim | Complete | $17.00 |
| 500011303 | Nominee Claim | Complete | $297.50 |
| 500158786 | Nominee Claim | Complete | $10.20 |
| 500160944 | Nominee Claim | Complete | $15.30 |
| 500110119 | Nominee Claim | Complete | $100.30 |
| 500063363 | Nominee Claim | Complete | $244.80 |
| 500175338 | Nominee Claim | Complete | $1,232.00 |
| 500060973 | Nominee Claim | Complete | $49.30 |

| | | | |
|---|---|---|---|
| 500152763 | Nominee Claim | Complete | $5.10 |
| 500045042 | Nominee Claim | Complete | $1,870.00 |
| 500109269 | Nominee Claim | Complete | $85.00 |
| 16489 | Claim Form | Complete | $34.00 |
| 500061491 | Nominee Claim | Complete | $10.26 |
| 500162487 | Nominee Claim | Complete | $510.00 |
| 500124388 | Nominee Claim | Complete | $18.70 |
| 500043356 | Nominee Claim | Complete | $510.00 |
| 21815 | Claim Form | Complete | $18.70 |
| 500166474 | Nominee Claim | Complete | $2,610.00 |
| 500115578 | Nominee Claim | Complete | $45.04 |
| 500110337 | Nominee Claim | Complete | $15.30 |
| 500128721 | Nominee Claim | Complete | $42.50 |
| 7737 | Claim Form | Complete | $0.77 |
| 500021574 | Nominee Claim | Complete | $25.50 |
| 500169414 | Nominee Claim | Complete | $83.30 |
| 500097752 | Nominee Claim | Complete | $4,420.00 |
| 500029683 | Nominee Claim | Complete | $765.00 |
| 500174568 | Nominee Claim | Complete | $9,299.00 |
| 500115040 | Nominee Claim | Complete | $246.50 |
| 500114447 | Nominee Claim | Complete | $17.00 |
| 500082172 | Nominee Claim | Complete | $487.90 |
| 500059628 | Nominee Claim | Complete | $15.30 |
| 500157091 | Nominee Claim | Complete | $22.10 |
| 500045874 | Nominee Claim | Complete | $3.96 |
| 500174207 | Nominee Claim | Complete | $85.00 |
| 500063186 | Nominee Claim | Complete | $8.50 |
| 500096973 | Nominee Claim | Complete | $15,724.80 |
| 15668 | Claim Form | Complete | $49.30 |
| 11361 | Claim Form | Complete | $152.74 |
| 500062668 | Nominee Claim | Complete | $5.10 |
| 500155076 | Nominee Claim | Complete | $28.90 |
| 500043347 | Nominee Claim | Complete | $340.00 |
| 500170920 | Nominee Claim | Complete | $25.50 |
| 500046492 | Nominee Claim | Complete | $47.60 |
| 500153061 | Nominee Claim | Complete | $25.50 |
| 13087 | Claim Form | Complete | $88.40 |
| 23419 | Claim Form | Complete | $28.90 |
| 500110964 | Nominee Claim | Complete | $637.50 |
| 500110371 | Nominee Claim | Complete | $17.00 |
| 500072523 | Nominee Claim | Complete | $6.80 |
| 500030848 | Nominee Claim | Complete | $1,020.00 |
| 24593 | Claim Form | Complete | $71.40 |
| 500175418 | Nominee Claim | Complete | $93.50 |
| 500116480 | Nominee Claim | Complete | $119.00 |

| | | | |
|---|---|---|---|
| 500012491 | Nominee Claim | Complete | $26,225.00 |
| 500164843 | Nominee Claim | Complete | $14.62 |
| 500043611 | Nominee Claim | Complete | $24,305.85 |
| 500046678 | Nominee Claim | Complete | $4.90 |
| 500029726 | Nominee Claim | Complete | $205.80 |
| 500151418 | Nominee Claim | Complete | $17,000.00 |
| 500055091 | Nominee Claim | Complete | $8.50 |
| 500114908 | Nominee Claim | Complete | $158.10 |
| 500109249 | Nominee Claim | Complete | $399.50 |
| 500061732 | Nominee Claim | Complete | $51.00 |
| 500074209 | Nominee Claim | Complete | $8.50 |
| 500029826 | Nominee Claim | Complete | $340.00 |
| 18705 | Claim Form | Complete | $4.90 |
| 500170988 | Nominee Claim | Complete | $27.20 |
| 500170502 | Nominee Claim | Complete | $3.40 |
| 500110778 | Nominee Claim | Complete | $170.00 |
| 500123429 | Nominee Claim | Complete | $10.20 |
| 500102241 | Nominee Claim | Complete | $397.98 |
| 500114708 | Nominee Claim | Complete | $1,360.00 |
| 18605 | Claim Form | Complete | $52.70 |
| 500132081 | Nominee Claim | Complete | $23.80 |
| 29224 | Claim Form | Complete | $10.20 |
| 500021104 | Nominee Claim | Complete | $23,800.00 |
| 500114765 | Nominee Claim | Complete | $27.20 |
| 500029583 | Nominee Claim | Complete | $42.50 |
| 500012534 | Nominee Claim | Complete | $170.00 |
| 500067725 | Nominee Claim | Complete | $20.40 |
| 500086097 | Nominee Claim | Complete | $304,967.62 |
| 500163314 | Nominee Claim | Complete | $17.00 |
| 500105524 | Nominee Claim | Complete | $170.00 |
| 500031884 | Nominee Claim | Complete | $212.50 |
| 500058331 | Nominee Claim | Complete | $3.40 |
| 500166715 | Nominee Claim | Complete | $8.50 |
| 500107520 | Nominee Claim | Complete | $90.10 |
| 500029869 | Nominee Claim | Complete | $1.70 |
| 500067668 | Nominee Claim | Complete | $25.19 |
| 500163918 | Nominee Claim | Complete | $5.10 |
| 500109653 | Nominee Claim | Complete | $765.00 |
| 500109192 | Nominee Claim | Complete | $76.50 |
| 500107981 | Nominee Claim | Complete | $34.00 |
| 500084837 | Nominee Claim | Complete | $49.30 |
| 500166858 | Nominee Claim | Complete | $6.80 |
| 500107377 | Nominee Claim | Complete | $32.94 |
| 500135582 | Nominee Claim | Complete | $40.80 |
| 500114622 | Nominee Claim | Complete | $110.50 |

| | | | |
|---|---|---|---|
| 500115976 | Nominee Claim | Complete | $76.50 |
| 500114722 | Nominee Claim | Complete | $30.60 |
| 500107320 | Nominee Claim | Complete | $37.40 |
| 500109435 | Nominee Claim | Complete | $603.50 |
| 500116076 | Nominee Claim | Complete | $119.00 |
| 500015431 | Nominee Claim | Complete | $408.00 |
| 500114822 | Nominee Claim | Complete | $65.42 |
| 500109335 | Nominee Claim | Complete | $875.50 |
| 500050279 | Nominee Claim | Complete | $3.40 |
| 500015531 | Nominee Claim | Complete | $9,021.90 |
| 20339 | Claim Form | Complete | $85.00 |
| 500107463 | Nominee Claim | Complete | $425.00 |
| 500116119 | Nominee Claim | Complete | $2.84 |
| 500109953 | Nominee Claim | Complete | $51.00 |
| 500108038 | Nominee Claim | Complete | $68.00 |
| 500115269 | Nominee Claim | Complete | $161.50 |
| 500012348 | Nominee Claim | Complete | $22,950.00 |
| 500058835 | Nominee Claim | Complete | $8.50 |
| 500172474 | Nominee Claim | Complete | $54.40 |
| 500120475 | Nominee Claim | Complete | $52.70 |
| 500109504 | Nominee Claim | Complete | $51.00 |
| 500077775 | Nominee Claim | Complete | $23.80 |
| 500121328 | Nominee Claim | Complete | $9,420.44 |
| 500113016 | Nominee Claim | Complete | $27.20 |
| 500159215 | Nominee Claim | Complete | $27.20 |
| 500108651 | Nominee Claim | Complete | $61.20 |
| 500108153 | Nominee Claim | Complete | $6.80 |
| 500080930 | Nominee Claim | Complete | $23.80 |
| 500168109 | Nominee Claim | Complete | $62.90 |
| 500114367 | Nominee Claim | Complete | $18.70 |
| 500107134 | Nominee Claim | Complete | $74.80 |
| 500129897 | Nominee Claim | Complete | $20.40 |
| 500013991 | Nominee Claim | Complete | $112.00 |
| 500061606 | Nominee Claim | Complete | $0.51 |
| 500129797 | Nominee Claim | Complete | $11.90 |
| 500047096 | Nominee Claim | Complete | $8.50 |
| 500156307 | Nominee Claim | Complete | $8.50 |
| 500110944 | Nominee Claim | Complete | $59.23 |
| 17960 | Claim Form | Complete | $71.40 |
| 500160838 | Nominee Claim | Complete | $229.50 |
| 500128861 | Nominee Claim | Complete | $1.66 |
| 500109272 | Nominee Claim | Complete | $391.00 |
| 500111044 | Nominee Claim | Complete | $297.50 |
| 500043390 | Nominee Claim | Complete | $3,910.00 |
| 500171266 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 25841 | Claim Form | Complete | $0.74 |
| 500109123 | Nominee Claim | Complete | $255.00 |
| 500116056 | Nominee Claim | Complete | $27.24 |
| 500115724 | Nominee Claim | Complete | $219.61 |
| 500051776 | Nominee Claim | Complete | $3.40 |
| 500010247 | Nominee Claim | Complete | $102.00 |
| 500155073 | Nominee Claim | Complete | $35.70 |
| 500050840 | Nominee Claim | Complete | $45.90 |
| 500108336 | Nominee Claim | Complete | $27.20 |
| 9217 | Claim Form | Complete | $41.75 |
| 500051527 | Nominee Claim | Complete | $47.60 |
| 500116022 | Nominee Claim | Complete | $187.00 |
| 500105547 | Nominee Claim | Complete | $510.00 |
| 500008218 | Nominee Claim | Complete | $230,520.00 |
| 500166254 | Nominee Claim | Complete | $5.10 |
| 500092604 | Nominee Claim | Complete | $229.50 |
| 500105996 | Nominee Claim | Complete | $17.00 |
| 500173072 | Nominee Claim | Complete | $34.00 |
| 500167190 | Nominee Claim | Complete | $76.50 |
| 500114788 | Nominee Claim | Complete | $166.60 |
| 500113448 | Nominee Claim | Complete | $59.50 |
| 500113116 | Nominee Claim | Complete | $56.10 |
| 500115120 | Nominee Claim | Complete | $122.40 |
| 500115037 | Nominee Claim | Complete | $170.00 |
| 500133839 | Nominee Claim | Complete | $11.90 |
| 500113886 | Nominee Claim | Complete | $10.20 |
| 18043 | Claim Form | Complete | $34.00 |
| 500015995 | Nominee Claim | Complete | $170.00 |
| 500109238 | Nominee Claim | Complete | $238.00 |
| 500044409 | Nominee Claim | Complete | $48,450.00 |
| 500079043 | Nominee Claim | Complete | $39.10 |
| 500021677 | Nominee Claim | Complete | $12,070.00 |
| 500167390 | Nominee Claim | Complete | $46.50 |
| 500093276 | Nominee Claim | Complete | $2,759.36 |
| 500114920 | Nominee Claim | Complete | $110.50 |
| 500162644 | Nominee Claim | Complete | $5.10 |
| 500076218 | Nominee Claim | Complete | $51.00 |
| 500063661 | Nominee Claim | Complete | $215.90 |
| 500110391 | Nominee Claim | Complete | $34.00 |
| 500122213 | Nominee Claim | Complete | $32.15 |
| 500170115 | Nominee Claim | Complete | $6.60 |
| 500110274 | Nominee Claim | Complete | $27.92 |
| 500072574 | Nominee Claim | Complete | $81.60 |
| 500066360 | Nominee Claim | Complete | $57.80 |
| 500017131 | Nominee Claim | Complete | $510.00 |

| | | | |
|---|---|---|---|
| 500109704 | Nominee Claim | Complete | $285.60 |
| 500162759 | Nominee Claim | Complete | $214.20 |
| 500073161 | Nominee Claim | Complete | $1,700.00 |
| 500056522 | Nominee Claim | Complete | $5.10 |
| 500045079 | Nominee Claim | Complete | $30,892.75 |
| 500044747 | Nominee Claim | Complete | $221.00 |
| 500020426 | Nominee Claim | Complete | $382.50 |
| 500154486 | Nominee Claim | Complete | $5.10 |
| 22229 | Claim Form | Complete | $221.00 |
| 500109255 | Nominee Claim | Complete | $42.50 |
| 500114805 | Nominee Claim | Complete | $994.50 |
| 500013072 | Nominee Claim | Complete | $90.71 |
| 500062974 | Nominee Claim | Complete | $8.50 |
| 500084808 | Nominee Claim | Complete | $13.60 |
| 500084476 | Nominee Claim | Complete | $22.10 |
| 500115707 | Nominee Claim | Complete | $175.38 |
| 500078926 | Nominee Claim | Complete | $23.80 |
| 19920 | Claim Form | Complete | $176.80 |
| 500124351 | Nominee Claim | Complete | $12.31 |
| 500174565 | Nominee Claim | Complete | $1,031.80 |
| 500116039 | Nominee Claim | Complete | $525.62 |
| 500107217 | Nominee Claim | Complete | $15.30 |
| 500015408 | Nominee Claim | Complete | $1,020.00 |
| 500159547 | Nominee Claim | Complete | $10.80 |
| 500110194 | Nominee Claim | Complete | $90.10 |
| 500056204 | Nominee Claim | Complete | $5.10 |
| 500166188 | Nominee Claim | Complete | $170.00 |
| 500115031 | Nominee Claim | Complete | $127.50 |
| 500044899 | Nominee Claim | Complete | $8,725.00 |
| 500013061 | Nominee Claim | Complete | $127.50 |
| 500109126 | Nominee Claim | Complete | $399.50 |
| 500048805 | Nominee Claim | Complete | $8.50 |
| 500110898 | Nominee Claim | Complete | $297.50 |
| 500170032 | Nominee Claim | Complete | $68.00 |
| 500104179 | Nominee Claim | Complete | $5,950.00 |
| 500109226 | Nominee Claim | Complete | $112.20 |
| 15523 | Claim Form | Complete | $212.50 |
| 500174116 | Nominee Claim | Complete | $255.00 |
| 500115667 | Nominee Claim | Complete | $176.80 |
| 500018173 | Nominee Claim | Complete | $41,405.36 |
| 500113059 | Nominee Claim | Complete | $13.60 |
| 500160297 | Nominee Claim | Complete | $6.80 |
| 500164127 | Nominee Claim | Complete | $11.90 |
| 500002769 | Nominee Claim | Complete | $6,543.50 |
| 500093236 | Nominee Claim | Complete | $1,540.00 |

| | | | |
|---|---|---|---|
| 500049709 | Nominee Claim | Complete | $212.50 |
| 500068684 | Nominee Claim | Complete | $10.20 |
| 500163191 | Nominee Claim | Complete | $100.30 |
| 500018866 | Nominee Claim | Complete | $85.00 |
| 500167628 | Nominee Claim | Complete | $1,700.00 |
| 500066755 | Nominee Claim | Complete | $61.20 |
| 500016444 | Nominee Claim | Complete | $76.50 |
| 500110019 | Nominee Claim | Complete | $221.00 |
| 7551 | Claim Form | Complete | $114.40 |
| 500175438 | Nominee Claim | Complete | $2,720.00 |
| 20862 | Claim Form | Complete | $11.90 |
| 500115074 | Nominee Claim | Complete | $42.50 |
| 11830 | Claim Form | Complete | $224.40 |
| 500043588 | Nominee Claim | Complete | $178.50 |
| 500056150 | Nominee Claim | Complete | $659.60 |
| 500110151 | Nominee Claim | Complete | $20.40 |
| 500109819 | Nominee Claim | Complete | $44.20 |
| 500174559 | Nominee Claim | Complete | $4,957.20 |
| 500013636 | Nominee Claim | Complete | $82.50 |
| 500044810 | Nominee Claim | Complete | $14,689.70 |
| 500123495 | Nominee Claim | Complete | $1,230.84 |
| 500077151 | Nominee Claim | Complete | $5.10 |
| 500008381 | Nominee Claim | Complete | $13,430.00 |
| 500115853 | Nominee Claim | Complete | $22.34 |
| 500104290 | Nominee Claim | Complete | $185,179.30 |
| 500109140 | Nominee Claim | Complete | $190.40 |
| 500079141 | Nominee Claim | Complete | $18.70 |
| 500113245 | Nominee Claim | Complete | $51.00 |
| 500079066 | Nominee Claim | Complete | $6.80 |
| 500112266 | Nominee Claim | Complete | $17.00 |
| 500171990 | Nominee Claim | Complete | $28.90 |
| 500029617 | Nominee Claim | Complete | $467.50 |
| 500115260 | Nominee Claim | Complete | $289.00 |
| 500111055 | Nominee Claim | Complete | $246.50 |
| 500085564 | Nominee Claim | Complete | $39.10 |
| 500163523 | Nominee Claim | Complete | $0.13 |
| 500112627 | Nominee Claim | Complete | $10.20 |
| 500085664 | Nominee Claim | Complete | $17.00 |
| 500114874 | Nominee Claim | Complete | $129.20 |
| 500032511 | Nominee Claim | Complete | $493.00 |
| 500165770 | Nominee Claim | Complete | $11.90 |
| 500015726 | Nominee Claim | Complete | $484.50 |
| 500045808 | Nominee Claim | Complete | $23.80 |
| 500044724 | Nominee Claim | Complete | $3,406.55 |
| 500114642 | Nominee Claim | Complete | $10.20 |

| | | | |
|---|---|---|---|
| 32535 | Claim Form | Complete | $867.00 |
| 30439 | Claim Form | Complete | $6,652.02 |
| 500114974 | Nominee Claim | Complete | $8.78 |
| 500129325 | Nominee Claim | Complete | $11.90 |
| 500107904 | Nominee Claim | Complete | $29.38 |
| 500134380 | Nominee Claim | Complete | $90.10 |
| 500115160 | Nominee Claim | Complete | $170.00 |
| 500162573 | Nominee Claim | Complete | $8.50 |
| 500109919 | Nominee Claim | Complete | $25.50 |
| 5299 | Claim Form | Complete | $1,004.70 |
| 500114356 | Nominee Claim | Complete | $61.20 |
| 500075322 | Nominee Claim | Complete | $11.90 |
| 11644 | Claim Form | Complete | $170.00 |
| 500110798 | Nominee Claim | Complete | $195.50 |
| 500110537 | Nominee Claim | Complete | $189.58 |
| 500061291 | Nominee Claim | Complete | $6.80 |
| 500061030 | Nominee Claim | Complete | $8.50 |
| 500060698 | Nominee Claim | Complete | $27.20 |
| 500116371 | Nominee Claim | Complete | $51.00 |
| 500042895 | Nominee Claim | Complete | $425.00 |
| 500127335 | Nominee Claim | Complete | $181.90 |
| 500072689 | Nominee Claim | Complete | $17.00 |
| 500110205 | Nominee Claim | Complete | $78.07 |
| 16500 | Claim Form | Complete | $129.50 |
| 500121042 | Nominee Claim | Complete | $17.00 |
| 500108937 | Nominee Claim | Complete | $20.40 |
| 9736 | Claim Form | Complete | $51.00 |
| 500174528 | Nominee Claim | Complete | $294.10 |
| 500170814 | Nominee Claim | Complete | $18.70 |
| 500014675 | Nominee Claim | Complete | $1,402.50 |
| 500014343 | Nominee Claim | Complete | $544.00 |
| 500043691 | Nominee Claim | Complete | $143,310.00 |
| 500169912 | Nominee Claim | Complete | $32.30 |
| 500021076 | Nominee Claim | Complete | $892.50 |
| 500110692 | Nominee Claim | Complete | $68.00 |
| 500110643 | Nominee Claim | Complete | $17.10 |
| 500023426 | Nominee Claim | Complete | $622.20 |
| 500017970 | Nominee Claim | Complete | $759.50 |
| 500016713 | Nominee Claim | Complete | $20.80 |
| 500043642 | Nominee Claim | Complete | $255.00 |
| 500116308 | Nominee Claim | Complete | $19.40 |
| 500115521 | Nominee Claim | Complete | $578.00 |
| 500114636 | Nominee Claim | Complete | $255.00 |
| 500162458 | Nominee Claim | Complete | $6.80 |
| 500072958 | Nominee Claim | Complete | $57.00 |

| | | | |
|---|---|---|---|
| 500020927 | Nominee Claim | Complete | $340.00 |
| 500173473 | Nominee Claim | Complete | $51.00 |
| 500081365 | Nominee Claim | Complete | $139.40 |
| 500051275 | Nominee Claim | Complete | $5.10 |
| 500071037 | Nominee Claim | Complete | $88.40 |
| 500115223 | Nominee Claim | Complete | $171.70 |
| 500113600 | Nominee Claim | Complete | $59.50 |
| 500133238 | Nominee Claim | Complete | $18.70 |
| 500104227 | Nominee Claim | Complete | $1,954.28 |
| 500029657 | Nominee Claim | Complete | $544.00 |
| 500151730 | Nominee Claim | Complete | $5.10 |
| 500043542 | Nominee Claim | Complete | $1,360.00 |
| 500014243 | Nominee Claim | Complete | $229.50 |
| 500059399 | Nominee Claim | Complete | $3.40 |
| 500110105 | Nominee Claim | Complete | $44.20 |
| 500109773 | Nominee Claim | Complete | $493.00 |
| 500046512 | Nominee Claim | Complete | $4.87 |
| 500107165 | Nominee Claim | Complete | $13.60 |
| 500060418 | Nominee Claim | Complete | $42.50 |
| 500015262 | Nominee Claim | Complete | $463.70 |
| 500110660 | Nominee Claim | Complete | $76.50 |
| 500108837 | Nominee Claim | Complete | $323.00 |
| 500172537 | Nominee Claim | Complete | $5.10 |
| 500092758 | Nominee Claim | Complete | $93.50 |
| 500047199 | Nominee Claim | Complete | $5.10 |
| 500103008 | Nominee Claim | Complete | $170.00 |
| 500170865 | Nominee Claim | Complete | $331.50 |
| 500109973 | Nominee Claim | Complete | $892.50 |
| 500109524 | Nominee Claim | Complete | $221.00 |
| 500171518 | Nominee Claim | Complete | $45.90 |
| 500102404 | Nominee Claim | Complete | $102.00 |
| 500127673 | Nominee Claim | Complete | $25.86 |
| 500154787 | Nominee Claim | Complete | $18.70 |
| 500110792 | Nominee Claim | Complete | $204.00 |
| 500110543 | Nominee Claim | Complete | $448.34 |
| 500110460 | Nominee Claim | Complete | $49.30 |
| 582 | Claim Form | Complete | $85.00 |
| 500109286 | Nominee Claim | Complete | $124.10 |
| 500110443 | Nominee Claim | Complete | $9.75 |
| 500021159 | Nominee Claim | Complete | $3,209.95 |
| 6559 | Claim Form | Complete | $5.10 |
| 500050356 | Nominee Claim | Complete | $23.80 |
| 500126786 | Nominee Claim | Complete | $209.38 |
| 500031778 | Nominee Claim | Complete | $1,020.00 |
| 500029640 | Nominee Claim | Complete | $850.00 |

| | | | |
|---|---|---|---|
| 500114502 | Nominee Claim | Complete | $85.00 |
| 500109756 | Nominee Claim | Complete | $297.50 |
| 500051043 | Nominee Claim | Complete | $120.70 |
| 500115538 | Nominee Claim | Complete | $255.00 |
| 500114619 | Nominee Claim | Complete | $212.50 |
| 500015062 | Nominee Claim | Complete | $17,862.60 |
| 500014475 | Nominee Claim | Complete | $253.30 |
| 500062456 | Nominee Claim | Complete | $5.10 |
| 800012930 | Web Claim | Complete | $0.78 |
| 500115306 | Nominee Claim | Complete | $100.30 |
| 500114519 | Nominee Claim | Complete | $15.30 |
| 500132436 | Nominee Claim | Complete | $61,418.29 |
| 500156476 | Nominee Claim | Complete | $13.60 |
| 500110892 | Nominee Claim | Complete | $11.85 |
| 500116325 | Nominee Claim | Complete | $276.08 |
| 500152162 | Nominee Claim | Complete | $27.20 |
| 500113500 | Nominee Claim | Complete | $85.00 |
| 14307 | Claim Form | Complete | $146.20 |
| 9131 | Claim Form | Complete | $8.50 |
| 500163045 | Nominee Claim | Complete | $23.80 |
| 500162928 | Nominee Claim | Complete | $51.00 |
| 500065181 | Nominee Claim | Complete | $850.00 |
| 500044461 | Nominee Claim | Complete | $2,690.00 |
| 15880 | Claim Form | Complete | $3,400.00 |
| 500043559 | Nominee Claim | Complete | $59.50 |
| 500126671 | Nominee Claim | Complete | $22.10 |
| 500045148 | Nominee Claim | Complete | $10,570.00 |
| 500109873 | Nominee Claim | Complete | $159.80 |
| 500109910 | Nominee Claim | Complete | $577.15 |
| 500109578 | Nominee Claim | Complete | $297.50 |
| 800013231 | Web Claim | Complete | $44.20 |
| 500112850 | Nominee Claim | Complete | $98.60 |
| 500159713 | Nominee Claim | Complete | $32.30 |
| 500126826 | Nominee Claim | Complete | $102.00 |
| 500109149 | Nominee Claim | Complete | $251.71 |
| 500112375 | Nominee Claim | Complete | $40.80 |
| 500114865 | Nominee Claim | Complete | $59.50 |
| 500171856 | Nominee Claim | Complete | $9.45 |
| 500126683 | Nominee Claim | Complete | $15.30 |
| 500109292 | Nominee Claim | Complete | $34.00 |
| 500064694 | Nominee Claim | Complete | $11.90 |
| 500044140 | Nominee Claim | Complete | $680.00 |
| 500090688 | Nominee Claim | Complete | $850.00 |
| 500043536 | Nominee Claim | Complete | $323.00 |
| 500116062 | Nominee Claim | Complete | $133.92 |

| | | | |
|---|---|---|---|
| 500109767 | Nominee Claim | Complete | $76.50 |
| 500108831 | Nominee Claim | Complete | $153.00 |
| 12089 | Claim Form | Complete | $40.80 |
| 4209 | Claim Form | Complete | $0.74 |
| 500106770 | Nominee Claim | Complete | $10.20 |
| 500116262 | Nominee Claim | Complete | $200.60 |
| 500043336 | Nominee Claim | Complete | $1,360.00 |
| 500042500 | Nominee Claim | Complete | $59,670.00 |
| 500010201 | Nominee Claim | Complete | $144.50 |
| 500110403 | Nominee Claim | Complete | $85.00 |
| 500160635 | Nominee Claim | Complete | $8.50 |
| 500063429 | Nominee Claim | Complete | $2.52 |
| 500021222 | Nominee Claim | Complete | $1,445.00 |
| 19099 | Claim Form | Complete | $10.20 |
| 500108631 | Nominee Claim | Complete | $18.70 |
| 500107695 | Nominee Claim | Complete | $23.80 |
| 500107363 | Nominee Claim | Complete | $34.00 |
| 500047153 | Nominee Claim | Complete | $34.00 |
| 500021522 | Nominee Claim | Complete | $14,450.00 |
| 500012116 | Nominee Claim | Complete | $29,070.00 |
| 500011587 | Nominee Claim | Complete | $120.50 |
| 500066128 | Nominee Claim | Complete | $42.50 |
| 500109810 | Nominee Claim | Complete | $110.50 |
| 500109478 | Nominee Claim | Complete | $127.50 |
| 500112418 | Nominee Claim | Complete | $40.80 |
| 500110746 | Nominee Claim | Complete | $47.87 |
| 500115083 | Nominee Claim | Complete | $42.50 |
| 500110414 | Nominee Claim | Complete | $144.50 |
| 500018225 | Nominee Claim | Complete | $3,740.00 |
| 500151289 | Nominee Claim | Complete | $10.20 |
| 500115369 | Nominee Claim | Complete | $108.80 |
| 500152511 | Nominee Claim | Complete | $45.90 |
| 500111007 | Nominee Claim | Complete | $161.50 |
| 500060489 | Nominee Claim | Complete | $51.00 |
| 500108499 | Nominee Claim | Complete | $127.50 |
| 500051072 | Nominee Claim | Complete | $76.50 |
| 500029494 | Nominee Claim | Complete | $382.50 |
| 500050972 | Nominee Claim | Complete | $64.60 |
| 500117530 | Nominee Claim | Complete | $68.00 |
| 500115876 | Nominee Claim | Complete | $343.40 |
| 500115283 | Nominee Claim | Complete | $765.00 |
| 15015 | Claim Form | Complete | $2.21 |
| 500115183 | Nominee Claim | Complete | $120.70 |
| 500114851 | Nominee Claim | Complete | $425.00 |
| 500042300 | Nominee Claim | Complete | $884.00 |

| | | | |
|---|---|---|---|
| 500110228 | Nominee Claim | Complete | $173.40 |
| 500044415 | Nominee Claim | Complete | $3,400.00 |
| 500114665 | Nominee Claim | Complete | $68.00 |
| 500170470 | Nominee Claim | Complete | $27.20 |
| 500077953 | Nominee Claim | Complete | $6.80 |
| 500115801 | Nominee Claim | Complete | $100.30 |
| 500042918 | Nominee Claim | Complete | $27,200.00 |
| 500056359 | Nominee Claim | Complete | $28.90 |
| 500155551 | Nominee Claim | Complete | $8.50 |
| 500155219 | Nominee Claim | Complete | $25.50 |
| 500115469 | Nominee Claim | Complete | $321.88 |
| 500012291 | Nominee Claim | Complete | $1,262.20 |
| 500110514 | Nominee Claim | Complete | $48.50 |
| 500072998 | Nominee Claim | Complete | $425.00 |
| 500044129 | Nominee Claim | Complete | $340.00 |
| 500043797 | Nominee Claim | Complete | $8,797.50 |
| 500158445 | Nominee Claim | Complete | $170.00 |
| 500107288 | Nominee Claim | Complete | $13.60 |
| 3732 | Claim Form | Complete | $3.93 |
| 500052801 | Nominee Claim | Complete | $13.60 |
| 500108914 | Nominee Claim | Complete | $23.80 |
| 500018279 | Nominee Claim | Complete | $8,670.00 |
| 500106991 | Nominee Claim | Complete | $10.20 |
| 500162750 | Nominee Claim | Complete | $195.50 |
| 500117805 | Nominee Claim | Complete | $42.50 |
| 500018611 | Nominee Claim | Complete | $139.55 |
| 500043619 | Nominee Claim | Complete | $85.00 |
| 500171074 | Nominee Claim | Complete | $47.60 |
| 500029697 | Nominee Claim | Complete | $1,190.00 |
| 500115647 | Nominee Claim | Complete | $112.20 |
| 500109696 | Nominee Claim | Complete | $229.50 |
| 500063200 | Nominee Claim | Complete | $5.10 |
| 500021551 | Nominee Claim | Complete | $17,000.00 |
| 500127347 | Nominee Claim | Complete | $120.70 |
| 500110549 | Nominee Claim | Complete | $26.30 |
| 500108628 | Nominee Claim | Complete | $18.70 |
| 34556 | Claim Form | Complete | $27.20 |
| 500051868 | Nominee Claim | Complete | $30.60 |
| 500155966 | Nominee Claim | Complete | $5.10 |
| 500114980 | Nominee Claim | Complete | $502.48 |
| 500048278 | Nominee Claim | Complete | $850.00 |
| 500109913 | Nominee Claim | Complete | $188.70 |
| 500115916 | Nominee Claim | Complete | $23.38 |
| 500046506 | Nominee Claim | Complete | $42.50 |
| 500108342 | Nominee Claim | Complete | $37.40 |

| | | | |
|---|---|---|---|
| 10851 | Claim Form | Complete | $525.30 |
| 500097941 | Nominee Claim | Complete | $11.90 |
| 500030834 | Nominee Claim | Complete | $425.00 |
| 18533 | Claim Form | Complete | $11.90 |
| 500127533 | Nominee Claim | Complete | $28.90 |
| 500000064 | Nominee Claim | Complete | $340.00 |
| 500044369 | Nominee Claim | Complete | $33,660.00 |
| 500080340 | Nominee Claim | Complete | $15.30 |
| 500065290 | Nominee Claim | Complete | $91.80 |
| 500115615 | Nominee Claim | Complete | $1,079.50 |
| 500115429 | Nominee Claim | Complete | $49.30 |
| 19035 | Claim Form | Complete | $10.20 |
| 500174857 | Nominee Claim | Complete | $15.30 |
| 500151335 | Nominee Claim | Complete | $32.30 |
| 500018179 | Nominee Claim | Complete | $9,520.00 |
| 500106856 | Nominee Claim | Complete | $382.50 |
| 500113022 | Nominee Claim | Complete | $42.50 |
| 500152926 | Nominee Claim | Complete | $23.80 |
| 13911 | Claim Form | Complete | $74.80 |
| 500116365 | Nominee Claim | Complete | $425.00 |
| 22438 | Claim Form | Complete | $15.30 |
| 500116448 | Nominee Claim | Complete | $85.00 |
| 30051 | Claim Form | Complete | $5.10 |
| 500109464 | Nominee Claim | Complete | $289.00 |
| 500019315 | Nominee Claim | Complete | $3,867.50 |
| 500175258 | Nominee Claim | Complete | $4,080.00 |
| 500115730 | Nominee Claim | Complete | $164.50 |
| 500049028 | Nominee Claim | Complete | $8.50 |
| 500020618 | Nominee Claim | Complete | $680.00 |
| 27779 | Claim Form | Complete | $15.30 |
| 500109681 | Nominee Claim | Complete | $161.50 |
| 500077546 | Nominee Claim | Complete | $26.68 |
| 500062333 | Nominee Claim | Complete | $81.60 |
| 500116248 | Nominee Claim | Complete | $204.00 |
| 500115830 | Nominee Claim | Complete | $111.68 |
| 500043350 | Nominee Claim | Complete | $340.00 |
| 28297 | Claim Form | Complete | $136.00 |
| 500109163 | Nominee Claim | Complete | $306.00 |
| 500021654 | Nominee Claim | Complete | $2,890.00 |
| 500162836 | Nominee Claim | Complete | $1,700.00 |
| 500114897 | Nominee Claim | Complete | $68.00 |
| 500056599 | Nominee Claim | Complete | $9.75 |
| 500152022 | Nominee Claim | Complete | $423.30 |
| 500109063 | Nominee Claim | Complete | $398.10 |
| 500108946 | Nominee Claim | Complete | $32.30 |

| | | | |
|---|---|---|---|
| 500096970 | Nominee Claim | Complete | $218,450.00 |
| 500115947 | Nominee Claim | Complete | $11.90 |
| 500042732 | Nominee Claim | Complete | $3,910.00 |
| 500012477 | Nominee Claim | Complete | $25,500.00 |
| 500071933 | Nominee Claim | Complete | $6.80 |
| 500110368 | Nominee Claim | Complete | $110.50 |
| 500076510 | Nominee Claim | Complete | $42.50 |
| 500018411 | Nominee Claim | Complete | $34,850.00 |
| 500115515 | Nominee Claim | Complete | $47.60 |
| 500151521 | Nominee Claim | Complete | $73.10 |
| 500016321 | Nominee Claim | Complete | $41.87 |
| 500109564 | Nominee Claim | Complete | $136.00 |
| 500018929 | Nominee Claim | Complete | $680.00 |
| 500114997 | Nominee Claim | Complete | $119.00 |
| 500069225 | Nominee Claim | Complete | $219.30 |
| 500108259 | Nominee Claim | Complete | $29.61 |
| 500063569 | Nominee Claim | Complete | $98.60 |
| 500044269 | Nominee Claim | Complete | $627,524.28 |
| 500116348 | Nominee Claim | Complete | $239.70 |
| 16839 | Claim Form | Complete | $136.00 |
| 500122453 | Nominee Claim | Complete | $8.88 |
| 500092967 | Nominee Claim | Complete | $42.50 |
| 500155883 | Nominee Claim | Complete | $6.80 |
| 500043582 | Nominee Claim | Complete | $170.00 |
| 500043465 | Nominee Claim | Complete | $1,768.00 |
| 500012076 | Nominee Claim | Complete | $249.50 |
| 500110182 | Nominee Claim | Complete | $136.00 |
| 500021468 | Nominee Claim | Complete | $1,020.00 |
| 500102730 | Nominee Claim | Complete | $1,068.00 |
| 500058706 | Nominee Claim | Complete | $25.50 |
| 500108877 | Nominee Claim | Complete | $8.50 |
| 500108545 | Nominee Claim | Complete | $102.00 |
| 2857 | Claim Form | Complete | $112.20 |
| 800012140 | Web Claim | Complete | $3,145.00 |
| 14898 | Claim Form | Complete | $297.50 |
| 13331 | Claim Form | Complete | $51.00 |
| 21445 | Claim Form | Complete | $85.00 |
| 500021294 | Nominee Claim | Complete | $297,500.00 |
| 800013270 | Web Claim | Complete | $850.00 |
| 500012449 | Nominee Claim | Complete | $247,580.25 |
| 500009147 | Nominee Claim | Complete | $729,182.54 |
| 500096993 | Nominee Claim | Complete | $729,870.00 |
| 500088518 | Nominee Claim | Complete | $450,379.15 |
| 500034137 | Nominee Claim | Complete | $254,077.50 |
| 500097788 | Nominee Claim | Complete | $93.50 |

| | | | |
|---|---|---|---|
| 500097787 | Nominee Claim | Complete | $51.00 |
| 500023707 | Nominee Claim | Complete | $728,790.00 |
| 500168681 | Nominee Claim | Complete | $3.40 |
| 500156874 | Nominee Claim | Complete | $13.60 |
| 500000066 | Nominee Claim | Complete | $340,000.00 |
| 500100735 | Nominee Claim | Complete | $447.75 |
| 500100669 | Nominee Claim | Complete | $187.00 |
| 500087155 | Nominee Claim | Complete | $45.90 |
| 500087142 | Nominee Claim | Complete | $153.00 |
| 500087137 | Nominee Claim | Complete | $85.00 |
| 500087134 | Nominee Claim | Complete | $81.60 |
| 500087126 | Nominee Claim | Complete | $74.80 |
| 500087125 | Nominee Claim | Complete | $1,401.30 |
| 500087095 | Nominee Claim | Complete | $47.60 |
| 500087093 | Nominee Claim | Complete | $333.20 |
| 500087092 | Nominee Claim | Complete | $52.70 |
| 500087076 | Nominee Claim | Complete | $114.31 |
| 500087069 | Nominee Claim | Complete | $40.80 |
| 500087066 | Nominee Claim | Complete | $411.40 |
| 500087061 | Nominee Claim | Complete | $175.10 |
| 500134792 | Nominee Claim | Complete | $238.00 |
| 500087059 | Nominee Claim | Complete | $306.00 |
| 500087058 | Nominee Claim | Complete | $98.60 |
| 500087057 | Nominee Claim | Complete | $68.00 |
| 500087055 | Nominee Claim | Complete | $85.00 |
| 500087053 | Nominee Claim | Complete | $30.60 |
| 500087052 | Nominee Claim | Complete | $30.60 |
| 500087051 | Nominee Claim | Complete | $30.60 |
| 500087050 | Nominee Claim | Complete | $23.80 |
| 500130395 | Nominee Claim | Complete | $32.30 |
| 500087049 | Nominee Claim | Complete | $30.60 |
| 500087048 | Nominee Claim | Complete | $32.30 |
| 500087047 | Nominee Claim | Complete | $30.60 |
| 500087045 | Nominee Claim | Complete | $117.30 |
| 500087040 | Nominee Claim | Complete | $481.10 |
| 500087039 | Nominee Claim | Complete | $261.80 |
| 500087038 | Nominee Claim | Complete | $25.50 |
| 500087029 | Nominee Claim | Complete | $210.80 |
| 500087025 | Nominee Claim | Complete | $6.80 |
| 500087012 | Nominee Claim | Complete | $71.40 |
| 500175034 | Nominee Claim | Complete | $56.10 |
| 500174511 | Nominee Claim | Complete | $408.00 |
| 500173045 | Nominee Claim | Complete | $5.10 |
| 500173026 | Nominee Claim | Complete | $15.30 |
| 500172213 | Nominee Claim | Complete | $6.80 |

| | | | |
|---|---|---|---|
| 500087008 | Nominee Claim | Complete | $13.60 |
| 500172138 | Nominee Claim | Complete | $8.50 |
| 500172085 | Nominee Claim | Complete | $5.10 |
| 500087001 | Nominee Claim | Complete | $27.20 |
| 500169276 | Nominee Claim | Complete | $6.80 |
| 500086993 | Nominee Claim | Complete | $44.20 |
| 500086959 | Nominee Claim | Complete | $207.40 |
| 500086932 | Nominee Claim | Complete | $47.60 |
| 500086931 | Nominee Claim | Complete | $17.00 |
| 500086925 | Nominee Claim | Complete | $49.30 |
| 500086917 | Nominee Claim | Complete | $98.60 |
| 500117611 | Nominee Claim | Complete | $52.70 |
| 500086913 | Nominee Claim | Complete | $334.90 |
| 800013596 | Web Claim | Complete | $1,599.70 |
| 500088962 | Nominee Claim | Complete | $68.00 |
| 500088951 | Nominee Claim | Complete | $5.50 |
| 500088949 | Nominee Claim | Complete | $510.00 |
| 500086896 | Nominee Claim | Complete | $78.20 |
| 500086895 | Nominee Claim | Complete | $51.00 |
| 500086894 | Nominee Claim | Complete | $139.40 |
| 500086881 | Nominee Claim | Complete | $188.70 |
| 500086880 | Nominee Claim | Complete | $270.30 |
| 500086798 | Nominee Claim | Complete | $6,460.00 |
| 500086151 | Nominee Claim | Complete | $221.00 |
| 500087282 | Nominee Claim | Complete | $112.20 |
| 500087274 | Nominee Claim | Complete | $34.00 |
| 500087261 | Nominee Claim | Complete | $119.00 |
| 500087260 | Nominee Claim | Complete | $42.50 |
| 500087255 | Nominee Claim | Complete | $45.90 |
| 500087254 | Nominee Claim | Complete | $396.10 |
| 500087253 | Nominee Claim | Complete | $44.20 |
| 500087252 | Nominee Claim | Complete | $153.00 |
| 500087251 | Nominee Claim | Complete | $164.90 |
| 500023561 | Nominee Claim | Complete | $1,136.80 |
| 500087250 | Nominee Claim | Complete | $159.80 |
| 500063533 | Nominee Claim | Complete | $51.00 |
| 500087249 | Nominee Claim | Complete | $139.40 |
| 500087248 | Nominee Claim | Complete | $139.40 |
| 500087247 | Nominee Claim | Complete | $79.90 |
| 500062768 | Nominee Claim | Complete | $20.40 |
| 500087246 | Nominee Claim | Complete | $141.10 |
| 500023557 | Nominee Claim | Complete | $769.24 |
| 500023551 | Nominee Claim | Complete | $64,067.64 |
| 500087245 | Nominee Claim | Complete | $124.10 |
| 500087244 | Nominee Claim | Complete | $86.70 |

| | | | |
|---|---|---|---|
| 500087243 | Nominee Claim | Complete | $333.20 |
| 500087240 | Nominee Claim | Complete | $103.70 |
| 500087239 | Nominee Claim | Complete | $255.00 |
| 500087238 | Nominee Claim | Complete | $115.60 |
| 500087237 | Nominee Claim | Complete | $30.60 |
| 500023521 | Nominee Claim | Complete | $2,550.00 |
| 500087236 | Nominee Claim | Complete | $132.60 |
| 500087235 | Nominee Claim | Complete | $117.30 |
| 500087234 | Nominee Claim | Complete | $142.80 |
| 500087233 | Nominee Claim | Complete | $181.90 |
| 500023510 | Nominee Claim | Complete | $223.79 |
| 500023506 | Nominee Claim | Complete | $430.00 |
| 500087229 | Nominee Claim | Complete | $45.90 |
| 500087228 | Nominee Claim | Complete | $79.90 |
| 500087227 | Nominee Claim | Complete | $30.60 |
| 500087219 | Nominee Claim | Complete | $32.30 |
| 500087215 | Nominee Claim | Complete | $59.50 |
| 500087214 | Nominee Claim | Complete | $59.50 |
| 500087213 | Nominee Claim | Complete | $59.50 |
| 500087212 | Nominee Claim | Complete | $59.50 |
| 500087203 | Nominee Claim | Complete | $23.80 |
| 500087197 | Nominee Claim | Complete | $686.80 |
| 500023489 | Nominee Claim | Complete | $4,930.00 |
| 500023486 | Nominee Claim | Complete | $182,235.95 |
| 500023484 | Nominee Claim | Complete | $136.00 |
| 500087196 | Nominee Claim | Complete | $23.80 |
| 500087195 | Nominee Claim | Complete | $39.10 |
| 500087192 | Nominee Claim | Complete | $176.80 |
| 500087191 | Nominee Claim | Complete | $161.50 |
| 500087185 | Nominee Claim | Complete | $139.40 |
| 500014938 | Nominee Claim | Complete | $4,910.63 |
| 16264 | Claim Form | Complete | $977.50 |
| 500087181 | Nominee Claim | Complete | $34.00 |
| 500087176 | Nominee Claim | Complete | $151.30 |
| 500087168 | Nominee Claim | Complete | $40.80 |
| 500087167 | Nominee Claim | Complete | $25.50 |
| 500087166 | Nominee Claim | Complete | $345.10 |
| 500087165 | Nominee Claim | Complete | $100.30 |
| 500087164 | Nominee Claim | Complete | $188.70 |
| 500089027 | Nominee Claim | Complete | $340.00 |
| 500089025 | Nominee Claim | Complete | $458.50 |
| 9441 | Claim Form | Complete | $15.30 |
| 500088969 | Nominee Claim | Complete | $51.00 |
| 19768 | Claim Form | Complete | $85.00 |
| 800011768 | Web Claim | Complete | $4.00 |

| | | | |
|---|---|---|---|
| 16177 | Claim Form | Complete | $238,000.00 |
| 9756 | Claim Form | Complete | $255,634.10 |
| 8516 | Claim Form | Complete | $340.00 |
| 800001421 | Web Claim | Complete | $10.20 |
| 800012323 | Web Claim | Complete | $85.00 |
| 800011955 | Web Claim | Complete | $289.00 |
| 800011947 | Web Claim | Complete | $170.00 |
| 500034684 | Nominee Claim | Complete | $68.00 |
| 29696 | Claim Form | Complete | $170.00 |
| 29228 | Claim Form | Complete | $100.30 |
| 30168 | Claim Form | Complete | $10.20 |
| 17454 | Claim Form | Complete | $331.50 |
| 7464 | Claim Form | Complete | $119.00 |
| 800012307 | Web Claim | Complete | $170.00 |
| 12742 | Claim Form | Complete | $35.70 |
| 800000770 | Web Claim | Complete | $42.50 |
| 9351 | Claim Form | Complete | $340.00 |
| 4320 | Claim Form | Complete | $969.00 |
| 3025 | Claim Form | Complete | $440.30 |
| 7241 | Claim Form | Complete | $40.50 |
| 800013544 | Web Claim | Complete | $1,147.50 |
| 800001132 | Web Claim | Complete | $850.00 |
| 800014336 | Web Claim | Complete | $252.00 |
| 23775 | Claim Form | Complete | $30.60 |
| 8789 | Claim Form | Complete | $66.30 |
| 500032217 | Nominee Claim | Complete | $42.50 |
| 500032216 | Nominee Claim | Complete | $42.50 |
| 12148 | Claim Form | Complete | $467.50 |
| 18386 | Claim Form | Complete | $527.45 |
| 8754 | Claim Form | Complete | $44.20 |
| 800012222 | Web Claim | Complete | $170.00 |
| 500030410 | Nominee Claim | Complete | $42.50 |
| 500030411 | Nominee Claim | Complete | $42.50 |
| 800014258 | Web Claim | Complete | $163.20 |
| 800014246 | Web Claim | Complete | $203.00 |
| 800013989 | Web Claim | Complete | $3,400.00 |
| 500032402 | Nominee Claim | Complete | $170.00 |
| 500032403 | Nominee Claim | Complete | $170.00 |
| 500124572 | Nominee Claim | Complete | $2,380.00 |
| 14396 | Claim Form | Complete | $217.60 |
| 500094993 | Nominee Claim | Complete | $255.00 |
| 500130632 | Nominee Claim | Complete | $10.20 |
| 500130633 | Nominee Claim | Complete | $10.20 |
| 500030603 | Nominee Claim | Complete | $42.50 |
| 500130687 | Nominee Claim | Complete | $68.00 |

| | | | |
|---|---|---|---|
| 500130688 | Nominee Claim | Complete | $68.00 |
| 800014134 | Web Claim | Complete | $170.00 |
| 500076790 | Nominee Claim | Complete | $93.50 |
| 500169245 | Nominee Claim | Complete | $170.00 |
| 500169201 | Nominee Claim | Complete | $170.00 |
| 500071986 | Nominee Claim | Complete | $59.50 |
| 500169206 | Nominee Claim | Complete | $340.00 |
| 500174080 | Nominee Claim | Complete | $85.00 |
| 500174585 | Nominee Claim | Complete | $170.00 |
| 500031907 | Nominee Claim | Complete | $170.00 |
| 500022848 | Nominee Claim | Complete | $81.50 |
| 500030500 | Nominee Claim | Complete | $42.50 |
| 500030499 | Nominee Claim | Complete | $42.50 |
| 500023632 | Nominee Claim | Complete | $680.00 |
| 500031594 | Nominee Claim | Complete | $42.50 |
| 29553 | Claim Form | Complete | $1,700.00 |
| 500008693 | Nominee Claim | Complete | $680.00 |
| 500031226 | Nominee Claim | Complete | $170.00 |
| 500169184 | Nominee Claim | Complete | $170.00 |
| 500124719 | Nominee Claim | Complete | $51.00 |
| 500122146 | Nominee Claim | Complete | $13.60 |
| 5991 | Claim Form | Complete | $23.80 |
| 500125703 | Nominee Claim | Complete | $25.50 |
| 500167117 | Nominee Claim | Complete | $17.00 |
| 16753 | Claim Form | Complete | $170.00 |
| 15848 | Claim Form | Complete | $829.00 |
| 500167054 | Nominee Claim | Complete | $8.50 |
| 500057726 | Nominee Claim | Complete | $510.00 |
| 500057702 | Nominee Claim | Complete | $510.00 |
| 34812 | Claim Form | Complete | $85.00 |
| 500132192 | Nominee Claim | Complete | $11.90 |
| 500118504 | Nominee Claim | Complete | $11.90 |
| 500031885 | Nominee Claim | Complete | $170.00 |
| 28751 | Claim Form | Complete | $170.00 |
| 18776 | Claim Form | Complete | $170.00 |
| 639 | Claim Form | Complete | $85.00 |
| 19461 | Claim Form | Complete | $170.00 |
| 15464 | Claim Form | Complete | $680.00 |
| 27556 | Claim Form | Complete | $59.50 |
| 10941 | Claim Form | Complete | $340.00 |
| 10940 | Claim Form | Complete | $425.00 |
| 16283 | Claim Form | Complete | $85.00 |
| 10140 | Claim Form | Complete | $170.00 |
| 9932 | Claim Form | Complete | $142.50 |
| 9840 | Claim Form | Complete | $71.40 |

| | | | |
|---|---|---|---|
| 14267 | Claim Form | Complete | $51.00 |
| 8480 | Claim Form | Complete | $170.00 |
| 8052 | Claim Form | Complete | $340.00 |
| 8028 | Claim Form | Complete | $52.94 |
| 7972 | Claim Form | Complete | $83.60 |
| 4980 | Claim Form | Complete | $170.00 |
| 4979 | Claim Form | Complete | $170.00 |
| 4977 | Claim Form | Complete | $114.00 |
| 4850 | Claim Form | Complete | $850.00 |
| 4834 | Claim Form | Complete | $85.00 |
| 2131 | Claim Form | Complete | $21.00 |
| 2002 | Claim Form | Complete | $85.00 |
| 1885 | Claim Form | Complete | $102.00 |
| 1862 | Claim Form | Complete | $110.50 |
| 13966 | Claim Form | Complete | $170.00 |
| 10677 | Claim Form | Complete | $42.50 |
| 31700 | Claim Form | Complete | $773.00 |
| 12464 | Claim Form | Complete | $127.50 |
| 33231 | Claim Form | Complete | $244.80 |
| 30743 | Claim Form | Complete | $255.00 |
| 33925 | Claim Form | Complete | $20.40 |
| 34014 | Claim Form | Complete | $564.85 |
| 23823 | Claim Form | Complete | $680.00 |
| 11180 | Claim Form | Complete | $510.00 |
| 23415 | Claim Form | Complete | $23.80 |
| 23326 | Claim Form | Complete | $5.10 |
| 22770 | Claim Form | Complete | $878.90 |
| 11179 | Claim Form | Complete | $8.70 |
| 18805 | Claim Form | Complete | $311.27 |
| 22018 | Claim Form | Complete | $91.60 |
| 21922 | Claim Form | Complete | $170.00 |
| 21091 | Claim Form | Complete | $127.50 |
| 10793 | Claim Form | Complete | $17.00 |
| 34883 | Claim Form | Complete | $3,400.00 |
| 29903 | Claim Form | Complete | $4,250.00 |
| 32148 | Claim Form | Complete | $340.00 |
| 13192 | Claim Form | Complete | $510.00 |
| 31546 | Claim Form | Complete | $425.00 |
| 31531 | Claim Form | Complete | $510.00 |
| 10890 | Claim Form | Complete | $23.80 |
| 34211 | Claim Form | Complete | $1,870.00 |
| 14006 | Claim Form | Complete | $211.25 |
| 22022 | Claim Form | Complete | $3.40 |
| 6120 | Claim Form | Complete | $340.00 |
| 11638 | Claim Form | Complete | $1,700.00 |

| | | | |
|---|---|---|---|
| 9530 | Claim Form | Complete | $3,400.00 |
| 6091 | Claim Form | Complete | $5,100.00 |
| 4430 | Claim Form | Complete | $170.00 |
| 21366 | Claim Form | Complete | $85.00 |
| 13159 | Claim Form | Complete | $510.00 |
| 9449 | Claim Form | Complete | $76.50 |
| 16025 | Claim Form | Complete | $340.00 |
| 15035 | Claim Form | Complete | $340.00 |
| 5859 | Claim Form | Complete | $340.00 |
| 800012797 | Web Claim | Complete | $68.62 |
| 5762 | Claim Form | Complete | $85.00 |
| 3992 | Claim Form | Complete | $153.00 |
| 28321 | Claim Form | Complete | $39.10 |
| 28288 | Claim Form | Complete | $57.80 |
| 27409 | Claim Form | Complete | $93.50 |
| 26927 | Claim Form | Complete | $59.65 |
| 26850 | Claim Form | Complete | $170.00 |
| 26419 | Claim Form | Complete | $1,020.00 |
| 800014104 | Web Claim | Complete | $0.90 |
| 800014051 | Web Claim | Complete | $3.40 |
| 21433 | Claim Form | Complete | $68.00 |
| 800001543 | Web Claim | Complete | $170.00 |
| 30969 | Claim Form | Complete | $850.00 |
| 800001232 | Web Claim | Complete | $28.90 |
| 800012834 | Web Claim | Complete | $204.00 |
| 800011891 | Web Claim | Complete | $5.10 |
| 800001713 | Web Claim | Complete | $680.00 |
| 800001621 | Web Claim | Complete | $170.00 |
| 800001190 | Web Claim | Complete | $170.00 |
| 800000234 | Web Claim | Complete | $170.00 |
| 7230 | Claim Form | Complete | $170.00 |
| 6799 | Claim Form | Complete | $340.00 |
| 6768 | Claim Form | Complete | $510.00 |
| 6718 | Claim Form | Complete | $340.00 |
| 6655 | Claim Form | Complete | $13.60 |
| 500121911 | Nominee Claim | Complete | $13.60 |
| 1540 | Claim Form | Complete | $45.90 |
| 3869 | Claim Form | Complete | $170.00 |
| 1516 | Claim Form | Complete | $510.00 |
| 1214 | Claim Form | Complete | $145.43 |
| 27795 | Claim Form | Complete | $39.10 |
| 500098463 | Nominee Claim | Complete | $51.00 |
| 500169061 | Nominee Claim | Complete | $510.00 |
| 500169060 | Nominee Claim | Complete | $170.00 |
| 500134038 | Nominee Claim | Complete | $10.20 |

| | | | |
|---|---|---|---|
| 15953 | Claim Form | Complete | $0.39 |
| 15559 | Claim Form | Complete | $3.40 |
| 500120791 | Nominee Claim | Complete | $38.83 |
| 8053 | Claim Form | Complete | $85.00 |
| 31684 | Claim Form | Complete | $25.50 |
| 31429 | Claim Form | Complete | $22.10 |
| 30611 | Claim Form | Complete | $71.40 |
| 30480 | Claim Form | Complete | $675.40 |
| 500120349 | Nominee Claim | Complete | $66.30 |
| 500120853 | Nominee Claim | Complete | $64.60 |
| 500120652 | Nominee Claim | Complete | $136.00 |
| 500126033 | Nominee Claim | Complete | $42.50 |
| 26773 | Claim Form | Complete | $1,700.00 |
| 12428 | Claim Form | Complete | $170.00 |
| 12243 | Claim Form | Complete | $261.80 |
| 12238 | Claim Form | Complete | $340.00 |
| 12178 | Claim Form | Complete | $340.00 |
| 12050 | Claim Form | Complete | $170.00 |
| 6601 | Claim Form | Complete | $119.00 |
| 6526 | Claim Form | Complete | $5.10 |
| 500023768 | Nominee Claim | Complete | $7,140.00 |
| 500128662 | Nominee Claim | Complete | $51.00 |
| 500129445 | Nominee Claim | Complete | $10.20 |
| 500119745 | Nominee Claim | Complete | $19.31 |
| 500133945 | Nominee Claim | Complete | $61.66 |
| 500031535 | Nominee Claim | Complete | $42.50 |
| 30338 | Claim Form | Complete | $2,380.00 |
| 27529 | Claim Form | Complete | $850.00 |
| 27528 | Claim Form | Complete | $850.00 |
| 26641 | Claim Form | Complete | $69.70 |
| 26193 | Claim Form | Complete | $59.50 |
| 25914 | Claim Form | Complete | $76.50 |
| 500130789 | Nominee Claim | Complete | $17.00 |
| 25546 | Claim Form | Complete | $110.50 |
| 500122331 | Nominee Claim | Complete | $14.29 |
| 24963 | Claim Form | Complete | $170.00 |
| 24941 | Claim Form | Complete | $425.00 |
| 500112126 | Nominee Claim | Complete | $18.70 |
| 23534 | Claim Form | Complete | $169.50 |
| 23467 | Claim Form | Complete | $170.00 |
| 500023619 | Nominee Claim | Complete | $59,347.00 |
| 23431 | Claim Form | Complete | $170.00 |
| 500106952 | Nominee Claim | Complete | $23.80 |
| 500062903 | Nominee Claim | Complete | $5.10 |
| 23154 | Claim Form | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 17868 | Claim Form | Complete | $3,400.00 |
| 500023611 | Nominee Claim | Complete | $5,882.00 |
| 500132110 | Nominee Claim | Complete | $10.20 |
| 16999 | Claim Form | Complete | $170.00 |
| 500130270 | Nominee Claim | Complete | $20.40 |
| 16828 | Claim Form | Complete | $170.00 |
| 500164449 | Nominee Claim | Complete | $8.50 |
| 15840 | Claim Form | Complete | $3.21 |
| 500112309 | Nominee Claim | Complete | $35.70 |
| 500135691 | Nominee Claim | Complete | $59.50 |
| 500101335 | Nominee Claim | Complete | $467.50 |
| 500095064 | Nominee Claim | Complete | $6,173.80 |
| 14097 | Claim Form | Complete | $8.50 |
| 500130470 | Nominee Claim | Complete | $38.85 |
| 500100734 | Nominee Claim | Complete | $552.50 |
| 500112923 | Nominee Claim | Complete | $20.40 |
| 500083242 | Nominee Claim | Complete | $10.20 |
| 500118729 | Nominee Claim | Complete | $1.42 |
| 500152070 | Nominee Claim | Complete | $32.30 |
| 500129425 | Nominee Claim | Complete | $42.50 |
| 500132078 | Nominee Claim | Complete | $8.50 |
| 500073780 | Nominee Claim | Complete | $23.80 |
| 500100742 | Nominee Claim | Complete | $170.00 |
| 31815 | Claim Form | Complete | $18.70 |
| 29474 | Claim Form | Complete | $11,900.00 |
| 29319 | Claim Form | Complete | $3,400.00 |
| 27468 | Claim Form | Complete | $2,250.80 |
| 26085 | Claim Form | Complete | $1,700.00 |
| 25555 | Claim Form | Complete | $1,700.00 |
| 25544 | Claim Form | Complete | $93.50 |
| 500161952 | Nominee Claim | Complete | $110.50 |
| 500107071 | Nominee Claim | Complete | $51.00 |
| 16728 | Claim Form | Complete | $25.50 |
| 500097643 | Nominee Claim | Complete | $8.50 |
| 500097622 | Nominee Claim | Complete | $2,550.00 |
| 15743 | Claim Form | Complete | $8.50 |
| 15733 | Claim Form | Complete | $206.25 |
| 15618 | Claim Form | Complete | $510.00 |
| 15505 | Claim Form | Complete | $170.00 |
| 15084 | Claim Form | Complete | $170.00 |
| 15031 | Claim Form | Complete | $50.45 |
| 13512 | Claim Form | Complete | $452.00 |
| 500127486 | Nominee Claim | Complete | $4.20 |
| 13479 | Claim Form | Complete | $170.00 |
| 500110290 | Nominee Claim | Complete | $127.18 |

| | | | |
|---|---|---|---|
| 500109846 | Nominee Claim | Complete | $100.71 |
| 500031719 | Nominee Claim | Complete | $25.50 |
| 500029533 | Nominee Claim | Complete | $42.50 |
| 500167057 | Nominee Claim | Complete | $8.50 |
| 500132407 | Nominee Claim | Complete | $10.20 |
| 500125492 | Nominee Claim | Complete | $136.00 |
| 12303 | Claim Form | Complete | $170.00 |
| 500120423 | Nominee Claim | Complete | $10.20 |
| 500129884 | Nominee Claim | Complete | $3.42 |
| 500122802 | Nominee Claim | Complete | $51.00 |
| 12235 | Claim Form | Complete | $255.00 |
| 500128098 | Nominee Claim | Complete | $4.74 |
| 12200 | Claim Form | Complete | $340.00 |
| 500174265 | Nominee Claim | Complete | $170.00 |
| 500125060 | Nominee Claim | Complete | $34.00 |
| 12016 | Claim Form | Complete | $595.00 |
| 26939 | Claim Form | Complete | $108.80 |
| 12007 | Claim Form | Complete | $170.00 |
| 500035677 | Nominee Claim | Complete | $43.13 |
| 500035676 | Nominee Claim | Complete | $129.38 |
| 10032 | Claim Form | Complete | $170.00 |
| 500086394 | Nominee Claim | Complete | $1,530.00 |
| 500134984 | Nominee Claim | Complete | $13.60 |
| 500123712 | Nominee Claim | Complete | $1.90 |
| 500120957 | Nominee Claim | Complete | $144.50 |
| 500134346 | Nominee Claim | Complete | $120.70 |
| 500031276 | Nominee Claim | Complete | $85.00 |
| 500073834 | Nominee Claim | Complete | $61.20 |
| 500062836 | Nominee Claim | Complete | $238.00 |
| 500021009 | Nominee Claim | Complete | $510.00 |
| 500105214 | Nominee Claim | Complete | $4.80 |
| 500105209 | Nominee Claim | Complete | $4.80 |
| 500105200 | Nominee Claim | Complete | $0.30 |
| 500105198 | Nominee Claim | Complete | $12.00 |
| 500105194 | Nominee Claim | Complete | $12.00 |
| 500125625 | Nominee Claim | Complete | $20.40 |
| 500135591 | Nominee Claim | Complete | $9.48 |
| 500119766 | Nominee Claim | Complete | $204.00 |
| 500169103 | Nominee Claim | Complete | $340.00 |
| 36698 | Claim Form | Complete | $81,671.64 |
| 500102279 | Nominee Claim | Complete | $17.00 |
| 500102102 | Nominee Claim | Complete | $2.40 |
| 500102096 | Nominee Claim | Complete | $2.40 |
| 4268 | Claim Form | Complete | $170.00 |
| 500126954 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 14060 | Claim Form | Complete | $79.90 |
| 24117 | Claim Form | Complete | $212.50 |
| 24092 | Claim Form | Complete | $323,597.78 |
| 19820 | Claim Form | Complete | $5.94 |
| 18396 | Claim Form | Complete | $17.00 |
| 17926 | Claim Form | Complete | $8.50 |
| 14916 | Claim Form | Complete | $680.00 |
| 500115069 | Nominee Claim | Complete | $161.50 |
| 500115613 | Nominee Claim | Complete | $425.00 |
| 25252 | Claim Form | Complete | $44.20 |
| 500102016 | Nominee Claim | Complete | $357.00 |
| 500101856 | Nominee Claim | Complete | $1,700.00 |
| 500101821 | Nominee Claim | Complete | $510.00 |
| 500101793 | Nominee Claim | Complete | $340.00 |
| 500124565 | Nominee Claim | Complete | $51.00 |
| 6658 | Claim Form | Complete | $5.00 |
| 5361 | Claim Form | Complete | $850.00 |
| 500124592 | Nominee Claim | Complete | $23.80 |
| 500101764 | Nominee Claim | Complete | $1,700.00 |
| 500131212 | Nominee Claim | Complete | $4.20 |
| 500131213 | Nominee Claim | Complete | $38.83 |
| 3243 | Claim Form | Complete | $17.00 |
| 3201 | Claim Form | Complete | $114.00 |
| 2701 | Claim Form | Complete | $850.00 |
| 2516 | Claim Form | Complete | $850.00 |
| 9725 | Claim Form | Complete | $162.00 |
| 2492 | Claim Form | Complete | $850.00 |
| 500114743 | Nominee Claim | Complete | $34.00 |
| 500114742 | Nominee Claim | Complete | $71.40 |
| 500114741 | Nominee Claim | Complete | $59.50 |
| 2407 | Claim Form | Complete | $170.00 |
| 500128143 | Nominee Claim | Complete | $35.70 |
| 500127694 | Nominee Claim | Complete | $13.60 |
| 1053 | Claim Form | Complete | $340.00 |
| 1044 | Claim Form | Complete | $47.60 |
| 1039 | Claim Form | Complete | $765.00 |
| 984 | Claim Form | Complete | $170.00 |
| 918 | Claim Form | Complete | $170.00 |
| 911 | Claim Form | Complete | $425.00 |
| 361 | Claim Form | Complete | $0.78 |
| 1213 | Claim Form | Complete | $743.25 |
| 61 | Claim Form | Complete | $595.00 |
| 170 | Claim Form | Complete | $3.40 |
| 500104676 | Nominee Claim | Complete | $5.10 |
| 500104609 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500104564 | Nominee Claim | Complete | $108.80 |
| 500059190 | Nominee Claim | Complete | $44.20 |
| 500104532 | Nominee Claim | Complete | $20.40 |
| 500104476 | Nominee Claim | Complete | $170.00 |
| 500130933 | Nominee Claim | Complete | $28.90 |
| 500115547 | Nominee Claim | Complete | $115.60 |
| 500104406 | Nominee Claim | Complete | $308.60 |
| 500104391 | Nominee Claim | Complete | $4,020.76 |
| 500104358 | Nominee Claim | Complete | $340.00 |
| 500104266 | Nominee Claim | Complete | $4,377.50 |
| 500104247 | Nominee Claim | Complete | $4,080.00 |
| 500129219 | Nominee Claim | Complete | $484.50 |
| 500130780 | Nominee Claim | Complete | $32.30 |
| 500115380 | Nominee Claim | Complete | $122.40 |
| 500098279 | Nominee Claim | Complete | $166.60 |
| 500098278 | Nominee Claim | Complete | $1,346.40 |
| 500104058 | Nominee Claim | Complete | $85.00 |
| 500118655 | Nominee Claim | Complete | $10.20 |
| 500118892 | Nominee Claim | Complete | $18.70 |
| 500103919 | Nominee Claim | Complete | $90,780.00 |
| 500119800 | Nominee Claim | Complete | $51.00 |
| 500103837 | Nominee Claim | Complete | $510.00 |
| 500125472 | Nominee Claim | Complete | $137.34 |
| 500103226 | Nominee Claim | Complete | $119.00 |
| 500103071 | Nominee Claim | Complete | $1,734.00 |
| 500103041 | Nominee Claim | Complete | $136.00 |
| 500118915 | Nominee Claim | Complete | $11.90 |
| 500102935 | Nominee Claim | Complete | $2.40 |
| 500159512 | Nominee Claim | Complete | $379.10 |
| 500068286 | Nominee Claim | Complete | $6.80 |
| 500125236 | Nominee Claim | Complete | $68.00 |
| 500125181 | Nominee Claim | Complete | $17.00 |
| 500102804 | Nominee Claim | Complete | $195.50 |
| 500102766 | Nominee Claim | Complete | $102.00 |
| 500175545 | Nominee Claim | Complete | $212.50 |
| 500102729 | Nominee Claim | Complete | $6.00 |
| 500175538 | Nominee Claim | Complete | $51.00 |
| 500102724 | Nominee Claim | Complete | $1,020.00 |
| 500102709 | Nominee Claim | Complete | $42.50 |
| 500102653 | Nominee Claim | Complete | $180.90 |
| 500102626 | Nominee Claim | Complete | $4.80 |
| 500102424 | Nominee Claim | Complete | $102.00 |
| 500117696 | Nominee Claim | Complete | $23.80 |
| 500174906 | Nominee Claim | Complete | $71.40 |
| 500135696 | Nominee Claim | Complete | $37.40 |

| | | | |
|---|---|---|---|
| 500174792 | Nominee Claim | Complete | $170.00 |
| 500123345 | Nominee Claim | Complete | $113.90 |
| 500044259 | Nominee Claim | Complete | $340.00 |
| 500152268 | Nominee Claim | Complete | $35.70 |
| 500155106 | Nominee Claim | Complete | $61.20 |
| 500105838 | Nominee Claim | Complete | $170.00 |
| 500105759 | Nominee Claim | Complete | $85.00 |
| 500083181 | Nominee Claim | Complete | $25.50 |
| 500105734 | Nominee Claim | Complete | $3,230.00 |
| 500073085 | Nominee Claim | Complete | $127.50 |
| 500097298 | Nominee Claim | Complete | $8.50 |
| 500097295 | Nominee Claim | Complete | $35.70 |
| 500097294 | Nominee Claim | Complete | $86.70 |
| 500097208 | Nominee Claim | Complete | $73.10 |
| 500105277 | Nominee Claim | Complete | $6.00 |
| 500105271 | Nominee Claim | Complete | $2.40 |
| 500105268 | Nominee Claim | Complete | $2.40 |
| 500105267 | Nominee Claim | Complete | $2.40 |
| 500105265 | Nominee Claim | Complete | $25.50 |
| 500105260 | Nominee Claim | Complete | $48.00 |
| 500105259 | Nominee Claim | Complete | $24.00 |
| 500105258 | Nominee Claim | Complete | $63.00 |
| 500105257 | Nominee Claim | Complete | $2.40 |
| 500019450 | Nominee Claim | Complete | $51.50 |
| 500097158 | Nominee Claim | Complete | $850.00 |
| 500018698 | Nominee Claim | Complete | $297.50 |
| 500010704 | Nominee Claim | Complete | $68.00 |
| 500105239 | Nominee Claim | Complete | $18.00 |
| 500105236 | Nominee Claim | Complete | $42.00 |
| 500105228 | Nominee Claim | Complete | $14.40 |
| 500105226 | Nominee Claim | Complete | $35.20 |
| 500090434 | Nominee Claim | Complete | $1,261.40 |
| 500089134 | Nominee Claim | Complete | $743,636.03 |
| 500089074 | Nominee Claim | Complete | $2,890.00 |
| 35717 | Claim Form | Complete | $15.30 |
| 500045062 | Nominee Claim | Complete | $481.30 |
| 500043978 | Nominee Claim | Complete | $1,714.04 |
| 28368 | Claim Form | Complete | $170.00 |
| 500026068 | Nominee Claim | Complete | $246.50 |
| 13432 | Claim Form | Complete | $10.20 |
| 500086698 | Nominee Claim | Complete | $3,876.41 |
| 500009183 | Nominee Claim | Complete | $5,695.00 |
| 35032 | Claim Form | Complete | $3,836.00 |
| 17651 | Claim Form | Complete | $85.00 |
| 8882 | Claim Form | Complete | $15.30 |

| | | | |
|---|---|---|---|
| 8881 | Claim Form | Complete | $27.20 |
| 29006 | Claim Form | Complete | $6,698.00 |
| 23599 | Claim Form | Complete | $18,589.50 |
| 16324 | Claim Form | Complete | $77.88 |
| 31802 | Claim Form | Complete | $1,700.00 |
| 29432 | Claim Form | Complete | $63,750.00 |
| 6334 | Claim Form | Complete | $170.00 |
| 25966 | Claim Form | Complete | $680.00 |
| 31950 | Claim Form | Complete | $10.20 |
| 1872 | Claim Form | Complete | $102.00 |
| 800011684 | Web Claim | Complete | $255.00 |
| 500034321 | Nominee Claim | Complete | $29,410.00 |
| 500034319 | Nominee Claim | Complete | $12,807.00 |
| 800001259 | Web Claim | Complete | $17.00 |
| 1278 | Claim Form | Complete | $85.00 |
| 800000798 | Web Claim | Complete | $170.00 |
| 800011467 | Web Claim | Complete | $221.00 |
| 800011923 | Web Claim | Complete | $323.00 |
| 800001651 | Web Claim | Complete | $85.00 |
| 8025 | Claim Form | Complete | $85.00 |
| 15879 | Claim Form | Complete | $13.60 |
| 800001270 | Web Claim | Complete | $1,020.00 |
| 500173992 | Nominee Claim | Complete | $255.00 |
| 800000469 | Web Claim | Complete | $71.40 |
| 800012424 | Web Claim | Complete | $130.50 |
| 6712 | Claim Form | Complete | $242.00 |
| 1842 | Claim Form | Complete | $170.00 |
| 17768 | Claim Form | Complete | $103.70 |
| 12563 | Claim Form | Complete | $72.00 |
| 3737 | Claim Form | Complete | $35.70 |
| 17335 | Claim Form | Complete | $170.00 |
| 8038 | Claim Form | Complete | $170.00 |
| 8039 | Claim Form | Complete | $170.00 |
| 800011568 | Web Claim | Complete | $170.00 |
| 14863 | Claim Form | Complete | $221.00 |
| 13815 | Claim Form | Complete | $170.00 |
| 16817 | Claim Form | Complete | $85.00 |
| 15128 | Claim Form | Complete | $850.00 |
| 1191 | Claim Form | Complete | $102.00 |
| 23575 | Claim Form | Complete | $1,700.00 |
| 14530 | Claim Form | Complete | $4,250.00 |
| 10659 | Claim Form | Complete | $32.30 |
| 1920 | Claim Form | Complete | $68.00 |
| 10302 | Claim Form | Complete | $64.60 |
| 6931 | Claim Form | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 30475 | Claim Form | Complete | $3,485.00 |
| 24044 | Claim Form | Complete | $1,985.60 |
| 17781 | Claim Form | Complete | $68.00 |
| 17343 | Claim Form | Complete | $3,570.00 |
| 16963 | Claim Form | Complete | $1,167.00 |
| 1007 | Claim Form | Complete | $30.60 |
| 800012324 | Web Claim | Complete | $17.00 |
| 13543 | Claim Form | Complete | $4,990.00 |
| 8188 | Claim Form | Complete | $36.00 |
| 13749 | Claim Form | Complete | $850.00 |
| 12921 | Claim Form | Complete | $127.50 |
| 800001519 | Web Claim | Complete | $170.00 |
| 800011722 | Web Claim | Complete | $765.00 |
| 800000475 | Web Claim | Complete | $170.00 |
| 5217 | Claim Form | Complete | $255.00 |
| 800012447 | Web Claim | Complete | $243.10 |
| 800011315 | Web Claim | Complete | $85.00 |
| 5825 | Claim Form | Complete | $68.00 |
| 12752 | Claim Form | Complete | $170.00 |
| 19878 | Claim Form | Complete | $124.10 |
| 9956 | Claim Form | Complete | $850.00 |
| 4040 | Claim Form | Complete | $85.00 |
| 4042 | Claim Form | Complete | $85.00 |
| 4041 | Claim Form | Complete | $255.00 |
| 16845 | Claim Form | Complete | $850.00 |
| 15402 | Claim Form | Complete | $170.00 |
| 11270 | Claim Form | Complete | $212.50 |
| 13573 | Claim Form | Complete | $54.00 |
| 10322 | Claim Form | Complete | $17.00 |
| 4571 | Claim Form | Complete | $510.00 |
| 4352 | Claim Form | Complete | $34.00 |
| 13015 | Claim Form | Complete | $16.24 |
| 12451 | Claim Form | Complete | $170.00 |
| 10202 | Claim Form | Complete | $170.00 |
| 800001169 | Web Claim | Complete | $144.50 |
| 14854 | Claim Form | Complete | $42.50 |
| 14855 | Claim Form | Complete | $294.10 |
| 14887 | Claim Form | Complete | $1,700.00 |
| 800012592 | Web Claim | Complete | $252.80 |
| 500022166 | Nominee Claim | Complete | $3,400.00 |
| 3060 | Claim Form | Complete | $306.00 |
| 11579 | Claim Form | Complete | $510.00 |
| 11580 | Claim Form | Complete | $510.00 |
| 4890 | Claim Form | Complete | $510.00 |
| 23726 | Claim Form | Complete | $76.50 |

| | | | |
|---|---|---|---|
| 17718 | Claim Form | Complete | $297.50 |
| 15508 | Claim Form | Complete | $595.00 |
| 5543 | Claim Form | Complete | $170.00 |
| 21854 | Claim Form | Complete | $306.00 |
| 800000326 | Web Claim | Complete | $17.00 |
| 800000329 | Web Claim | Complete | $25.50 |
| 16377 | Claim Form | Complete | $340.00 |
| 13840 | Claim Form | Complete | $113.90 |
| 14388 | Claim Form | Complete | $1,700.00 |
| 9008 | Claim Form | Complete | $85.00 |
| 19308 | Claim Form | Complete | $5,100.00 |
| 14335 | Claim Form | Complete | $1,700.00 |
| 13342 | Claim Form | Complete | $153.00 |
| 800000649 | Web Claim | Complete | $1,700.00 |
| 182 | Claim Form | Complete | $170.00 |
| 18303 | Claim Form | Complete | $340.00 |
| 4819 | Claim Form | Complete | $85.00 |
| 11495 | Claim Form | Complete | $76.50 |
| 800011802 | Web Claim | Complete | $1,700.00 |
| 1442 | Claim Form | Complete | $0.72 |
| 18482 | Claim Form | Complete | $170.00 |
| 9763 | Claim Form | Complete | $17,107.10 |
| 7117 | Claim Form | Complete | $850.00 |
| 16151 | Claim Form | Complete | $5.10 |
| 16053 | Claim Form | Complete | $170.00 |
| 15921 | Claim Form | Complete | $119.00 |
| 1475 | Claim Form | Complete | $425.00 |
| 15890 | Claim Form | Complete | $340.00 |
| 36429 | Claim Form | Complete | $11.73 |
| 36200 | Claim Form | Complete | $352.35 |
| 33580 | Claim Form | Complete | $64.50 |
| 16410 | Claim Form | Complete | $2,720.00 |
| 12800 | Claim Form | Complete | $39.63 |
| 800000361 | Web Claim | Complete | $397.80 |
| 19074 | Claim Form | Complete | $1,700.00 |
| 800000865 | Web Claim | Complete | $170.00 |
| 800000866 | Web Claim | Complete | $170.00 |
| 800012141 | Web Claim | Complete | $8,160.00 |
| 15702 | Claim Form | Complete | $1,020.00 |
| 800000643 | Web Claim | Complete | $17.00 |
| 35955 | Claim Form | Complete | $297.50 |
| 6509 | Claim Form | Complete | $340.00 |
| 32804 | Claim Form | Complete | $255.00 |
| 32727 | Claim Form | Complete | $32.30 |
| 32628 | Claim Form | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 14857 | Claim Form | Complete | $8.50 |
| 14718 | Claim Form | Complete | $39.10 |
| 30191 | Claim Form | Complete | $93.50 |
| 34273 | Claim Form | Complete | $90.90 |
| 34272 | Claim Form | Complete | $45.50 |
| 800012348 | Web Claim | Complete | $357.00 |
| 6541 | Claim Form | Complete | $1,001.30 |
| 800012343 | Web Claim | Complete | $476.00 |
| 800012333 | Web Claim | Complete | $850.00 |
| 800012322 | Web Claim | Complete | $34.00 |
| 800012321 | Web Claim | Complete | $68.00 |
| 18245 | Claim Form | Complete | $90.10 |
| 800000605 | Web Claim | Complete | $18.70 |
| 8665 | Claim Form | Complete | $20.40 |
| 800012311 | Web Claim | Complete | $340.00 |
| 800012579 | Web Claim | Complete | $253.54 |
| 11427 | Claim Form | Complete | $20.40 |
| 800012300 | Web Claim | Complete | $39.00 |
| 800012283 | Web Claim | Complete | $85.00 |
| 800011970 | Web Claim | Complete | $102.00 |
| 32618 | Claim Form | Complete | $10.20 |
| 11945 | Claim Form | Complete | $637.50 |
| 800000642 | Web Claim | Complete | $6,460.00 |
| 2297 | Claim Form | Complete | $5,100.00 |
| 800011637 | Web Claim | Complete | $230.00 |
| 800000377 | Web Claim | Complete | $1,445.00 |
| 800011968 | Web Claim | Complete | $6.24 |
| 800000551 | Web Claim | Complete | $2,924.00 |
| 800011957 | Web Claim | Complete | $595.00 |
| 800011824 | Web Claim | Complete | $34.00 |
| 32102 | Claim Form | Complete | $28.39 |
| 800011773 | Web Claim | Complete | $42.50 |
| 800011646 | Web Claim | Complete | $251.60 |
| 800011599 | Web Claim | Complete | $680.00 |
| 17583 | Claim Form | Complete | $51.00 |
| 800000662 | Web Claim | Complete | $158.00 |
| 800013051 | Web Claim | Complete | $10,200.00 |
| 800012890 | Web Claim | Complete | $1,445.00 |
| 800012606 | Web Claim | Complete | $1,190.00 |
| 13454 | Claim Form | Complete | $28.90 |
| 21259 | Claim Form | Complete | $191.10 |
| 23707 | Claim Form | Complete | $8,670.00 |
| 726 | Claim Form | Complete | $340.00 |
| 23377 | Claim Form | Complete | $1,700.00 |
| 22714 | Claim Form | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 800000780 | Web Claim | Complete | $1,020.00 |
| 36975 | Claim Form | Complete | $1,360.00 |
| 36692 | Claim Form | Complete | $340.00 |
| 21968 | Claim Form | Complete | $1,700.00 |
| 1244 | Claim Form | Complete | $170.00 |
| 19199 | Claim Form | Complete | $170.00 |
| 16539 | Claim Form | Complete | $132.00 |
| 15281 | Claim Form | Complete | $34.00 |
| 13658 | Claim Form | Complete | $85.00 |
| 11569 | Claim Form | Complete | $255.00 |
| 5642 | Claim Form | Complete | $170.00 |
| 11568 | Claim Form | Complete | $340.00 |
| 11567 | Claim Form | Complete | $467.50 |
| 11135 | Claim Form | Complete | $30.50 |
| 10939 | Claim Form | Complete | $42.10 |
| 10786 | Claim Form | Complete | $127.50 |
| 15813 | Claim Form | Complete | $76.50 |
| 10766 | Claim Form | Complete | $595.00 |
| 10728 | Claim Form | Complete | $226.35 |
| 9941 | Claim Form | Complete | $102.00 |
| 8510 | Claim Form | Complete | $170.00 |
| 8035 | Claim Form | Complete | $425.00 |
| 14993 | Claim Form | Complete | $23.80 |
| 21444 | Claim Form | Complete | $1,275.00 |
| 14245 | Claim Form | Complete | $64.60 |
| 5763 | Claim Form | Complete | $56.52 |
| 10828 | Claim Form | Complete | $423.00 |
| 13742 | Claim Form | Complete | $755.00 |
| 4856 | Claim Form | Complete | $170.00 |
| 4311 | Claim Form | Complete | $348.50 |
| 10363 | Claim Form | Complete | $170.00 |
| 800001793 | Web Claim | Complete | $545.00 |
| 3360 | Claim Form | Complete | $340.00 |
| 3213 | Claim Form | Complete | $76.00 |
| 20723 | Claim Form | Complete | $5,275.00 |
| 2976 | Claim Form | Complete | $122.40 |
| 1806 | Claim Form | Complete | $227.00 |
| 1356 | Claim Form | Complete | $510.00 |
| 20523 | Claim Form | Complete | $1,530.00 |
| 13411 | Claim Form | Complete | $54.66 |
| 900 | Claim Form | Complete | $85.00 |
| 854 | Claim Form | Complete | $647.70 |
| 9905 | Claim Form | Complete | $85.00 |
| 10325 | Claim Form | Complete | $527.40 |
| 7012 | Claim Form | Complete | $510.00 |

| | | | |
|---|---|---|---|
| 7014 | Claim Form | Complete | $168.30 |
| 2431 | Claim Form | Complete | $443.40 |
| 800011443 | Web Claim | Complete | $139.40 |
| 3513 | Claim Form | Complete | $170.00 |
| 18456 | Claim Form | Complete | $8.50 |
| 18108 | Claim Form | Complete | $8.50 |
| 4670 | Claim Form | Complete | $510.00 |
| 6495 | Claim Form | Complete | $119.00 |
| 800011240 | Web Claim | Complete | $17.00 |
| 18453 | Claim Form | Complete | $595.00 |
| 23652 | Claim Form | Complete | $637.50 |
| 800001674 | Web Claim | Complete | $340.00 |
| 3625 | Claim Form | Complete | $510.00 |
| 2100 | Claim Form | Complete | $357.00 |
| 3200 | Claim Form | Complete | $340.00 |
| 800011890 | Web Claim | Complete | $44.00 |
| 4773 | Claim Form | Complete | $170.00 |
| 2922 | Claim Form | Complete | $46.95 |
| 800011651 | Web Claim | Complete | $967.30 |
| 8096 | Claim Form | Complete | $170.00 |
| 15585 | Claim Form | Complete | $136.00 |
| 19819 | Claim Form | Complete | $5,100.00 |
| 2031 | Claim Form | Complete | $170.00 |
| 14679 | Claim Form | Complete | $102.00 |
| 800001542 | Web Claim | Complete | $510.00 |
| 15758 | Claim Form | Complete | $680.00 |
| 19374 | Claim Form | Complete | $3,400.00 |
| 10332 | Claim Form | Complete | $156.40 |
| 800001206 | Web Claim | Complete | $340.00 |
| 20027 | Claim Form | Complete | $142.00 |
| 23197 | Claim Form | Complete | $340.00 |
| 168 | Claim Form | Complete | $59.50 |
| 23495 | Claim Form | Complete | $340.00 |
| 23630 | Claim Form | Complete | $935.40 |
| 10326 | Claim Form | Complete | $134.30 |
| 800011700 | Web Claim | Complete | $425.00 |
| 800011876 | Web Claim | Complete | $21,250.00 |
| 11394 | Claim Form | Complete | $3,145.00 |
| 3301 | Claim Form | Complete | $1,190.00 |
| 37198 | Claim Form | Complete | $127.50 |
| 21833 | Claim Form | Complete | $56.80 |
| 21780 | Claim Form | Complete | $170.00 |
| 18596 | Claim Form | Complete | $140.00 |
| 11584 | Claim Form | Complete | $1,360.00 |
| 800011868 | Web Claim | Complete | $501.50 |

| | | | |
|---|---|---|---|
| 5436 | Claim Form | Complete | $1,105.00 |
| 13234 | Claim Form | Complete | $4,930.00 |
| 800011732 | Web Claim | Complete | $340.00 |
| 16717 | Claim Form | Complete | $91.62 |
| 23651 | Claim Form | Complete | $1,700.00 |
| 9415 | Claim Form | Complete | $5.10 |
| 800000121 | Web Claim | Complete | $232.90 |
| 9150 | Claim Form | Complete | $45.90 |
| 23750 | Claim Form | Complete | $340.00 |
| 22900 | Claim Form | Complete | $10.20 |
| 21788 | Claim Form | Complete | $64.60 |
| 8346 | Claim Form | Complete | $105.40 |
| 19614 | Claim Form | Complete | $170.00 |
| 17307 | Claim Form | Complete | $8.50 |
| 16855 | Claim Form | Complete | $170.00 |
| 16398 | Claim Form | Complete | $85.00 |
| 16149 | Claim Form | Complete | $170.00 |
| 16148 | Claim Form | Complete | $170.00 |
| 16031 | Claim Form | Complete | $85.00 |
| 31449 | Claim Form | Complete | $52.70 |
| 800000460 | Web Claim | Complete | $170.00 |
| 15027 | Claim Form | Complete | $170.00 |
| 14893 | Claim Form | Complete | $170.00 |
| 800011343 | Web Claim | Complete | $51.00 |
| 14659 | Claim Form | Complete | $111.00 |
| 800011300 | Web Claim | Complete | $850.00 |
| 13024 | Claim Form | Complete | $96.90 |
| 13081 | Claim Form | Complete | $340.00 |
| 800011243 | Web Claim | Complete | $51.00 |
| 800011161 | Web Claim | Complete | $850.00 |
| 11610 | Claim Form | Complete | $255.00 |
| 11609 | Claim Form | Complete | $170.00 |
| 11233 | Claim Form | Complete | $118.08 |
| 11108 | Claim Form | Complete | $54.40 |
| 500176713 | Nominee Claim | Complete | $375.00 |
| 500176712 | Nominee Claim | Complete | $375.00 |
| 500176676 | Nominee Claim | Complete | $68.00 |
| 500176675 | Nominee Claim | Complete | $68.00 |
| 500176648 | Nominee Claim | Complete | $1,785.00 |
| 500176645 | Nominee Claim | Complete | $3,570.00 |
| 500176644 | Nominee Claim | Complete | $297.00 |
| 500176643 | Nominee Claim | Complete | $638.00 |
| 500176628 | Nominee Claim | Complete | $3,596.00 |
| 500176627 | Nominee Claim | Complete | $850.00 |
| 500176626 | Nominee Claim | Complete | $3,085.50 |

| | | | |
|---|---|---|---|
| 500176624 | Nominee Claim | Complete | $2,405.50 |
| 500176623 | Nominee Claim | Complete | $1,598.00 |
| 500176620 | Nominee Claim | Complete | $340.00 |
| 500176609 | Nominee Claim | Complete | $18,360.00 |
| 500176604 | Nominee Claim | Complete | $42.50 |
| 500176602 | Nominee Claim | Complete | $1,360.00 |
| 500176601 | Nominee Claim | Complete | $2,847.50 |
| 500176600 | Nominee Claim | Complete | $1,360.00 |
| 500176599 | Nominee Claim | Complete | $2,465.00 |
| 500176595 | Nominee Claim | Complete | $51.00 |
| 500176586 | Nominee Claim | Complete | $4,165.00 |
| 500176585 | Nominee Claim | Complete | $85.00 |
| 500176578 | Nominee Claim | Complete | $2,210.00 |
| 500176577 | Nominee Claim | Complete | $850.00 |
| 500176566 | Nominee Claim | Complete | $552.50 |
| 500176559 | Nominee Claim | Complete | $6,290.00 |
| 500176558 | Nominee Claim | Complete | $4,930.00 |
| 500176557 | Nominee Claim | Complete | $8,225.48 |
| 500176556 | Nominee Claim | Complete | $595.00 |
| 500176555 | Nominee Claim | Complete | $5,950.00 |
| 500176552 | Nominee Claim | Complete | $16,320.00 |
| 500176551 | Nominee Claim | Complete | $13,600.00 |
| 500176550 | Nominee Claim | Complete | $166.60 |
| 500176549 | Nominee Claim | Complete | $1,054.00 |
| 500176548 | Nominee Claim | Complete | $425.00 |
| 500176547 | Nominee Claim | Complete | $510.00 |
| 500176542 | Nominee Claim | Complete | $5,270.00 |
| 500176541 | Nominee Claim | Complete | $546.49 |
| 500176540 | Nominee Claim | Complete | $824.50 |
| 500176536 | Nominee Claim | Complete | $1,955.00 |
| 500176531 | Nominee Claim | Complete | $3,210.00 |
| 500176527 | Nominee Claim | Complete | $3,195.50 |
| 500176524 | Nominee Claim | Complete | $2,380.00 |
| 500176522 | Nominee Claim | Complete | $59.50 |
| 500176519 | Nominee Claim | Complete | $64,600.00 |
| 500176517 | Nominee Claim | Complete | $3,102.50 |
| 500176515 | Nominee Claim | Complete | $31,450.00 |
| 500176514 | Nominee Claim | Complete | $3,117.80 |
| 500176513 | Nominee Claim | Complete | $212.50 |
| 500176510 | Nominee Claim | Complete | $1,700.00 |
| 500176507 | Nominee Claim | Complete | $188.50 |
| 500176505 | Nominee Claim | Complete | $3,057.58 |
| 500176504 | Nominee Claim | Complete | $5,780.00 |
| 500176503 | Nominee Claim | Complete | $1,190.00 |
| 500176500 | Nominee Claim | Complete | $2,550.00 |

| | | | |
|---|---|---|---|
| 500176499 | Nominee Claim | Complete | $952.00 |
| 500176498 | Nominee Claim | Complete | $3,088.32 |
| 500176497 | Nominee Claim | Complete | $1,003.00 |
| 500176496 | Nominee Claim | Complete | $748.00 |
| 500176495 | Nominee Claim | Complete | $2,507.50 |
| 500176492 | Nominee Claim | Complete | $10.00 |
| 500176491 | Nominee Claim | Complete | $748.00 |
| 500176490 | Nominee Claim | Complete | $2,244.00 |
| 500176489 | Nominee Claim | Complete | $6,077.50 |
| 500176485 | Nominee Claim | Complete | $850.00 |
| 500176483 | Nominee Claim | Complete | $4,981.00 |
| 500176427 | Nominee Claim | Complete | $170.00 |
| 500176419 | Nominee Claim | Complete | $680.00 |
| 500176350 | Nominee Claim | Complete | $66.60 |
| 500176349 | Nominee Claim | Complete | $338.60 |
| 500176345 | Nominee Claim | Complete | $63.70 |
| 500176336 | Nominee Claim | Complete | $42.50 |
| 500176333 | Nominee Claim | Complete | $68.00 |
| 500176321 | Nominee Claim | Complete | $98.60 |
| 500176312 | Nominee Claim | Complete | $160.20 |
| 500176311 | Nominee Claim | Complete | $136.00 |
| 500176296 | Nominee Claim | Complete | $22.10 |
| 500176292 | Nominee Claim | Complete | $110.50 |
| 500176275 | Nominee Claim | Complete | $18,190.00 |
| 500176216 | Nominee Claim | Complete | $1,564.00 |
| 500176214 | Nominee Claim | Complete | $14,620.00 |
| 500176205 | Nominee Claim | Complete | $14,365.00 |
| 500176199 | Nominee Claim | Complete | $170.00 |
| 500176196 | Nominee Claim | Complete | $255.00 |
| 500176195 | Nominee Claim | Complete | $1,360.00 |
| 500176173 | Nominee Claim | Complete | $59.50 |
| 500176172 | Nominee Claim | Complete | $59.50 |
| 500176171 | Nominee Claim | Complete | $493.00 |
| 500176164 | Nominee Claim | Complete | $1,275.00 |
| 500176146 | Nominee Claim | Complete | $170.00 |
| 500176144 | Nominee Claim | Complete | $170.00 |
| 500176139 | Nominee Claim | Complete | $212.50 |
| 500176137 | Nominee Claim | Complete | $161.50 |
| 500176128 | Nominee Claim | Complete | $11,067.00 |
| 500176078 | Nominee Claim | Complete | $1,337.75 |
| 500176076 | Nominee Claim | Complete | $414.00 |
| 500176074 | Nominee Claim | Complete | $850.00 |
| 500176073 | Nominee Claim | Complete | $34.00 |
| 500176072 | Nominee Claim | Complete | $34.00 |
| 500176071 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500176070 | Nominee Claim | Complete | $8,160.00 |
| 500176069 | Nominee Claim | Complete | $34.00 |
| 500176068 | Nominee Claim | Complete | $34.00 |
| 500176067 | Nominee Claim | Complete | $68.00 |
| 500176066 | Nominee Claim | Complete | $1,105.00 |
| 500176065 | Nominee Claim | Complete | $17.00 |
| 500176064 | Nominee Claim | Complete | $51.00 |
| 500176062 | Nominee Claim | Complete | $510.00 |
| 500176061 | Nominee Claim | Complete | $3,600.00 |
| 500176058 | Nominee Claim | Complete | $170.00 |
| 500176057 | Nominee Claim | Complete | $170.00 |
| 500176056 | Nominee Claim | Complete | $110.50 |
| 500176055 | Nominee Claim | Complete | $51.00 |
| 500176054 | Nominee Claim | Complete | $68.00 |
| 500176009 | Nominee Claim | Complete | $170.00 |
| 500175995 | Nominee Claim | Complete | $40,298.50 |
| 500175988 | Nominee Claim | Complete | $25.50 |
| 500175986 | Nominee Claim | Complete | $17.00 |
| 500175949 | Nominee Claim | Complete | $5,610.00 |
| 500175948 | Nominee Claim | Complete | $16,150.00 |
| 500175947 | Nominee Claim | Complete | $6,800.00 |
| 500175946 | Nominee Claim | Complete | $3,740.00 |
| 500175943 | Nominee Claim | Complete | $18,520.48 |
| 500175942 | Nominee Claim | Complete | $7,820.00 |
| 500175940 | Nominee Claim | Complete | $7,140.00 |
| 500175939 | Nominee Claim | Complete | $5,780.00 |
| 500175938 | Nominee Claim | Complete | $9,690.00 |
| 500175937 | Nominee Claim | Complete | $13,355.92 |
| 500175935 | Nominee Claim | Complete | $7,310.00 |
| 500175930 | Nominee Claim | Complete | $151,071.00 |
| 500175929 | Nominee Claim | Complete | $28,050.00 |
| 500175876 | Nominee Claim | Complete | $2,890.00 |
| 500175875 | Nominee Claim | Complete | $850.00 |
| 500175867 | Nominee Claim | Complete | $5,100.00 |
| 500175857 | Nominee Claim | Complete | $569.50 |
| 500175849 | Nominee Claim | Complete | $4,590.00 |
| 36030 | Claim Form | Complete | $27.20 |
| 32220 | Claim Form | Complete | $25.50 |
| 33651 | Claim Form | Complete | $1,190.00 |
| 28947 | Claim Form | Complete | $1,062.50 |
| 5382 | Claim Form | Complete | $170.00 |
| 800013599 | Web Claim | Complete | $1,771.20 |
| 9518 | Claim Form | Complete | $85.00 |
| 10909 | Claim Form | Complete | $117.30 |
| 4461 | Claim Form | Complete | $96.90 |

| | | | |
|---|---|---|---|
| 5470 | Claim Form | Complete | $340.00 |
| 9965 | Claim Form | Complete | $142.80 |
| 3284 | Claim Form | Complete | $765.00 |
| 15462 | Claim Form | Complete | $170.00 |
| 8150 | Claim Form | Complete | $952.00 |
| 3873 | Claim Form | Complete | $238.00 |
| 3182 | Claim Form | Complete | $340.00 |
| 3376 | Claim Form | Complete | $18.50 |
| 7823 | Claim Form | Complete | $85.00 |
| 800000751 | Web Claim | Complete | $170.00 |
| 4940 | Claim Form | Complete | $110.50 |
| 7898 | Claim Form | Complete | $340.00 |
| 15802 | Claim Form | Complete | $2,720.00 |
| 800006166 | Web Claim | Complete | $1,700.00 |
| 23125 | Claim Form | Complete | $96.90 |
| 22833 | Claim Form | Complete | $850.00 |
| 21929 | Claim Form | Complete | $170.00 |
| 800012614 | Web Claim | Complete | $170.00 |
| 37908 | Claim Form | Complete | $144.50 |
| 21639 | Claim Form | Complete | $510.00 |
| 800012430 | Web Claim | Complete | $59.50 |
| 800012415 | Web Claim | Complete | $85.00 |
| 800011166 | Web Claim | Complete | $340.00 |
| 800011683 | Web Claim | Complete | $30.60 |
| 11005 | Claim Form | Complete | $170.00 |
| 800001846 | Web Claim | Complete | $340.00 |
| 6485 | Claim Form | Complete | $168.08 |
| 800011687 | Web Claim | Complete | $255.00 |
| 4610 | Claim Form | Complete | $85.00 |
| 800001753 | Web Claim | Complete | $17.00 |
| 2262 | Claim Form | Complete | $55.44 |
| 800000772 | Web Claim | Complete | $935.00 |
| 13541 | Claim Form | Complete | $18.70 |
| 800001568 | Web Claim | Complete | $170.00 |
| 800000366 | Web Claim | Complete | $54.40 |
| 13540 | Claim Form | Complete | $33.44 |
| 800001495 | Web Claim | Complete | $170.00 |
| 13539 | Claim Form | Complete | $8.50 |
| 800001389 | Web Claim | Complete | $85.00 |
| 800000895 | Web Claim | Complete | $306.00 |
| 13284 | Claim Form | Complete | $255.00 |
| 800000729 | Web Claim | Complete | $340.00 |
| 800000569 | Web Claim | Complete | $170.00 |
| 800011167 | Web Claim | Complete | $170.00 |
| 800001330 | Web Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 24321 | Claim Form | Complete | $56.10 |
| 800001090 | Web Claim | Complete | $68.00 |
| 800000206 | Web Claim | Complete | $850.00 |
| 19166 | Claim Form | Complete | $6,800.00 |
| 17620 | Claim Form | Complete | $18.70 |
| 23541 | Claim Form | Complete | $340.00 |
| 13979 | Claim Form | Complete | $680.00 |
| 800011537 | Web Claim | Complete | $850.00 |
| 500040526 | Nominee Claim | Complete | $340.00 |
| 15040 | Claim Form | Complete | $84.85 |
| 15097 | Claim Form | Complete | $79.90 |
| 800011490 | Web Claim | Complete | $170.00 |
| 800011507 | Web Claim | Complete | $850.00 |
| 17269 | Claim Form | Complete | $170.00 |
| 16156 | Claim Form | Complete | $170.00 |
| 4930 | Claim Form | Complete | $185.00 |
| 7381 | Claim Form | Complete | $6.88 |
| 800000771 | Web Claim | Complete | $59.50 |
| 9526 | Claim Form | Complete | $340.00 |
| 3760 | Claim Form | Complete | $1,700.00 |
| 676 | Claim Form | Complete | $102.00 |
| 10987 | Claim Form | Complete | $340.00 |
| 9167 | Claim Form | Complete | $29.67 |
| 11131 | Claim Form | Complete | $7.23 |
| 2940 | Claim Form | Complete | $170.00 |
| 16451 | Claim Form | Complete | $236.30 |
| 5368 | Claim Form | Complete | $23.80 |
| 2736 | Claim Form | Complete | $340.00 |
| 2386 | Claim Form | Complete | $340.00 |
| 17363 | Claim Form | Complete | $29.00 |
| 19917 | Claim Form | Complete | $127.50 |
| 13457 | Claim Form | Complete | $170.00 |
| 15238 | Claim Form | Complete | $110.50 |
| 12500 | Claim Form | Complete | $680.00 |
| 18795 | Claim Form | Complete | $110.50 |
| 800006180 | Web Claim | Complete | $76.50 |
| 800012244 | Web Claim | Complete | $255.00 |
| 10329 | Claim Form | Complete | $181.90 |
| 10064 | Claim Form | Complete | $170.00 |
| 13152 | Claim Form | Complete | $680.00 |
| 13151 | Claim Form | Complete | $340.00 |
| 800012231 | Web Claim | Complete | $170.00 |
| 7395 | Claim Form | Complete | $170.00 |
| 800011209 | Web Claim | Complete | $113.15 |
| 7107 | Claim Form | Complete | $484.50 |

| | | | |
|---|---|---|---|
| 11304 | Claim Form | Complete | $10.20 |
| 6761 | Claim Form | Complete | $17.00 |
| 18633 | Claim Form | Complete | $170.00 |
| 10571 | Claim Form | Complete | $34.00 |
| 18480 | Claim Form | Complete | $340.00 |
| 10430 | Claim Form | Complete | $85.00 |
| 18317 | Claim Form | Complete | $170.00 |
| 10118 | Claim Form | Complete | $170.00 |
| 18315 | Claim Form | Complete | $170.00 |
| 10116 | Claim Form | Complete | $170.00 |
| 6029 | Claim Form | Complete | $15.30 |
| 17980 | Claim Form | Complete | $137.20 |
| 5944 | Claim Form | Complete | $850.00 |
| 10058 | Claim Form | Complete | $48.10 |
| 9887 | Claim Form | Complete | $335.00 |
| 3174 | Claim Form | Complete | $340.00 |
| 17904 | Claim Form | Complete | $17.00 |
| 9485 | Claim Form | Complete | $510.00 |
| 17887 | Claim Form | Complete | $170.00 |
| 11811 | Claim Form | Complete | $340.00 |
| 9448 | Claim Form | Complete | $13.60 |
| 9362 | Claim Form | Complete | $127.50 |
| 3173 | Claim Form | Complete | $204.00 |
| 9336 | Claim Form | Complete | $85.00 |
| 800011860 | Web Claim | Complete | $181.90 |
| 13494 | Claim Form | Complete | $1,530.00 |
| 8239 | Claim Form | Complete | $170.00 |
| 8151 | Claim Form | Complete | $13.60 |
| 2684 | Claim Form | Complete | $20.40 |
| 800011730 | Web Claim | Complete | $340.00 |
| 7764 | Claim Form | Complete | $126.50 |
| 2384 | Claim Form | Complete | $170.00 |
| 2348 | Claim Form | Complete | $425.00 |
| 800011708 | Web Claim | Complete | $25.50 |
| 7674 | Claim Form | Complete | $170.00 |
| 1910 | Claim Form | Complete | $170.00 |
| 1876 | Claim Form | Complete | $62.90 |
| 16387 | Claim Form | Complete | $680.00 |
| 6503 | Claim Form | Complete | $85.00 |
| 118 | Claim Form | Complete | $85.00 |
| 4933 | Claim Form | Complete | $170.00 |
| 4487 | Claim Form | Complete | $170.00 |
| 800001493 | Web Claim | Complete | $25.50 |
| 23569 | Claim Form | Complete | $170.00 |
| 800011497 | Web Claim | Complete | $170.00 |

# In re Apple, Inc. Securities Litigation
## Eligible Claims for Distribution
## Filed Timely

| | | | |
|---|---|---|---|
| 23564 | Claim Form | Complete | $170.00 |
| 800001393 | Web Claim | Complete | $119.00 |
| 800012522 | Web Claim | Complete | $170.00 |
| 800011481 | Web Claim | Complete | $170.00 |
| 800001373 | Web Claim | Complete | $204.00 |
| 3615 | Claim Form | Complete | $510.00 |
| 19575 | Claim Form | Complete | $232.80 |
| 6259 | Claim Form | Complete | $1,700.00 |
| 800001352 | Web Claim | Complete | $51.00 |
| 2994 | Claim Form | Complete | $850.00 |
| 800001163 | Web Claim | Complete | $34.00 |
| 2270 | Claim Form | Complete | $170.00 |
| 800001148 | Web Claim | Complete | $25.50 |
| 800011816 | Web Claim | Complete | $1,025.10 |
| 13699 | Claim Form | Complete | $340.00 |
| 800001144 | Web Claim | Complete | $34.00 |
| 800001554 | Web Claim | Complete | $45.90 |
| 13566 | Claim Form | Complete | $15.70 |
| 800001141 | Web Claim | Complete | $51.00 |
| 800011624 | Web Claim | Complete | $1,190.00 |
| 800001392 | Web Claim | Complete | $850.00 |
| 800001137 | Web Claim | Complete | $59.50 |
| 13495 | Claim Form | Complete | $366.25 |
| 15510 | Claim Form | Complete | $170.00 |
| 800000937 | Web Claim | Complete | $85.00 |
| 800001345 | Web Claim | Complete | $170.00 |
| 800013328 | Web Claim | Complete | $73.10 |
| 15461 | Claim Form | Complete | $85.00 |
| 11302 | Claim Form | Complete | $170.00 |
| 800000746 | Web Claim | Complete | $20.40 |
| 15380 | Claim Form | Complete | $25.50 |
| 1613 | Claim Form | Complete | $119.00 |
| 14877 | Claim Form | Complete | $170.00 |
| 14444 | Claim Form | Complete | $83.30 |
| 13382 | Claim Form | Complete | $170.00 |
| 13381 | Claim Form | Complete | $40.80 |
| 1504 | Claim Form | Complete | $850.00 |
| 239 | Claim Form | Complete | $17.00 |
| 1048 | Claim Form | Complete | $170.00 |
| 800001194 | Web Claim | Complete | $170.00 |
| 1505 | Claim Form | Complete | $3,400.00 |
| 800001156 | Web Claim | Complete | $850.00 |
| 7009 | Claim Form | Complete | $595.00 |
| 394 | Claim Form | Complete | $170.00 |
| 800000969 | Web Claim | Complete | $12.00 |

| | | | |
|---|---|---|---|
| 1594 | Claim Form | Complete | $510.00 |
| 800001355 | Web Claim | Complete | $170.00 |
| 1776 | Claim Form | Complete | $40.80 |
| 800000698 | Web Claim | Complete | $85.00 |
| 13427 | Claim Form | Complete | $95.20 |
| 816 | Claim Form | Complete | $297.50 |
| 11842 | Claim Form | Complete | $850.00 |
| 16090 | Claim Form | Complete | $107.10 |
| 800011500 | Web Claim | Complete | $850.00 |
| 9958 | Claim Form | Complete | $68.00 |
| 800006168 | Web Claim | Complete | $170.00 |
| 5940 | Claim Form | Complete | $68.00 |
| 16091 | Claim Form | Complete | $134.30 |
| 1970 | Claim Form | Complete | $170.00 |
| 6921 | Claim Form | Complete | $170.00 |
| 15435 | Claim Form | Complete | $8.50 |
| 6769 | Claim Form | Complete | $51.00 |
| 6309 | Claim Form | Complete | $340.00 |
| 566 | Claim Form | Complete | $136.00 |
| 13766 | Claim Form | Complete | $85.00 |
| 800001556 | Web Claim | Complete | $27.20 |
| 800011342 | Web Claim | Complete | $36.00 |
| 9368 | Claim Form | Complete | $416.50 |
| 18289 | Claim Form | Complete | $267.00 |
| 9360 | Claim Form | Complete | $61.20 |
| 6661 | Claim Form | Complete | $102.00 |
| 9728 | Claim Form | Complete | $28.00 |
| 13617 | Claim Form | Complete | $284.10 |
| 9730 | Claim Form | Complete | $26.30 |
| 800000927 | Web Claim | Complete | $170.00 |
| 8134 | Claim Form | Complete | $200.60 |
| 2882 | Claim Form | Complete | $595.00 |
| 5648 | Claim Form | Complete | $85.00 |
| 800001413 | Web Claim | Complete | $85.00 |
| 800012243 | Web Claim | Complete | $118.50 |
| 5755 | Claim Form | Complete | $720.00 |
| 800001080 | Web Claim | Complete | $595.00 |
| 800012215 | Web Claim | Complete | $96.75 |
| 7827 | Claim Form | Complete | $85.00 |
| 16794 | Claim Form | Complete | $170.00 |
| 11272 | Claim Form | Complete | $34.00 |
| 800001032 | Web Claim | Complete | $714.00 |
| 8023 | Claim Form | Complete | $340.00 |
| 10798 | Claim Form | Complete | $127.50 |
| 800001175 | Web Claim | Complete | $30.00 |

| | | | |
|---|---|---|---|
| 5656 | Claim Form | Complete | $85.00 |
| 10937 | Claim Form | Complete | $680.00 |
| 800000209 | Web Claim | Complete | $170.00 |
| 13490 | Claim Form | Complete | $11.90 |
| 3378 | Claim Form | Complete | $340.00 |
| 679 | Claim Form | Complete | $20.40 |
| 8977 | Claim Form | Complete | $68.00 |
| 800001818 | Web Claim | Complete | $22.85 |
| 23634 | Claim Form | Complete | $85.00 |
| 13076 | Claim Form | Complete | $102.00 |
| 6980 | Claim Form | Complete | $85.00 |
| 9758 | Claim Form | Complete | $19,733.60 |
| 800000367 | Web Claim | Complete | $2,567.05 |
| 4384 | Claim Form | Complete | $340.00 |
| 3883 | Claim Form | Complete | $340.00 |
| 800011274 | Web Claim | Complete | $850.00 |
| 800000952 | Web Claim | Complete | $170.00 |
| 5503 | Claim Form | Complete | $170.00 |
| 800001609 | Web Claim | Complete | $85.00 |
| 800000523 | Web Claim | Complete | $73.20 |
| 800000519 | Web Claim | Complete | $37.90 |
| 800011581 | Web Claim | Complete | $406.30 |
| 6734 | Claim Form | Complete | $42.50 |
| 8420 | Claim Form | Complete | $170.00 |
| 800001107 | Web Claim | Complete | $33.45 |
| 8199 | Claim Form | Complete | $92.10 |
| 800011327 | Web Claim | Complete | $79.90 |
| 3384 | Claim Form | Complete | $68.00 |
| 5729 | Claim Form | Complete | $70.50 |
| 800011918 | Web Claim | Complete | $119.00 |
| 800000220 | Web Claim | Complete | $170.00 |
| 800011577 | Web Claim | Complete | $68.00 |
| 800000828 | Web Claim | Complete | $47.60 |
| 800011922 | Web Claim | Complete | $34.80 |
| 904 | Claim Form | Complete | $35.70 |
| 800001650 | Web Claim | Complete | $170.00 |
| 465 | Claim Form | Complete | $17.00 |
| 5533 | Claim Form | Complete | $68.00 |
| 800000369 | Web Claim | Complete | $64.50 |
| 16675 | Claim Form | Complete | $680.00 |
| 16700 | Claim Form | Complete | $25.00 |
| 800000652 | Web Claim | Complete | $255.00 |
| 800011806 | Web Claim | Complete | $340.00 |
| 14873 | Claim Form | Complete | $340.00 |
| 800000759 | Web Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 16146 | Claim Form | Complete | $93.50 |
| 2702 | Claim Form | Complete | $76.50 |
| 800000753 | Web Claim | Complete | $170.00 |
| 800001487 | Web Claim | Complete | $170.00 |
| 3750 | Claim Form | Complete | $680.00 |
| 4915 | Claim Form | Complete | $340.00 |
| 8190 | Claim Form | Complete | $170.00 |
| 23509 | Claim Form | Complete | $1,020.00 |
| 6401 | Claim Form | Complete | $83.70 |
| 18361 | Claim Form | Complete | $374.00 |
| 27354 | Claim Form | Complete | $13.60 |
| 800000425 | Web Claim | Complete | $774.89 |
| 800000185 | Web Claim | Complete | $38.00 |
| 13486 | Claim Form | Complete | $170.00 |
| 15608 | Claim Form | Complete | $850.00 |
| 14913 | Claim Form | Complete | $159.00 |
| 500175542 | Nominee Claim | Complete | $34.00 |
| 500175541 | Nominee Claim | Complete | $297.50 |
| 500175540 | Nominee Claim | Complete | $34.00 |
| 500175508 | Nominee Claim | Complete | $102.00 |
| 500175505 | Nominee Claim | Complete | $1,136.75 |
| 500175503 | Nominee Claim | Complete | $42.50 |
| 500175459 | Nominee Claim | Complete | $340.00 |
| 500175458 | Nominee Claim | Complete | $115.60 |
| 500175457 | Nominee Claim | Complete | $115.60 |
| 500175456 | Nominee Claim | Complete | $2,040.00 |
| 500175453 | Nominee Claim | Complete | $1,037.00 |
| 500175452 | Nominee Claim | Complete | $204.00 |
| 500175451 | Nominee Claim | Complete | $680.00 |
| 500175431 | Nominee Claim | Complete | $2,235.06 |
| 500175404 | Nominee Claim | Complete | $170.00 |
| 500175403 | Nominee Claim | Complete | $102.00 |
| 500175399 | Nominee Claim | Complete | $287.30 |
| 500175397 | Nominee Claim | Complete | $18.35 |
| 500175391 | Nominee Claim | Complete | $3,706.00 |
| 500175386 | Nominee Claim | Complete | $44.20 |
| 500175379 | Nominee Claim | Complete | $22.50 |
| 500175373 | Nominee Claim | Complete | $328.10 |
| 500175372 | Nominee Claim | Complete | $348.50 |
| 500175371 | Nominee Claim | Complete | $209.10 |
| 500175369 | Nominee Claim | Complete | $467.50 |
| 500175364 | Nominee Claim | Complete | $204.00 |
| 500175356 | Nominee Claim | Complete | $4,112.10 |
| 500175354 | Nominee Claim | Complete | $163.20 |
| 500175345 | Nominee Claim | Complete | $3,655.00 |

| | | | |
|---|---|---|---|
| 500175340 | Nominee Claim | Complete | $3,026.00 |
| 500175336 | Nominee Claim | Complete | $7,310.00 |
| 500175334 | Nominee Claim | Complete | $1,428.00 |
| 500175332 | Nominee Claim | Complete | $595.00 |
| 500175331 | Nominee Claim | Complete | $1,190.00 |
| 500175330 | Nominee Claim | Complete | $9,010.00 |
| 500175327 | Nominee Claim | Complete | $4,930.00 |
| 500175319 | Nominee Claim | Complete | $261.80 |
| 500175318 | Nominee Claim | Complete | $115.60 |
| 500175314 | Nominee Claim | Complete | $3,204.50 |
| 500175313 | Nominee Claim | Complete | $357.00 |
| 500175307 | Nominee Claim | Complete | $227.80 |
| 500175306 | Nominee Claim | Complete | $620.50 |
| 500175303 | Nominee Claim | Complete | $98.60 |
| 500175300 | Nominee Claim | Complete | $98.60 |
| 500175298 | Nominee Claim | Complete | $49.30 |
| 500175297 | Nominee Claim | Complete | $32.30 |
| 500175285 | Nominee Claim | Complete | $1,147.50 |
| 500175274 | Nominee Claim | Complete | $510.00 |
| 500175265 | Nominee Claim | Complete | $204.00 |
| 500175264 | Nominee Claim | Complete | $221.00 |
| 500175262 | Nominee Claim | Complete | $1.70 |
| 500175260 | Nominee Claim | Complete | $448.80 |
| 500175245 | Nominee Claim | Complete | $2,223.60 |
| 500175238 | Nominee Claim | Complete | $85.00 |
| 500175236 | Nominee Claim | Complete | $3,910.00 |
| 500175235 | Nominee Claim | Complete | $3,400.00 |
| 500175231 | Nominee Claim | Complete | $986.00 |
| 500175230 | Nominee Claim | Complete | $272.00 |
| 500175229 | Nominee Claim | Complete | $161.50 |
| 500175228 | Nominee Claim | Complete | $153.00 |
| 500175227 | Nominee Claim | Complete | $127.50 |
| 500175226 | Nominee Claim | Complete | $187.00 |
| 500175225 | Nominee Claim | Complete | $314.50 |
| 500175224 | Nominee Claim | Complete | $578.00 |
| 500175222 | Nominee Claim | Complete | $119.00 |
| 500175221 | Nominee Claim | Complete | $195.50 |
| 500175220 | Nominee Claim | Complete | $195.50 |
| 500175219 | Nominee Claim | Complete | $119.00 |
| 500175218 | Nominee Claim | Complete | $25.50 |
| 500175209 | Nominee Claim | Complete | $382.50 |
| 500175177 | Nominee Claim | Complete | $229.50 |
| 500175176 | Nominee Claim | Complete | $595.00 |
| 500175172 | Nominee Claim | Complete | $161.50 |
| 500175171 | Nominee Claim | Complete | $297.50 |

| | | | |
|---|---|---|---|
| 500175170 | Nominee Claim | Complete | $442.00 |
| 500175169 | Nominee Claim | Complete | $425.00 |
| 500175168 | Nominee Claim | Complete | $85.00 |
| 500175167 | Nominee Claim | Complete | $170.00 |
| 500175166 | Nominee Claim | Complete | $255.00 |
| 500175165 | Nominee Claim | Complete | $552.50 |
| 500175164 | Nominee Claim | Complete | $42.50 |
| 500175163 | Nominee Claim | Complete | $425.00 |
| 500175160 | Nominee Claim | Complete | $51.00 |
| 500175159 | Nominee Claim | Complete | $25.50 |
| 500175158 | Nominee Claim | Complete | $170.00 |
| 500175157 | Nominee Claim | Complete | $51.00 |
| 500175156 | Nominee Claim | Complete | $51.00 |
| 500175155 | Nominee Claim | Complete | $127.50 |
| 500175154 | Nominee Claim | Complete | $229.50 |
| 500175152 | Nominee Claim | Complete | $1,062.50 |
| 500175151 | Nominee Claim | Complete | $1,020.00 |
| 500175149 | Nominee Claim | Complete | $765.00 |
| 500175148 | Nominee Claim | Complete | $935.00 |
| 500175147 | Nominee Claim | Complete | $425.00 |
| 500175146 | Nominee Claim | Complete | $76.50 |
| 500175144 | Nominee Claim | Complete | $136.00 |
| 500175043 | Nominee Claim | Complete | $153.00 |
| 500175042 | Nominee Claim | Complete | $85.00 |
| 500175040 | Nominee Claim | Complete | $51.00 |
| 500175025 | Nominee Claim | Complete | $170.00 |
| 500175024 | Nominee Claim | Complete | $1,326.00 |
| 500175014 | Nominee Claim | Complete | $186.00 |
| 500175007 | Nominee Claim | Complete | $49.30 |
| 500175006 | Nominee Claim | Complete | $153.00 |
| 500175004 | Nominee Claim | Complete | $170.00 |
| 500175003 | Nominee Claim | Complete | $255.00 |
| 500175002 | Nominee Claim | Complete | $980.90 |
| 500175000 | Nominee Claim | Complete | $834.70 |
| 500174999 | Nominee Claim | Complete | $229.50 |
| 500174998 | Nominee Claim | Complete | $64.60 |
| 500174997 | Nominee Claim | Complete | $81.60 |
| 500174988 | Nominee Claim | Complete | $425.00 |
| 500174985 | Nominee Claim | Complete | $1,139.00 |
| 500174984 | Nominee Claim | Complete | $81.60 |
| 500174983 | Nominee Claim | Complete | $66.30 |
| 500174981 | Nominee Claim | Complete | $32.30 |
| 500174979 | Nominee Claim | Complete | $98.60 |
| 500174978 | Nominee Claim | Complete | $130.90 |
| 500174976 | Nominee Claim | Complete | $66.30 |

| | | | |
|---|---|---|---|
| 500174975 | Nominee Claim | Complete | $113.90 |
| 500174974 | Nominee Claim | Complete | $47.60 |
| 500174973 | Nominee Claim | Complete | $47.60 |
| 500174972 | Nominee Claim | Complete | $115.60 |
| 500174971 | Nominee Claim | Complete | $147.90 |
| 500174970 | Nominee Claim | Complete | $132.60 |
| 500174969 | Nominee Claim | Complete | $180.20 |
| 500174968 | Nominee Claim | Complete | $197.20 |
| 500174967 | Nominee Claim | Complete | $81.60 |
| 500174938 | Nominee Claim | Complete | $244.80 |
| 500174934 | Nominee Claim | Complete | $510.00 |
| 500174915 | Nominee Claim | Complete | $17.00 |
| 500174900 | Nominee Claim | Complete | $163.20 |
| 500174898 | Nominee Claim | Complete | $32.30 |
| 500174897 | Nominee Claim | Complete | $1,881.90 |
| 500174896 | Nominee Claim | Complete | $4,299.30 |
| 500174894 | Nominee Claim | Complete | $375.70 |
| 500174892 | Nominee Claim | Complete | $931.60 |
| 500174891 | Nominee Claim | Complete | $227.80 |
| 500174890 | Nominee Claim | Complete | $170.00 |
| 500174882 | Nominee Claim | Complete | $170.00 |
| 500174824 | Nominee Claim | Complete | $119.00 |
| 500174822 | Nominee Claim | Complete | $280.50 |
| 500174764 | Nominee Claim | Complete | $3,060.00 |
| 500174757 | Nominee Claim | Complete | $2,157.30 |
| 500174704 | Nominee Claim | Complete | $85.00 |
| 500174661 | Nominee Claim | Complete | $136.00 |
| 500174602 | Nominee Claim | Complete | $195.50 |
| 500174597 | Nominee Claim | Complete | $170.00 |
| 500174593 | Nominee Claim | Complete | $340.00 |
| 500174592 | Nominee Claim | Complete | $510.00 |
| 500174557 | Nominee Claim | Complete | $312.80 |
| 500174549 | Nominee Claim | Complete | $680.00 |
| 500174525 | Nominee Claim | Complete | $586.50 |
| 500174507 | Nominee Claim | Complete | $557.82 |
| 500174506 | Nominee Claim | Complete | $1,062.50 |
| 500174505 | Nominee Claim | Complete | $170.00 |
| 500174502 | Nominee Claim | Complete | $8,494.90 |
| 500174500 | Nominee Claim | Complete | $3,835.20 |
| 500174481 | Nominee Claim | Complete | $85.00 |
| 500174476 | Nominee Claim | Complete | $146.20 |
| 500174475 | Nominee Claim | Complete | $669.80 |
| 500174470 | Nominee Claim | Complete | $244.80 |
| 500174469 | Nominee Claim | Complete | $697.00 |
| 500174468 | Nominee Claim | Complete | $278.80 |

| | | | |
|---|---|---|---|
| 500174467 | Nominee Claim | Complete | $397.80 |
| 500174466 | Nominee Claim | Complete | $396.40 |
| 500174465 | Nominee Claim | Complete | $357.00 |
| 500174464 | Nominee Claim | Complete | $12,173.70 |
| 500174459 | Nominee Claim | Complete | $1,870.00 |
| 500174437 | Nominee Claim | Complete | $1,275.00 |
| 500174431 | Nominee Claim | Complete | $250.40 |
| 500174430 | Nominee Claim | Complete | $1,020.00 |
| 500174429 | Nominee Claim | Complete | $76.50 |
| 500174427 | Nominee Claim | Complete | $102.00 |
| 500174426 | Nominee Claim | Complete | $170.00 |
| 500174425 | Nominee Claim | Complete | $127.50 |
| 500174424 | Nominee Claim | Complete | $212.50 |
| 500174423 | Nominee Claim | Complete | $25.50 |
| 500174422 | Nominee Claim | Complete | $42.50 |
| 500174420 | Nominee Claim | Complete | $83.48 |
| 500174417 | Nominee Claim | Complete | $127.50 |
| 500174416 | Nominee Claim | Complete | $34.00 |
| 500174415 | Nominee Claim | Complete | $25.50 |
| 500174414 | Nominee Claim | Complete | $340.00 |
| 500174413 | Nominee Claim | Complete | $127.50 |
| 500174412 | Nominee Claim | Complete | $250.43 |
| 500174411 | Nominee Claim | Complete | $25.50 |
| 500174410 | Nominee Claim | Complete | $51.00 |
| 500174409 | Nominee Claim | Complete | $166.95 |
| 500174406 | Nominee Claim | Complete | $250.43 |
| 500174405 | Nominee Claim | Complete | $42.50 |
| 500174404 | Nominee Claim | Complete | $292.16 |
| 500174403 | Nominee Claim | Complete | $587.38 |
| 500174401 | Nominee Claim | Complete | $170.00 |
| 500174400 | Nominee Claim | Complete | $170.00 |
| 500174399 | Nominee Claim | Complete | $127.50 |
| 500174397 | Nominee Claim | Complete | $51.00 |
| 500174396 | Nominee Claim | Complete | $85.00 |
| 500174394 | Nominee Claim | Complete | $51.00 |
| 500174393 | Nominee Claim | Complete | $51.00 |
| 500174392 | Nominee Claim | Complete | $297.50 |
| 500174391 | Nominee Claim | Complete | $237.00 |
| 500174390 | Nominee Claim | Complete | $231.00 |
| 500174385 | Nominee Claim | Complete | $170.00 |
| 500174382 | Nominee Claim | Complete | $85.00 |
| 500174381 | Nominee Claim | Complete | $85.00 |
| 500174380 | Nominee Claim | Complete | $25.50 |
| 500174379 | Nominee Claim | Complete | $51.00 |
| 500174378 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500174377 | Nominee Claim | Complete | $170.00 |
| 500174375 | Nominee Claim | Complete | $25.50 |
| 500174374 | Nominee Claim | Complete | $500.85 |
| 500174372 | Nominee Claim | Complete | $25.50 |
| 500174369 | Nominee Claim | Complete | $333.90 |
| 500174361 | Nominee Claim | Complete | $127.50 |
| 500174360 | Nominee Claim | Complete | $76.50 |
| 500174359 | Nominee Claim | Complete | $59.50 |
| 500174358 | Nominee Claim | Complete | $85.00 |
| 500174357 | Nominee Claim | Complete | $119.00 |
| 500174354 | Nominee Claim | Complete | $76.50 |
| 500174351 | Nominee Claim | Complete | $170.00 |
| 500174348 | Nominee Claim | Complete | $110.50 |
| 500174347 | Nominee Claim | Complete | $340.00 |
| 500174346 | Nominee Claim | Complete | $170.00 |
| 500174344 | Nominee Claim | Complete | $34.00 |
| 500174343 | Nominee Claim | Complete | $238.00 |
| 500174342 | Nominee Claim | Complete | $144.50 |
| 500174337 | Nominee Claim | Complete | $25.50 |
| 500174325 | Nominee Claim | Complete | $425.00 |
| 500174324 | Nominee Claim | Complete | $127.50 |
| 500174323 | Nominee Claim | Complete | $340.00 |
| 500174322 | Nominee Claim | Complete | $127.50 |
| 500174317 | Nominee Claim | Complete | $850.00 |
| 500174316 | Nominee Claim | Complete | $42.50 |
| 500174313 | Nominee Claim | Complete | $42.50 |
| 500174312 | Nominee Claim | Complete | $170.00 |
| 500174311 | Nominee Claim | Complete | $42.50 |
| 500174310 | Nominee Claim | Complete | $42.50 |
| 500174309 | Nominee Claim | Complete | $42.50 |
| 500174304 | Nominee Claim | Complete | $117.30 |
| 500174297 | Nominee Claim | Complete | $59.50 |
| 500174296 | Nominee Claim | Complete | $25.50 |
| 500174295 | Nominee Claim | Complete | $85.00 |
| 500174294 | Nominee Claim | Complete | $85.00 |
| 500174293 | Nominee Claim | Complete | $425.00 |
| 500174292 | Nominee Claim | Complete | $59.50 |
| 500174291 | Nominee Claim | Complete | $255.00 |
| 500174288 | Nominee Claim | Complete | $85.00 |
| 500174287 | Nominee Claim | Complete | $110.50 |
| 500174286 | Nominee Claim | Complete | $110.50 |
| 500174285 | Nominee Claim | Complete | $255.00 |
| 500174284 | Nominee Claim | Complete | $212.50 |
| 500174283 | Nominee Claim | Complete | $110.50 |
| 500174282 | Nominee Claim | Complete | $255.00 |

| | | | |
|---|---|---|---|
| 500174281 | Nominee Claim | Complete | $110.50 |
| 500174280 | Nominee Claim | Complete | $85.00 |
| 500174279 | Nominee Claim | Complete | $127.50 |
| 500174278 | Nominee Claim | Complete | $170.00 |
| 500174277 | Nominee Claim | Complete | $85.00 |
| 500174276 | Nominee Claim | Complete | $251.50 |
| 500174275 | Nominee Claim | Complete | $212.50 |
| 500174274 | Nominee Claim | Complete | $1,105.00 |
| 500174273 | Nominee Claim | Complete | $127.50 |
| 500174272 | Nominee Claim | Complete | $510.00 |
| 500174271 | Nominee Claim | Complete | $340.00 |
| 500174270 | Nominee Claim | Complete | $170.00 |
| 500174269 | Nominee Claim | Complete | $17.00 |
| 500174267 | Nominee Claim | Complete | $25.50 |
| 500174266 | Nominee Claim | Complete | $85.00 |
| 500174264 | Nominee Claim | Complete | $51.00 |
| 500174263 | Nominee Claim | Complete | $250.43 |
| 500174261 | Nominee Claim | Complete | $85.00 |
| 500174260 | Nominee Claim | Complete | $59.50 |
| 500174259 | Nominee Claim | Complete | $1,700.00 |
| 500174258 | Nominee Claim | Complete | $51.00 |
| 500174257 | Nominee Claim | Complete | $85.00 |
| 500174255 | Nominee Claim | Complete | $76.50 |
| 500174253 | Nominee Claim | Complete | $51.00 |
| 500174251 | Nominee Claim | Complete | $170.00 |
| 500174250 | Nominee Claim | Complete | $51.00 |
| 500174249 | Nominee Claim | Complete | $292.16 |
| 500174248 | Nominee Claim | Complete | $76.50 |
| 500174247 | Nominee Claim | Complete | $33.39 |
| 500174246 | Nominee Claim | Complete | $42.50 |
| 500174244 | Nominee Claim | Complete | $68.00 |
| 500174242 | Nominee Claim | Complete | $340.00 |
| 500174241 | Nominee Claim | Complete | $42.50 |
| 500174240 | Nominee Claim | Complete | $42.50 |
| 500174239 | Nominee Claim | Complete | $42.50 |
| 500174238 | Nominee Claim | Complete | $42.50 |
| 500174237 | Nominee Claim | Complete | $340.00 |
| 500174236 | Nominee Claim | Complete | $127.50 |
| 500174235 | Nominee Claim | Complete | $25.50 |
| 500174233 | Nominee Claim | Complete | $100.17 |
| 500174232 | Nominee Claim | Complete | $76.50 |
| 500174228 | Nominee Claim | Complete | $76.50 |
| 500174227 | Nominee Claim | Complete | $76.50 |
| 500174226 | Nominee Claim | Complete | $170.00 |
| 500174225 | Nominee Claim | Complete | $255.00 |

| | | | |
|---|---|---|---|
| 500174224 | Nominee Claim | Complete | $85.00 |
| 500174223 | Nominee Claim | Complete | $59.50 |
| 500174222 | Nominee Claim | Complete | $85.00 |
| 500174221 | Nominee Claim | Complete | $166.95 |
| 500174220 | Nominee Claim | Complete | $500.85 |
| 500174219 | Nominee Claim | Complete | $255.00 |
| 500174218 | Nominee Claim | Complete | $25.50 |
| 500174217 | Nominee Claim | Complete | $144.50 |
| 500174216 | Nominee Claim | Complete | $25.50 |
| 500174213 | Nominee Claim | Complete | $417.38 |
| 500174212 | Nominee Claim | Complete | $110.50 |
| 500174211 | Nominee Claim | Complete | $76.50 |
| 500174210 | Nominee Claim | Complete | $144.50 |
| 500174209 | Nominee Claim | Complete | $51.00 |
| 500174206 | Nominee Claim | Complete | $42.50 |
| 500174205 | Nominee Claim | Complete | $25.50 |
| 500174204 | Nominee Claim | Complete | $25.50 |
| 500174203 | Nominee Claim | Complete | $42.50 |
| 500174202 | Nominee Claim | Complete | $24.00 |
| 500174200 | Nominee Claim | Complete | $170.00 |
| 500174199 | Nominee Claim | Complete | $25.50 |
| 500174198 | Nominee Claim | Complete | $25.50 |
| 500174197 | Nominee Claim | Complete | $25.50 |
| 500174195 | Nominee Claim | Complete | $51.00 |
| 500174194 | Nominee Claim | Complete | $85.00 |
| 500174193 | Nominee Claim | Complete | $127.50 |
| 500174192 | Nominee Claim | Complete | $42.50 |
| 500174190 | Nominee Claim | Complete | $102.00 |
| 500174189 | Nominee Claim | Complete | $76.50 |
| 500174187 | Nominee Claim | Complete | $170.00 |
| 500174186 | Nominee Claim | Complete | $333.90 |
| 500174184 | Nominee Claim | Complete | $25.50 |
| 500174183 | Nominee Claim | Complete | $166.95 |
| 500174180 | Nominee Claim | Complete | $102.00 |
| 500174179 | Nominee Claim | Complete | $25.50 |
| 500174178 | Nominee Claim | Complete | $59.50 |
| 500174177 | Nominee Claim | Complete | $25.50 |
| 500174176 | Nominee Claim | Complete | $25.50 |
| 500174175 | Nominee Claim | Complete | $85.00 |
| 500174174 | Nominee Claim | Complete | $125.21 |
| 500174172 | Nominee Claim | Complete | $340.00 |
| 500174171 | Nominee Claim | Complete | $340.00 |
| 500174170 | Nominee Claim | Complete | $510.00 |
| 500174169 | Nominee Claim | Complete | $42.50 |
| 500174168 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500174166 | Nominee Claim | Complete | $42.50 |
| 500174165 | Nominee Claim | Complete | $102.00 |
| 500174164 | Nominee Claim | Complete | $170.00 |
| 500174163 | Nominee Claim | Complete | $42.50 |
| 500174161 | Nominee Claim | Complete | $125.21 |
| 500174159 | Nominee Claim | Complete | $34.00 |
| 500174158 | Nominee Claim | Complete | $34.00 |
| 500174157 | Nominee Claim | Complete | $17.00 |
| 500174156 | Nominee Claim | Complete | $25.50 |
| 500174154 | Nominee Claim | Complete | $85.00 |
| 500174151 | Nominee Claim | Complete | $66.78 |
| 500174149 | Nominee Claim | Complete | $250.43 |
| 500174148 | Nominee Claim | Complete | $25.50 |
| 500174147 | Nominee Claim | Complete | $17.00 |
| 500174146 | Nominee Claim | Complete | $51.00 |
| 500174145 | Nominee Claim | Complete | $170.00 |
| 500174142 | Nominee Claim | Complete | $127.50 |
| 500174141 | Nominee Claim | Complete | $255.00 |
| 500174140 | Nominee Claim | Complete | $255.00 |
| 500174139 | Nominee Claim | Complete | $12.00 |
| 500174138 | Nominee Claim | Complete | $127.50 |
| 500174136 | Nominee Claim | Complete | $85.00 |
| 500174135 | Nominee Claim | Complete | $170.00 |
| 500174134 | Nominee Claim | Complete | $170.00 |
| 500174133 | Nominee Claim | Complete | $170.00 |
| 500174131 | Nominee Claim | Complete | $17.00 |
| 500174130 | Nominee Claim | Complete | $25.50 |
| 500174124 | Nominee Claim | Complete | $59.50 |
| 500174122 | Nominee Claim | Complete | $42.50 |
| 500174121 | Nominee Claim | Complete | $42.50 |
| 500174118 | Nominee Claim | Complete | $51.00 |
| 500174114 | Nominee Claim | Complete | $85.00 |
| 500174110 | Nominee Claim | Complete | $25.50 |
| 500174107 | Nominee Claim | Complete | $25.50 |
| 500174105 | Nominee Claim | Complete | $59.50 |
| 500174104 | Nominee Claim | Complete | $255.00 |
| 500174103 | Nominee Claim | Complete | $85.00 |
| 500174102 | Nominee Claim | Complete | $41.74 |
| 500174101 | Nominee Claim | Complete | $34.00 |
| 500174100 | Nominee Claim | Complete | $59.50 |
| 500174099 | Nominee Claim | Complete | $51.00 |
| 500174098 | Nominee Claim | Complete | $59.50 |
| 500174097 | Nominee Claim | Complete | $255.00 |
| 500174096 | Nominee Claim | Complete | $42.50 |
| 500174095 | Nominee Claim | Complete | $102.00 |

| | | | |
|---|---|---|---|
| 500174094 | Nominee Claim | Complete | $59.50 |
| 500174093 | Nominee Claim | Complete | $510.00 |
| 500174092 | Nominee Claim | Complete | $93.50 |
| 500174090 | Nominee Claim | Complete | $127.50 |
| 500174089 | Nominee Claim | Complete | $170.00 |
| 500174088 | Nominee Claim | Complete | $212.50 |
| 500174087 | Nominee Claim | Complete | $255.00 |
| 500174086 | Nominee Claim | Complete | $85.00 |
| 500174085 | Nominee Claim | Complete | $85.00 |
| 500174081 | Nominee Claim | Complete | $85.00 |
| 500174078 | Nominee Claim | Complete | $340.00 |
| 500174077 | Nominee Claim | Complete | $85.00 |
| 4219 | Claim Form | Complete | $11.90 |
| 800012314 | Web Claim | Complete | $139.40 |
| 19790 | Claim Form | Complete | $1,700.00 |
| 800001265 | Web Claim | Complete | $17,000.00 |
| 12612 | Claim Form | Complete | $340.00 |
| 546 | Claim Form | Complete | $527.00 |
| 2617 | Claim Form | Complete | $255.00 |
| 447 | Claim Form | Complete | $340.00 |
| 17329 | Claim Form | Complete | $170.00 |
| 817 | Claim Form | Complete | $20.40 |
| 632 | Claim Form | Complete | $680.00 |
| 4009 | Claim Form | Complete | $85.00 |
| 17580 | Claim Form | Complete | $1,700.00 |
| 13321 | Claim Form | Complete | $850.00 |
| 800012423 | Web Claim | Complete | $40.00 |
| 4123 | Claim Form | Complete | $170.00 |
| 10285 | Claim Form | Complete | $110.50 |
| 12101 | Claim Form | Complete | $170.00 |
| 9529 | Claim Form | Complete | $1,190.00 |
| 800001569 | Web Claim | Complete | $680.00 |
| 17356 | Claim Form | Complete | $180.12 |
| 800001205 | Web Claim | Complete | $45.90 |
| 714 | Claim Form | Complete | $1,955.00 |
| 17838 | Claim Form | Complete | $67.84 |
| 800011745 | Web Claim | Complete | $153.00 |
| 800000755 | Web Claim | Complete | $170.00 |
| 6292 | Claim Form | Complete | $17.00 |
| 800000273 | Web Claim | Complete | $25.50 |
| 7845 | Claim Form | Complete | $1,095.00 |
| 9391 | Claim Form | Complete | $170.00 |
| 16338 | Claim Form | Complete | $110.25 |
| 71 | Claim Form | Complete | $1,530.00 |
| 8068 | Claim Form | Complete | $458.00 |

| | | | |
|---|---|---|---|
| 3059 | Claim Form | Complete | $102.00 |
| 3168 | Claim Form | Complete | $1,494.00 |
| 2416 | Claim Form | Complete | $680.00 |
| 1054 | Claim Form | Complete | $51.00 |
| 5831 | Claim Form | Complete | $850.00 |
| 15875 | Claim Form | Complete | $74.80 |
| 21930 | Claim Form | Complete | $119.00 |
| 10552 | Claim Form | Complete | $162.00 |
| 17666 | Claim Form | Complete | $340.00 |
| 7993 | Claim Form | Complete | $1,360.00 |
| 15007 | Claim Form | Complete | $271.75 |
| 800011740 | Web Claim | Complete | $850.00 |
| 21928 | Claim Form | Complete | $255.00 |
| 2757 | Claim Form | Complete | $510.00 |
| 3427 | Claim Form | Complete | $1,402.50 |
| 18234 | Claim Form | Complete | $330.40 |
| 800012294 | Web Claim | Complete | $11.90 |
| 11935 | Claim Form | Complete | $255.00 |
| 800011499 | Web Claim | Complete | $1,700.00 |
| 18241 | Claim Form | Complete | $107.30 |
| 18143 | Claim Form | Complete | $561.00 |
| 7320 | Claim Form | Complete | $340.00 |
| 3302 | Claim Form | Complete | $170.00 |
| 1067 | Claim Form | Complete | $170.00 |
| 7318 | Claim Form | Complete | $425.00 |
| 800001622 | Web Claim | Complete | $255.00 |
| 7321 | Claim Form | Complete | $226.10 |
| 7136 | Claim Form | Complete | $170.00 |
| 14473 | Claim Form | Complete | $76.50 |
| 15463 | Claim Form | Complete | $170.00 |
| 2021 | Claim Form | Complete | $896.00 |
| 16786 | Claim Form | Complete | $170.00 |
| 242 | Claim Form | Complete | $680.00 |
| 7979 | Claim Form | Complete | $170.00 |
| 36832 | Claim Form | Complete | $2,949.10 |
| 4916 | Claim Form | Complete | $40.80 |
| 8175 | Claim Form | Complete | $125.80 |
| 10440 | Claim Form | Complete | $248.20 |
| 800001362 | Web Claim | Complete | $170.00 |
| 184 | Claim Form | Complete | $1,190.00 |
| 2765 | Claim Form | Complete | $5.40 |
| 5398 | Claim Form | Complete | $2,244.00 |
| 800006196 | Web Claim | Complete | $85.00 |
| 800000244 | Web Claim | Complete | $13.50 |
| 34438 | Claim Form | Complete | $62.90 |

| | | | |
|---|---|---|---|
| 800011299 | Web Claim | Complete | $595.00 |
| 800006207 | Web Claim | Complete | $595.00 |
| 34389 | Claim Form | Complete | $952.00 |
| 34274 | Claim Form | Complete | $6.00 |
| 33461 | Claim Form | Complete | $340.00 |
| 11305 | Claim Form | Complete | $170.00 |
| 5278 | Claim Form | Complete | $42.50 |
| 8701 | Claim Form | Complete | $340.00 |
| 1369 | Claim Form | Complete | $765.00 |
| 1370 | Claim Form | Complete | $748.00 |
| 15496 | Claim Form | Complete | $11.90 |
| 800011319 | Web Claim | Complete | $340.00 |
| 2801 | Claim Form | Complete | $170.00 |
| 5001 | Claim Form | Complete | $285.00 |
| 17038 | Claim Form | Complete | $85.00 |
| 10614 | Claim Form | Complete | $3,910.00 |
| 6323 | Claim Form | Complete | $180.20 |
| 800001509 | Web Claim | Complete | $35.70 |
| 800000554 | Web Claim | Complete | $850.00 |
| 14632 | Claim Form | Complete | $192.10 |
| 862 | Claim Form | Complete | $255.00 |
| 7049 | Claim Form | Complete | $85.00 |
| 2828 | Claim Form | Complete | $85.68 |
| 144 | Claim Form | Complete | $646.00 |
| 5941 | Claim Form | Complete | $161.50 |
| 800012267 | Web Claim | Complete | $170.00 |
| 12413 | Claim Form | Complete | $306.00 |
| 12414 | Claim Form | Complete | $340.00 |
| 18465 | Claim Form | Complete | $85.00 |
| 482 | Claim Form | Complete | $8.50 |
| 4858 | Claim Form | Complete | $620.50 |
| 5401 | Claim Form | Complete | $816.00 |
| 1655 | Claim Form | Complete | $850.00 |
| 13635 | Claim Form | Complete | $170.00 |
| 800000218 | Web Claim | Complete | $170.00 |
| 23432 | Claim Form | Complete | $1,700.00 |
| 16120 | Claim Form | Complete | $66.30 |
| 5468 | Claim Form | Complete | $17.00 |
| 7218 | Claim Form | Complete | $1,190.00 |
| 2603 | Claim Form | Complete | $850.00 |
| 800000841 | Web Claim | Complete | $96.90 |
| 800011547 | Web Claim | Complete | $340.00 |
| 2251 | Claim Form | Complete | $510.00 |
| 7905 | Claim Form | Complete | $85.00 |
| 4867 | Claim Form | Complete | $425.00 |

| | | | |
|---|---|---|---|
| 16291 | Claim Form | Complete | $102.00 |
| 5467 | Claim Form | Complete | $17.00 |
| 14660 | Claim Form | Complete | $340.00 |
| 8802 | Claim Form | Complete | $1,700.00 |
| 8655 | Claim Form | Complete | $340.00 |
| 604 | Claim Form | Complete | $1,770.00 |
| 17244 | Claim Form | Complete | $11.90 |
| 21099 | Claim Form | Complete | $1,700.00 |
| 800001689 | Web Claim | Complete | $170.00 |
| 1195 | Claim Form | Complete | $103.70 |
| 1194 | Claim Form | Complete | $103.70 |
| 7047 | Claim Form | Complete | $18.00 |
| 935 | Claim Form | Complete | $85.00 |
| 8282 | Claim Form | Complete | $127.50 |
| 17353 | Claim Form | Complete | $595.00 |
| 800001039 | Web Claim | Complete | $170.00 |
| 23762 | Claim Form | Complete | $32.30 |
| 1828 | Claim Form | Complete | $12.00 |
| 6686 | Claim Form | Complete | $88.40 |
| 18522 | Claim Form | Complete | $85.00 |
| 13698 | Claim Form | Complete | $35.70 |
| 8589 | Claim Form | Complete | $170.00 |
| 5811 | Claim Form | Complete | $25.50 |
| 800000415 | Web Claim | Complete | $170.00 |
| 12445 | Claim Form | Complete | $5.10 |
| 591 | Claim Form | Complete | $40.80 |
| 23434 | Claim Form | Complete | $29.00 |
| 5609 | Claim Form | Complete | $27.20 |
| 21648 | Claim Form | Complete | $90.10 |
| 1929 | Claim Form | Complete | $2,550.00 |
| 9177 | Claim Form | Complete | $61.20 |
| 11300 | Claim Form | Complete | $5.10 |
| 17843 | Claim Form | Complete | $51.00 |
| 10965 | Claim Form | Complete | $709.00 |
| 5661 | Claim Form | Complete | $340.00 |
| 2296 | Claim Form | Complete | $1,700.00 |
| 11745 | Claim Form | Complete | $59.50 |
| 15567 | Claim Form | Complete | $142.00 |
| 16917 | Claim Form | Complete | $98.39 |
| 10796 | Claim Form | Complete | $340.00 |
| 8976 | Claim Form | Complete | $510.00 |
| 12118 | Claim Form | Complete | $6.80 |
| 800011408 | Web Claim | Complete | $132.60 |
| 15072 | Claim Form | Complete | $425.00 |
| 21925 | Claim Form | Complete | $1,020.00 |

| | | | |
|---|---|---|---|
| 16360 | Claim Form | Complete | $170.00 |
| 478 | Claim Form | Complete | $510.00 |
| 13253 | Claim Form | Complete | $1,700.00 |
| 14478 | Claim Form | Complete | $3,910.00 |
| 160 | Claim Form | Complete | $17.00 |
| 8366 | Claim Form | Complete | $170.00 |
| 7888 | Claim Form | Complete | $2,550.00 |
| 23189 | Claim Form | Complete | $135.00 |
| 10079 | Claim Form | Complete | $85.00 |
| 800000790 | Web Claim | Complete | $85.00 |
| 12077 | Claim Form | Complete | $125.80 |
| 876 | Claim Form | Complete | $102.00 |
| 4339 | Claim Form | Complete | $102.00 |
| 8716 | Claim Form | Complete | $170.00 |
| 1964 | Claim Form | Complete | $510.00 |
| 7994 | Claim Form | Complete | $340.00 |
| 1197 | Claim Form | Complete | $170.00 |
| 10955 | Claim Form | Complete | $100.80 |
| 13654 | Claim Form | Complete | $122.00 |
| 12635 | Claim Form | Complete | $85.00 |
| 10038 | Claim Form | Complete | $42.50 |
| 2055 | Claim Form | Complete | $170.00 |
| 1662 | Claim Form | Complete | $89.60 |
| 8834 | Claim Form | Complete | $98.60 |
| 12347 | Claim Form | Complete | $340.00 |
| 2089 | Claim Form | Complete | $170.00 |
| 2024 | Claim Form | Complete | $107.10 |
| 10255 | Claim Form | Complete | $340.00 |
| 3925 | Claim Form | Complete | $2,520.00 |
| 3924 | Claim Form | Complete | $2,520.00 |
| 9681 | Claim Form | Complete | $666.00 |
| 5171 | Claim Form | Complete | $170.00 |
| 8682 | Claim Form | Complete | $382.00 |
| 7058 | Claim Form | Complete | $68.00 |
| 8824 | Claim Form | Complete | $28.90 |
| 2196 | Claim Form | Complete | $170.00 |
| 800000779 | Web Claim | Complete | $3,400.00 |
| 3902 | Claim Form | Complete | $170.00 |
| 800000950 | Web Claim | Complete | $1,574.20 |
| 800011597 | Web Claim | Complete | $680.00 |
| 10060 | Claim Form | Complete | $42.50 |
| 800000979 | Web Claim | Complete | $850.00 |
| 2311 | Claim Form | Complete | $24.00 |
| 800000886 | Web Claim | Complete | $170.00 |
| 2948 | Claim Form | Complete | $850.00 |

| | | | |
|---|---|---|---|
| 18285 | Claim Form | Complete | $17.85 |
| 800000291 | Web Claim | Complete | $127.50 |
| 10203 | Claim Form | Complete | $1,700.00 |
| 800000599 | Web Claim | Complete | $246.50 |
| 6264 | Claim Form | Complete | $510.00 |
| 14421 | Claim Form | Complete | $255.00 |
| 800000154 | Web Claim | Complete | $144.50 |
| 800001522 | Web Claim | Complete | $51.00 |
| 2722 | Claim Form | Complete | $280.50 |
| 9084 | Claim Form | Complete | $25.50 |
| 7041 | Claim Form | Complete | $39.00 |
| 8718 | Claim Form | Complete | $23.40 |
| 15633 | Claim Form | Complete | $1,700.00 |
| 21941 | Claim Form | Complete | $42.50 |
| 5349 | Claim Form | Complete | $28.28 |
| 13446 | Claim Form | Complete | $5,100.00 |
| 6313 | Claim Form | Complete | $20.40 |
| 800000692 | Web Claim | Complete | $267.00 |
| 21829 | Claim Form | Complete | $170.00 |
| 9187 | Claim Form | Complete | $595.00 |
| 19852 | Claim Form | Complete | $119.00 |
| 14760 | Claim Form | Complete | $21.00 |
| 14756 | Claim Form | Complete | $85.00 |
| 4828 | Claim Form | Complete | $77.55 |
| 800011621 | Web Claim | Complete | $31.75 |
| 800000466 | Web Claim | Complete | $47.13 |
| 5196 | Claim Form | Complete | $117.30 |
| 800001072 | Web Claim | Complete | $170.00 |
| 5617 | Claim Form | Complete | $340.00 |
| 12543 | Claim Form | Complete | $255.00 |
| 23193 | Claim Form | Complete | $3,400.00 |
| 5618 | Claim Form | Complete | $340.00 |
| 17579 | Claim Form | Complete | $476.00 |
| 5619 | Claim Form | Complete | $510.00 |
| 800006125 | Web Claim | Complete | $255.00 |
| 1117 | Claim Form | Complete | $108.80 |
| 16168 | Claim Form | Complete | $59.50 |
| 5719 | Claim Form | Complete | $255.00 |
| 4033 | Claim Form | Complete | $170.00 |
| 4973 | Claim Form | Complete | $32.30 |
| 8002 | Claim Form | Complete | $209.10 |
| 8196 | Claim Form | Complete | $170.00 |
| 1115 | Claim Form | Complete | $132.60 |
| 7054 | Claim Form | Complete | $170.00 |
| 1116 | Claim Form | Complete | $510.00 |

| | | | |
|---|---|---|---|
| 1611 | Claim Form | Complete | $42.50 |
| 23644 | Claim Form | Complete | $340.00 |
| 36051 | Claim Form | Complete | $260.00 |
| 3291 | Claim Form | Complete | $85.00 |
| 387 | Claim Form | Complete | $62.90 |
| 10348 | Claim Form | Complete | $76.50 |
| 456 | Claim Form | Complete | $1,700.00 |
| 10710 | Claim Form | Complete | $85.00 |
| 11980 | Claim Form | Complete | $1,190.00 |
| 10175 | Claim Form | Complete | $1,700.00 |
| 1253 | Claim Form | Complete | $1,700.00 |
| 800012367 | Web Claim | Complete | $680.00 |
| 23121 | Claim Form | Complete | $54.40 |
| 3975 | Claim Form | Complete | $850.00 |
| 26473 | Claim Form | Complete | $17.00 |
| 8080 | Claim Form | Complete | $1,700.00 |
| 26403 | Claim Form | Complete | $127.50 |
| 26402 | Claim Form | Complete | $595.00 |
| 20206 | Claim Form | Complete | $1,700.00 |
| 7443 | Claim Form | Complete | $340.00 |
| 25648 | Claim Form | Complete | $425.00 |
| 14782 | Claim Form | Complete | $340.00 |
| 9718 | Claim Form | Complete | $790.00 |
| 800000165 | Web Claim | Complete | $170.00 |
| 800011893 | Web Claim | Complete | $5,100.00 |
| 35430 | Claim Form | Complete | $1,509.00 |
| 29251 | Claim Form | Complete | $340.00 |
| 13743 | Claim Form | Complete | $604.00 |
| 800011121 | Web Claim | Complete | $2,754.00 |
| 3474 | Claim Form | Complete | $170.00 |
| 13656 | Claim Form | Complete | $340.00 |
| 13596 | Claim Form | Complete | $1,700.00 |
| 800012539 | Web Claim | Complete | $1,700.00 |
| 800000263 | Web Claim | Complete | $85.00 |
| 3584 | Claim Form | Complete | $25.50 |
| 37738 | Claim Form | Complete | $170.00 |
| 4658 | Claim Form | Complete | $66.30 |
| 4249 | Claim Form | Complete | $170.00 |
| 2212 | Claim Form | Complete | $32.00 |
| 3147 | Claim Form | Complete | $850.00 |
| 17239 | Claim Form | Complete | $170.00 |
| 889 | Claim Form | Complete | $17.00 |
| 10230 | Claim Form | Complete | $170.00 |
| 16438 | Claim Form | Complete | $255.00 |
| 4377 | Claim Form | Complete | $61.20 |

| | | | |
|---|---|---|---|
| 16437 | Claim Form | Complete | $340.00 |
| 693 | Claim Form | Complete | $850.00 |
| 3469 | Claim Form | Complete | $85.00 |
| 800011524 | Web Claim | Complete | $340.00 |
| 800011523 | Web Claim | Complete | $170.00 |
| 13387 | Claim Form | Complete | $5,100.00 |
| 16095 | Claim Form | Complete | $255.00 |
| 9547 | Claim Form | Complete | $144.50 |
| 9080 | Claim Form | Complete | $144.50 |
| 800011838 | Web Claim | Complete | $85.00 |
| 406 | Claim Form | Complete | $340.00 |
| 800001214 | Web Claim | Complete | $51.00 |
| 8732 | Claim Form | Complete | $170.00 |
| 7442 | Claim Form | Complete | $102.00 |
| 7444 | Claim Form | Complete | $114.00 |
| 23120 | Claim Form | Complete | $76.50 |
| 23701 | Claim Form | Complete | $125.80 |
| 8656 | Claim Form | Complete | $170.00 |
| 19460 | Claim Form | Complete | $1,020.00 |
| 8614 | Claim Form | Complete | $170.00 |
| 2521 | Claim Form | Complete | $850.00 |
| 5806 | Claim Form | Complete | $10.50 |
| 15083 | Claim Form | Complete | $3,558.51 |
| 18042 | Claim Form | Complete | $850.00 |
| 800001266 | Web Claim | Complete | $340.00 |
| 13638 | Claim Form | Complete | $340.00 |
| 8934 | Claim Form | Complete | $510.00 |
| 13640 | Claim Form | Complete | $850.00 |
| 18353 | Claim Form | Complete | $170.00 |
| 1001 | Claim Form | Complete | $3.20 |
| 13827 | Claim Form | Complete | $127.50 |
| 7253 | Claim Form | Complete | $510.00 |
| 18523 | Claim Form | Complete | $2.97 |
| 891 | Claim Form | Complete | $170.00 |
| 500174072 | Nominee Claim | Complete | $255.00 |
| 500174071 | Nominee Claim | Complete | $850.00 |
| 500174070 | Nominee Claim | Complete | $255.00 |
| 500174069 | Nominee Claim | Complete | $170.00 |
| 500174068 | Nominee Claim | Complete | $170.00 |
| 500174067 | Nominee Claim | Complete | $2,550.00 |
| 500174066 | Nominee Claim | Complete | $255.00 |
| 500174065 | Nominee Claim | Complete | $425.00 |
| 500174063 | Nominee Claim | Complete | $255.00 |
| 500174062 | Nominee Claim | Complete | $850.00 |
| 500174061 | Nominee Claim | Complete | $127.50 |

| | | | |
|---|---|---|---|
| 500174060 | Nominee Claim | Complete | $255.00 |
| 500174059 | Nominee Claim | Complete | $595.00 |
| 500174058 | Nominee Claim | Complete | $170.00 |
| 500174057 | Nominee Claim | Complete | $255.00 |
| 500174056 | Nominee Claim | Complete | $170.00 |
| 500174055 | Nominee Claim | Complete | $170.00 |
| 500174054 | Nominee Claim | Complete | $255.00 |
| 500174053 | Nominee Claim | Complete | $85.00 |
| 500174052 | Nominee Claim | Complete | $425.00 |
| 500174051 | Nominee Claim | Complete | $255.00 |
| 500174050 | Nominee Claim | Complete | $425.00 |
| 500174049 | Nominee Claim | Complete | $170.00 |
| 500174048 | Nominee Claim | Complete | $510.00 |
| 500174047 | Nominee Claim | Complete | $85.00 |
| 500174045 | Nominee Claim | Complete | $340.00 |
| 500174044 | Nominee Claim | Complete | $425.00 |
| 500174043 | Nominee Claim | Complete | $85.00 |
| 500174042 | Nominee Claim | Complete | $170.00 |
| 500174041 | Nominee Claim | Complete | $255.00 |
| 500174040 | Nominee Claim | Complete | $255.00 |
| 500174039 | Nominee Claim | Complete | $170.00 |
| 500174038 | Nominee Claim | Complete | $170.00 |
| 500174037 | Nominee Claim | Complete | $170.00 |
| 500174036 | Nominee Claim | Complete | $170.00 |
| 500174035 | Nominee Claim | Complete | $255.00 |
| 500174034 | Nominee Claim | Complete | $255.00 |
| 500174033 | Nominee Claim | Complete | $170.00 |
| 500174032 | Nominee Claim | Complete | $170.00 |
| 500174031 | Nominee Claim | Complete | $170.00 |
| 500174030 | Nominee Claim | Complete | $850.00 |
| 500174029 | Nominee Claim | Complete | $85.00 |
| 500174026 | Nominee Claim | Complete | $183.00 |
| 500174025 | Nominee Claim | Complete | $85.00 |
| 500174024 | Nominee Claim | Complete | $255.00 |
| 500174021 | Nominee Claim | Complete | $85.00 |
| 500174020 | Nominee Claim | Complete | $255.00 |
| 500174018 | Nominee Claim | Complete | $255.00 |
| 500174017 | Nominee Claim | Complete | $170.00 |
| 500174016 | Nominee Claim | Complete | $170.00 |
| 500174015 | Nominee Claim | Complete | $255.00 |
| 500174014 | Nominee Claim | Complete | $85.00 |
| 500174012 | Nominee Claim | Complete | $255.00 |
| 500174011 | Nominee Claim | Complete | $170.00 |
| 500174010 | Nominee Claim | Complete | $170.00 |
| 500174009 | Nominee Claim | Complete | $425.00 |

| | | | |
|---|---|---|---|
| 500174007 | Nominee Claim | Complete | $85.00 |
| 500174006 | Nominee Claim | Complete | $85.00 |
| 500174005 | Nominee Claim | Complete | $170.00 |
| 500174004 | Nominee Claim | Complete | $2,550.00 |
| 500174003 | Nominee Claim | Complete | $85.00 |
| 500174002 | Nominee Claim | Complete | $170.00 |
| 500174001 | Nominee Claim | Complete | $255.00 |
| 500173999 | Nominee Claim | Complete | $255.00 |
| 500173998 | Nominee Claim | Complete | $85.00 |
| 500173997 | Nominee Claim | Complete | $425.00 |
| 500173996 | Nominee Claim | Complete | $2,550.00 |
| 500173994 | Nominee Claim | Complete | $510.00 |
| 500173993 | Nominee Claim | Complete | $170.00 |
| 500173991 | Nominee Claim | Complete | $340.00 |
| 500173990 | Nominee Claim | Complete | $425.00 |
| 500173989 | Nominee Claim | Complete | $170.00 |
| 500173988 | Nominee Claim | Complete | $170.00 |
| 500173987 | Nominee Claim | Complete | $170.00 |
| 500173986 | Nominee Claim | Complete | $340.00 |
| 500173985 | Nominee Claim | Complete | $170.00 |
| 500173984 | Nominee Claim | Complete | $20.00 |
| 500173983 | Nominee Claim | Complete | $170.00 |
| 500173982 | Nominee Claim | Complete | $255.00 |
| 500173981 | Nominee Claim | Complete | $20.00 |
| 500173980 | Nominee Claim | Complete | $170.00 |
| 500173979 | Nominee Claim | Complete | $340.00 |
| 500173978 | Nominee Claim | Complete | $170.00 |
| 500173977 | Nominee Claim | Complete | $425.00 |
| 500173975 | Nominee Claim | Complete | $510.00 |
| 500173974 | Nominee Claim | Complete | $340.00 |
| 500173973 | Nominee Claim | Complete | $170.00 |
| 500173972 | Nominee Claim | Complete | $255.00 |
| 500173971 | Nominee Claim | Complete | $850.00 |
| 500173970 | Nominee Claim | Complete | $425.00 |
| 500173968 | Nominee Claim | Complete | $2,550.00 |
| 500173966 | Nominee Claim | Complete | $255.00 |
| 500173965 | Nominee Claim | Complete | $850.00 |
| 500173964 | Nominee Claim | Complete | $85.00 |
| 500173963 | Nominee Claim | Complete | $255.00 |
| 500173962 | Nominee Claim | Complete | $170.00 |
| 500173961 | Nominee Claim | Complete | $255.00 |
| 500173960 | Nominee Claim | Complete | $170.00 |
| 500173959 | Nominee Claim | Complete | $127.50 |
| 500173957 | Nominee Claim | Complete | $255.00 |
| 500173956 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500173955 | Nominee Claim | Complete | $340.00 |
| 500173954 | Nominee Claim | Complete | $255.00 |
| 500173953 | Nominee Claim | Complete | $170.00 |
| 500173952 | Nominee Claim | Complete | $170.00 |
| 500173951 | Nominee Claim | Complete | $20.00 |
| 500173950 | Nominee Claim | Complete | $170.00 |
| 500173949 | Nominee Claim | Complete | $340.00 |
| 500173948 | Nominee Claim | Complete | $170.00 |
| 500173946 | Nominee Claim | Complete | $255.00 |
| 500173945 | Nominee Claim | Complete | $255.00 |
| 500173944 | Nominee Claim | Complete | $9.00 |
| 500173943 | Nominee Claim | Complete | $19.50 |
| 500173942 | Nominee Claim | Complete | $170.00 |
| 500173941 | Nominee Claim | Complete | $255.00 |
| 500173940 | Nominee Claim | Complete | $85.00 |
| 500173939 | Nominee Claim | Complete | $85.00 |
| 500173938 | Nominee Claim | Complete | $255.00 |
| 500173937 | Nominee Claim | Complete | $127.50 |
| 500173936 | Nominee Claim | Complete | $20.00 |
| 500173933 | Nominee Claim | Complete | $85.00 |
| 500173932 | Nominee Claim | Complete | $46.00 |
| 500173931 | Nominee Claim | Complete | $170.00 |
| 500173930 | Nominee Claim | Complete | $170.00 |
| 500173929 | Nominee Claim | Complete | $85.00 |
| 800001784 | Web Claim | Complete | $27.20 |
| 1801 | Claim Form | Complete | $510.00 |
| 5216 | Claim Form | Complete | $170.00 |
| 30061 | Claim Form | Complete | $340.00 |
| 3654 | Claim Form | Complete | $595.00 |
| 28674 | Claim Form | Complete | $3.40 |
| 28387 | Claim Form | Complete | $4.46 |
| 8094 | Claim Form | Complete | $42.50 |
| 800001245 | Web Claim | Complete | $85.00 |
| 5201 | Claim Form | Complete | $110.50 |
| 35062 | Claim Form | Complete | $425.00 |
| 800000105 | Web Claim | Complete | $136.00 |
| 5202 | Claim Form | Complete | $136.00 |
| 2813 | Claim Form | Complete | $436.00 |
| 4505 | Claim Form | Complete | $170.00 |
| 720 | Claim Form | Complete | $170.00 |
| 3920 | Claim Form | Complete | $6.64 |
| 16102 | Claim Form | Complete | $22.10 |
| 12496 | Claim Form | Complete | $74.10 |
| 3912 | Claim Form | Complete | $86.70 |
| 5801 | Claim Form | Complete | $17.08 |

| | | | |
|---|---|---|---|
| 800011528 | Web Claim | Complete | $510.00 |
| 800012599 | Web Claim | Complete | $272.00 |
| 800001121 | Web Claim | Complete | $42.50 |
| 800001241 | Web Claim | Complete | $15.50 |
| 800001476 | Web Claim | Complete | $510.00 |
| 800001282 | Web Claim | Complete | $85.00 |
| 800012433 | Web Claim | Complete | $170.00 |
| 800001176 | Web Claim | Complete | $28.90 |
| 800011892 | Web Claim | Complete | $18.70 |
| 5177 | Claim Form | Complete | $68.00 |
| 800001756 | Web Claim | Complete | $680.00 |
| 5091 | Claim Form | Complete | $28.90 |
| 2408 | Claim Form | Complete | $26.00 |
| 8078 | Claim Form | Complete | $340.00 |
| 15064 | Claim Form | Complete | $170.00 |
| 7060 | Claim Form | Complete | $170.00 |
| 800011584 | Web Claim | Complete | $170.00 |
| 7057 | Claim Form | Complete | $49.30 |
| 15062 | Claim Form | Complete | $127.50 |
| 800000656 | Web Claim | Complete | $620.50 |
| 7563 | Claim Form | Complete | $10.20 |
| 3446 | Claim Form | Complete | $850.00 |
| 14942 | Claim Form | Complete | $5.10 |
| 18540 | Claim Form | Complete | $510.00 |
| 9104 | Claim Form | Complete | $510.00 |
| 8065 | Claim Form | Complete | $102.00 |
| 17943 | Claim Form | Complete | $170.00 |
| 183 | Claim Form | Complete | $170.00 |
| 4556 | Claim Form | Complete | $595.00 |
| 13444 | Claim Form | Complete | $61.20 |
| 3771 | Claim Form | Complete | $170.00 |
| 6676 | Claim Form | Complete | $340.00 |
| 14266 | Claim Form | Complete | $119.00 |
| 800001252 | Web Claim | Complete | $115.60 |
| 800000827 | Web Claim | Complete | $51.00 |
| 14476 | Claim Form | Complete | $340.00 |
| 6428 | Claim Form | Complete | $170.00 |
| 2685 | Claim Form | Complete | $136.00 |
| 13295 | Claim Form | Complete | $170.00 |
| 9203 | Claim Form | Complete | $340.00 |
| 476 | Claim Form | Complete | $68.00 |
| 1481 | Claim Form | Complete | $56.10 |
| 17735 | Claim Form | Complete | $42.50 |
| 6894 | Claim Form | Complete | $39.10 |
| 630 | Claim Form | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 10126 | Claim Form | Complete | $170.00 |
| 12447 | Claim Form | Complete | $170.00 |
| 11238 | Claim Form | Complete | $170.00 |
| 5572 | Claim Form | Complete | $255.00 |
| 3593 | Claim Form | Complete | $25.50 |
| 6009 | Claim Form | Complete | $136.00 |
| 6818 | Claim Form | Complete | $15.75 |
| 16404 | Claim Form | Complete | $170.00 |
| 6819 | Claim Form | Complete | $15.75 |
| 9865 | Claim Form | Complete | $170.00 |
| 800011850 | Web Claim | Complete | $935.00 |
| 11239 | Claim Form | Complete | $170.00 |
| 3549 | Claim Form | Complete | $510.00 |
| 8602 | Claim Form | Complete | $680.00 |
| 17955 | Claim Form | Complete | $102.00 |
| 18738 | Claim Form | Complete | $170.00 |
| 17878 | Claim Form | Complete | $850.00 |
| 800001627 | Web Claim | Complete | $57.80 |
| 800001626 | Web Claim | Complete | $57.80 |
| 6525 | Claim Form | Complete | $290.00 |
| 20076 | Claim Form | Complete | $299.00 |
| 14383 | Claim Form | Complete | $42.50 |
| 542 | Claim Form | Complete | $170.00 |
| 4432 | Claim Form | Complete | $47.50 |
| 800001618 | Web Claim | Complete | $172.50 |
| 14790 | Claim Form | Complete | $850.00 |
| 2354 | Claim Form | Complete | $127.50 |
| 3799 | Claim Form | Complete | $346.45 |
| 800000874 | Web Claim | Complete | $170.00 |
| 4421 | Claim Form | Complete | $625.00 |
| 1692 | Claim Form | Complete | $17.00 |
| 9871 | Claim Form | Complete | $54.40 |
| 6528 | Claim Form | Complete | $340.00 |
| 14349 | Claim Form | Complete | $510.00 |
| 606 | Claim Form | Complete | $595.00 |
| 9348 | Claim Form | Complete | $170.00 |
| 14408 | Claim Form | Complete | $510.00 |
| 14711 | Claim Form | Complete | $340.00 |
| 2125 | Claim Form | Complete | $144.50 |
| 1787 | Claim Form | Complete | $170.00 |
| 428 | Claim Form | Complete | $85.00 |
| 8608 | Claim Form | Complete | $812.60 |
| 2124 | Claim Form | Complete | $175.10 |
| 3076 | Claim Form | Complete | $34.00 |
| 9472 | Claim Form | Complete | $680.00 |

| | | | |
|---|---|---|---|
| 248 | Claim Form | Complete | $510.00 |
| 800000229 | Web Claim | Complete | $71.40 |
| 29872 | Claim Form | Complete | $255.00 |
| 6945 | Claim Form | Complete | $22.10 |
| 6142 | Claim Form | Complete | $61.20 |
| 8606 | Claim Form | Complete | $170.00 |
| 2594 | Claim Form | Complete | $170.00 |
| 4632 | Claim Form | Complete | $170.00 |
| 3239 | Claim Form | Complete | $195.50 |
| 13133 | Claim Form | Complete | $69.70 |
| 16407 | Claim Form | Complete | $119.00 |
| 16108 | Claim Form | Complete | $234.60 |
| 2093 | Claim Form | Complete | $850.00 |
| 23070 | Claim Form | Complete | $96.90 |
| 7403 | Claim Form | Complete | $217.60 |
| 800011215 | Web Claim | Complete | $401.20 |
| 15059 | Claim Form | Complete | $255.00 |
| 700 | Claim Form | Complete | $170.00 |
| 9259 | Claim Form | Complete | $44.20 |
| 9260 | Claim Form | Complete | $22.10 |
| 10121 | Claim Form | Complete | $340.00 |
| 3268 | Claim Form | Complete | $238.00 |
| 1621 | Claim Form | Complete | $221.00 |
| 388 | Claim Form | Complete | $170.00 |
| 16970 | Claim Form | Complete | $121.00 |
| 7548 | Claim Form | Complete | $340.00 |
| 16969 | Claim Form | Complete | $121.00 |
| 17715 | Claim Form | Complete | $722.50 |
| 4073 | Claim Form | Complete | $14.97 |
| 13508 | Claim Form | Complete | $340.00 |
| 10852 | Claim Form | Complete | $38.50 |
| 5010 | Claim Form | Complete | $85.00 |
| 15029 | Claim Form | Complete | $170.00 |
| 800011278 | Web Claim | Complete | $170.00 |
| 800000216 | Web Claim | Complete | $170.00 |
| 13996 | Claim Form | Complete | $170.00 |
| 1931 | Claim Form | Complete | $850.00 |
| 19580 | Claim Form | Complete | $49.30 |
| 800001003 | Web Claim | Complete | $26.10 |
| 3079 | Claim Form | Complete | $170.00 |
| 11236 | Claim Form | Complete | $45.90 |
| 800001827 | Web Claim | Complete | $345.00 |
| 4386 | Claim Form | Complete | $110.50 |
| 1930 | Claim Form | Complete | $850.00 |
| 1596 | Claim Form | Complete | $170.00 |

| | | | |
|---:|---|:---:|---:|
| 800000217 | Web Claim | Complete | $168.00 |
| 800011311 | Web Claim | Complete | $68.00 |
| 2552 | Claim Form | Complete | $164.90 |
| 800000804 | Web Claim | Complete | $51.00 |
| 8755 | Claim Form | Complete | $340.00 |
| 14382 | Claim Form | Complete | $340.00 |
| 16411 | Claim Form | Complete | $136.00 |
| 3127 | Claim Form | Complete | $127.50 |
| 5556 | Claim Form | Complete | $168.30 |
| 11275 | Claim Form | Complete | $510.00 |
| 800001744 | Web Claim | Complete | $23.80 |
| 17974 | Claim Form | Complete | $255.00 |
| 800001026 | Web Claim | Complete | $212.50 |
| 244 | Claim Form | Complete | $365.50 |
| 207 | Claim Form | Complete | $668.00 |
| 800012383 | Web Claim | Complete | $170.00 |
| 4753 | Claim Form | Complete | $204.00 |
| 5291 | Claim Form | Complete | $170.00 |
| 8791 | Claim Form | Complete | $340.00 |
| 7791 | Claim Form | Complete | $115.50 |
| 913 | Claim Form | Complete | $170.00 |
| 3830 | Claim Form | Complete | $221.00 |
| 3831 | Claim Form | Complete | $85.00 |
| 6517 | Claim Form | Complete | $170.00 |
| 13920 | Claim Form | Complete | $637.50 |
| 1311 | Claim Form | Complete | $79.90 |
| 196 | Claim Form | Complete | $170.00 |
| 5997 | Claim Form | Complete | $327.00 |
| 8825 | Claim Form | Complete | $170.00 |
| 684 | Claim Form | Complete | $85.00 |
| 1598 | Claim Form | Complete | $170.00 |
| 3177 | Claim Form | Complete | $340.00 |
| 683 | Claim Form | Complete | $170.00 |
| 11797 | Claim Form | Complete | $66.30 |
| 800000578 | Web Claim | Complete | $81.00 |
| 2065 | Claim Form | Complete | $510.00 |
| 8587 | Claim Form | Complete | $170.00 |
| 3852 | Claim Form | Complete | $340.00 |
| 14859 | Claim Form | Complete | $170.00 |
| 15070 | Claim Form | Complete | $81.31 |
| 3292 | Claim Form | Complete | $255.00 |
| 16190 | Claim Form | Complete | $76.50 |
| 807 | Claim Form | Complete | $22.10 |
| 706 | Claim Form | Complete | $433.50 |
| 7279 | Claim Form | Complete | $119.00 |

| | | | |
|---|---|---|---|
| 6243 | Claim Form | Complete | $56.10 |
| 8892 | Claim Form | Complete | $170.00 |
| 2727 | Claim Form | Complete | $85.00 |
| 3459 | Claim Form | Complete | $62.90 |
| 800000471 | Web Claim | Complete | $765.00 |
| 8173 | Claim Form | Complete | $85.00 |
| 1417 | Claim Form | Complete | $18.70 |
| 2377 | Claim Form | Complete | $170.00 |
| 6842 | Claim Form | Complete | $85.00 |
| 1088 | Claim Form | Complete | $170.00 |
| 3964 | Claim Form | Complete | $340.00 |
| 3271 | Claim Form | Complete | $170.00 |
| 2393 | Claim Form | Complete | $170.00 |
| 800001411 | Web Claim | Complete | $25.50 |
| 800000982 | Web Claim | Complete | $64.60 |
| 37154 | Claim Form | Complete | $57.80 |
| 2424 | Claim Form | Complete | $340.00 |
| 2996 | Claim Form | Complete | $374.00 |
| 800000783 | Web Claim | Complete | $30.00 |
| 6692 | Claim Form | Complete | $136.00 |
| 6518 | Claim Form | Complete | $58.30 |
| 13286 | Claim Form | Complete | $340.00 |
| 731 | Claim Form | Complete | $680.00 |
| 609 | Claim Form | Complete | $170.00 |
| 800011122 | Web Claim | Complete | $102.00 |
| 800011869 | Web Claim | Complete | $627.30 |
| 3629 | Claim Form | Complete | $340.00 |
| 3162 | Claim Form | Complete | $512.20 |
| 3794 | Claim Form | Complete | $170.00 |
| 3167 | Claim Form | Complete | $127.50 |
| 6857 | Claim Form | Complete | $340.00 |
| 4768 | Claim Form | Complete | $51.00 |
| 1103 | Claim Form | Complete | $381.40 |
| 682 | Claim Form | Complete | $170.00 |
| 2725 | Claim Form | Complete | $187.00 |
| 800000441 | Web Claim | Complete | $127.50 |
| 4903 | Claim Form | Complete | $510.00 |
| 7043 | Claim Form | Complete | $850.00 |
| 3191 | Claim Form | Complete | $680.00 |
| 800000801 | Web Claim | Complete | $510.00 |
| 800000484 | Web Claim | Complete | $154.00 |
| 13952 | Claim Form | Complete | $680.00 |
| 14254 | Claim Form | Complete | $42.50 |
| 2471 | Claim Form | Complete | $153.00 |
| 2470 | Claim Form | Complete | $212.50 |

| | | | |
|---|---|---|---|
| 4555 | Claim Form | Complete | $595.00 |
| 2661 | Claim Form | Complete | $170.00 |
| 7954 | Claim Form | Complete | $170.00 |
| 4347 | Claim Form | Complete | $170.00 |
| 13385 | Claim Form | Complete | $170.00 |
| 9057 | Claim Form | Complete | $233.85 |
| 800001403 | Web Claim | Complete | $229.50 |
| 2634 | Claim Form | Complete | $132.00 |
| 2422 | Claim Form | Complete | $340.00 |
| 5182 | Claim Form | Complete | $170.00 |
| 1553 | Claim Form | Complete | $170.00 |
| 800001402 | Web Claim | Complete | $93.50 |
| 2949 | Claim Form | Complete | $113.42 |
| 800000870 | Web Claim | Complete | $247.62 |
| 11325 | Claim Form | Complete | $85.00 |
| 10748 | Claim Form | Complete | $51.00 |
| 9481 | Claim Form | Complete | $680.00 |
| 8020 | Claim Form | Complete | $51.00 |
| 5131 | Claim Form | Complete | $85.00 |
| 800012272 | Web Claim | Complete | $340.00 |
| 14809 | Claim Form | Complete | $76.50 |
| 5049 | Claim Form | Complete | $170.00 |
| 17927 | Claim Form | Complete | $85.00 |
| 864 | Claim Form | Complete | $12.18 |
| 12472 | Claim Form | Complete | $45.90 |
| 6737 | Claim Form | Complete | $25.50 |
| 11878 | Claim Form | Complete | $51.00 |
| 2300 | Claim Form | Complete | $340.00 |
| 5373 | Claim Form | Complete | $306.00 |
| 1196 | Claim Form | Complete | $170.00 |
| 1512 | Claim Form | Complete | $170.00 |
| 8850 | Claim Form | Complete | $850.00 |
| 2182 | Claim Form | Complete | $170.00 |
| 3024 | Claim Form | Complete | $107.10 |
| 8300 | Claim Form | Complete | $170.00 |
| 17719 | Claim Form | Complete | $170.00 |
| 3108 | Claim Form | Complete | $19.75 |
| 6249 | Claim Form | Complete | $170.00 |
| 4519 | Claim Form | Complete | $170.00 |
| 18526 | Claim Form | Complete | $170.00 |
| 10315 | Claim Form | Complete | $85.00 |
| 23815 | Claim Form | Complete | $170.00 |
| 1487 | Claim Form | Complete | $17.00 |
| 7607 | Claim Form | Complete | $255.00 |
| 2963 | Claim Form | Complete | $459.40 |

| | | | |
|---|---|---|---|
| 1072 | Claim Form | Complete | $510.00 |
| 1667 | Claim Form | Complete | $368.90 |
| 8256 | Claim Form | Complete | $170.00 |
| 800001570 | Web Claim | Complete | $47.60 |
| 9554 | Claim Form | Complete | $340.00 |
| 23307 | Claim Form | Complete | $40.80 |
| 1837 | Claim Form | Complete | $255.00 |
| 3091 | Claim Form | Complete | $216.00 |
| 18439 | Claim Form | Complete | $340.00 |
| 8553 | Claim Form | Complete | $170.00 |
| 9151 | Claim Form | Complete | $170.00 |
| 9152 | Claim Form | Complete | $510.00 |
| 800000193 | Web Claim | Complete | $234.60 |
| 6551 | Claim Form | Complete | $419.30 |
| 2453 | Claim Form | Complete | $323.00 |
| 7529 | Claim Form | Complete | $374.00 |
| 1362 | Claim Form | Complete | $170.00 |
| 3981 | Claim Form | Complete | $282.20 |
| 3275 | Claim Form | Complete | $340.00 |
| 5993 | Claim Form | Complete | $510.00 |
| 9359 | Claim Form | Complete | $64.60 |
| 3977 | Claim Form | Complete | $204.00 |
| 8956 | Claim Form | Complete | $680.00 |
| 8714 | Claim Form | Complete | $170.00 |
| 6685 | Claim Form | Complete | $42.50 |
| 3438 | Claim Form | Complete | $850.00 |
| 1845 | Claim Form | Complete | $33.00 |
| 5405 | Claim Form | Complete | $510.00 |
| 6241 | Claim Form | Complete | $69.60 |
| 2728 | Claim Form | Complete | $102.00 |
| 800011919 | Web Claim | Complete | $153.00 |
| 813 | Claim Form | Complete | $117.30 |
| 800000239 | Web Claim | Complete | $850.00 |
| 800011702 | Web Claim | Complete | $22.10 |
| 35839 | Claim Form | Complete | $66.30 |
| 2641 | Claim Form | Complete | $85.00 |
| 2561 | Claim Form | Complete | $170.00 |
| 5277 | Claim Form | Complete | $680.00 |
| 800000527 | Web Claim | Complete | $158.10 |
| 22923 | Claim Form | Complete | $11.92 |
| 36811 | Claim Form | Complete | $3,279.12 |
| 16179 | Claim Form | Complete | $39.00 |
| 29012 | Claim Form | Complete | $11.90 |
| 800000695 | Web Claim | Complete | $17.00 |
| 5502 | Claim Form | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 31537 | Claim Form | Complete | $680.00 |
| 31391 | Claim Form | Complete | $6.80 |
| 3359 | Claim Form | Complete | $42.50 |
| 19707 | Claim Form | Complete | $2,380.00 |
| 3416 | Claim Form | Complete | $453.90 |
| 31202 | Claim Form | Complete | $141.10 |
| 33568 | Claim Form | Complete | $4.40 |
| 36807 | Claim Form | Complete | $38,192.20 |
| 34980 | Claim Form | Complete | $47.60 |
| 36805 | Claim Form | Complete | $65,737.30 |
| 37646 | Claim Form | Complete | $1,224.00 |
| 800000241 | Web Claim | Complete | $85.00 |
| 3709 | Claim Form | Complete | $170.00 |
| 36799 | Claim Form | Complete | $3,636.30 |
| 36798 | Claim Form | Complete | $40,172.30 |
| 22058 | Claim Form | Complete | $12.36 |
| 29829 | Claim Form | Complete | $255.00 |
| 37711 | Claim Form | Complete | $102.03 |
| 500173920 | Nominee Claim | Complete | $3,453.95 |
| 500173910 | Nominee Claim | Complete | $34,731.00 |
| 500173908 | Nominee Claim | Complete | $17,263.90 |
| 500173906 | Nominee Claim | Complete | $1,530.00 |
| 500173891 | Nominee Claim | Complete | $20,312.70 |
| 500173866 | Nominee Claim | Complete | $71.40 |
| 500173863 | Nominee Claim | Complete | $93.50 |
| 500173857 | Nominee Claim | Complete | $120.70 |
| 500173842 | Nominee Claim | Complete | $227.80 |
| 500173836 | Nominee Claim | Complete | $399.50 |
| 500173833 | Nominee Claim | Complete | $168.30 |
| 500173832 | Nominee Claim | Complete | $309.40 |
| 500173830 | Nominee Claim | Complete | $239.70 |
| 500173827 | Nominee Claim | Complete | $22.10 |
| 500173825 | Nominee Claim | Complete | $8.50 |
| 500173822 | Nominee Claim | Complete | $8.50 |
| 500173816 | Nominee Claim | Complete | $61.20 |
| 500173798 | Nominee Claim | Complete | $151.30 |
| 500173766 | Nominee Claim | Complete | $314.50 |
| 500173757 | Nominee Claim | Complete | $10,200.00 |
| 500173723 | Nominee Claim | Complete | $272.00 |
| 500173722 | Nominee Claim | Complete | $272.00 |
| 500173713 | Nominee Claim | Complete | $411.40 |
| 500173707 | Nominee Claim | Complete | $28.90 |
| 500173702 | Nominee Claim | Complete | $42.50 |
| 500173697 | Nominee Claim | Complete | $1,181.50 |
| 500173691 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500173679 | Nominee Claim | Complete | $340.00 |
| 500173675 | Nominee Claim | Complete | $124.10 |
| 500173663 | Nominee Claim | Complete | $8,500.00 |
| 500173619 | Nominee Claim | Complete | $45.90 |
| 500173607 | Nominee Claim | Complete | $37.40 |
| 500173600 | Nominee Claim | Complete | $73.10 |
| 500173586 | Nominee Claim | Complete | $57.00 |
| 500173581 | Nominee Claim | Complete | $180.20 |
| 500173568 | Nominee Claim | Complete | $42.50 |
| 500173531 | Nominee Claim | Complete | $47.60 |
| 500173519 | Nominee Claim | Complete | $56.10 |
| 500173518 | Nominee Claim | Complete | $28.90 |
| 500173516 | Nominee Claim | Complete | $11.90 |
| 500173513 | Nominee Claim | Complete | $100.30 |
| 500173492 | Nominee Claim | Complete | $62.90 |
| 500173485 | Nominee Claim | Complete | $103.70 |
| 500173484 | Nominee Claim | Complete | $42.50 |
| 500173483 | Nominee Claim | Complete | $42.50 |
| 500173481 | Nominee Claim | Complete | $54.40 |
| 500173472 | Nominee Claim | Complete | $23.80 |
| 500173469 | Nominee Claim | Complete | $40.80 |
| 500173454 | Nominee Claim | Complete | $3.40 |
| 500173452 | Nominee Claim | Complete | $88.40 |
| 500173421 | Nominee Claim | Complete | $23.80 |
| 500173418 | Nominee Claim | Complete | $54.40 |
| 500173416 | Nominee Claim | Complete | $79.90 |
| 500173414 | Nominee Claim | Complete | $74.80 |
| 500173381 | Nominee Claim | Complete | $51.00 |
| 500173364 | Nominee Claim | Complete | $98.60 |
| 500173361 | Nominee Claim | Complete | $2.94 |
| 500173359 | Nominee Claim | Complete | $769.40 |
| 500173325 | Nominee Claim | Complete | $35.70 |
| 500173324 | Nominee Claim | Complete | $54.40 |
| 500173310 | Nominee Claim | Complete | $81.60 |
| 500173287 | Nominee Claim | Complete | $671.50 |
| 500173283 | Nominee Claim | Complete | $238.00 |
| 500173282 | Nominee Claim | Complete | $40.80 |
| 500173274 | Nominee Claim | Complete | $119.00 |
| 500173273 | Nominee Claim | Complete | $299.20 |
| 500173272 | Nominee Claim | Complete | $27.20 |
| 500173269 | Nominee Claim | Complete | $93.50 |
| 500173268 | Nominee Claim | Complete | $147.90 |
| 500173266 | Nominee Claim | Complete | $98.60 |
| 500173264 | Nominee Claim | Complete | $61.20 |
| 500173263 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500173259 | Nominee Claim | Complete | $39.10 |
| 500173208 | Nominee Claim | Complete | $30.60 |
| 500173205 | Nominee Claim | Complete | $45.90 |
| 500173192 | Nominee Claim | Complete | $1,700.00 |
| 500173174 | Nominee Claim | Complete | $170.00 |
| 500173158 | Nominee Claim | Complete | $170.00 |
| 500173152 | Nominee Claim | Complete | $11.90 |
| 500173132 | Nominee Claim | Complete | $61.20 |
| 500173095 | Nominee Claim | Complete | $17.00 |
| 500173064 | Nominee Claim | Complete | $365.50 |
| 500173060 | Nominee Claim | Complete | $324.70 |
| 500173056 | Nominee Claim | Complete | $88.40 |
| 500173055 | Nominee Claim | Complete | $64.60 |
| 500173048 | Nominee Claim | Complete | $102.00 |
| 500173038 | Nominee Claim | Complete | $850.00 |
| 500173020 | Nominee Claim | Complete | $120.70 |
| 500173011 | Nominee Claim | Complete | $170.00 |
| 500173007 | Nominee Claim | Complete | $74.80 |
| 500173002 | Nominee Claim | Complete | $34.00 |
| 500172996 | Nominee Claim | Complete | $156.40 |
| 500172993 | Nominee Claim | Complete | $85.00 |
| 500172991 | Nominee Claim | Complete | $584.00 |
| 500172989 | Nominee Claim | Complete | $340.00 |
| 500172978 | Nominee Claim | Complete | $510.00 |
| 500172977 | Nominee Claim | Complete | $35.70 |
| 500172971 | Nominee Claim | Complete | $28.90 |
| 500172962 | Nominee Claim | Complete | $64.60 |
| 500172961 | Nominee Claim | Complete | $170.00 |
| 500172958 | Nominee Claim | Complete | $108.80 |
| 500172954 | Nominee Claim | Complete | $54.40 |
| 500172951 | Nominee Claim | Complete | $61.20 |
| 500172943 | Nominee Claim | Complete | $64.60 |
| 500172936 | Nominee Claim | Complete | $76.50 |
| 500172930 | Nominee Claim | Complete | $275.40 |
| 500172927 | Nominee Claim | Complete | $68.00 |
| 500172924 | Nominee Claim | Complete | $61.20 |
| 500172918 | Nominee Claim | Complete | $69.70 |
| 500172915 | Nominee Claim | Complete | $107.10 |
| 500172911 | Nominee Claim | Complete | $76.50 |
| 500172904 | Nominee Claim | Complete | $6.80 |
| 500172892 | Nominee Claim | Complete | $1.70 |
| 500172889 | Nominee Claim | Complete | $47.60 |
| 500172868 | Nominee Claim | Complete | $49.30 |
| 500172847 | Nominee Claim | Complete | $78.20 |
| 500172846 | Nominee Claim | Complete | $136.00 |

| | | | |
|---|---|---|---|
| 500172842 | Nominee Claim | Complete | $45.90 |
| 500172840 | Nominee Claim | Complete | $127.50 |
| 500172838 | Nominee Claim | Complete | $170.00 |
| 500172827 | Nominee Claim | Complete | $190.40 |
| 500172823 | Nominee Claim | Complete | $40.80 |
| 500172820 | Nominee Claim | Complete | $124.10 |
| 500172819 | Nominee Claim | Complete | $185.30 |
| 500172816 | Nominee Claim | Complete | $81.60 |
| 500172815 | Nominee Claim | Complete | $45.90 |
| 500172813 | Nominee Claim | Complete | $44.20 |
| 500172809 | Nominee Claim | Complete | $166.60 |
| 500172806 | Nominee Claim | Complete | $37.40 |
| 500172801 | Nominee Claim | Complete | $142.80 |
| 500172800 | Nominee Claim | Complete | $71.40 |
| 500172799 | Nominee Claim | Complete | $51.00 |
| 500172792 | Nominee Claim | Complete | $102.00 |
| 500172785 | Nominee Claim | Complete | $187.00 |
| 500172783 | Nominee Claim | Complete | $39.10 |
| 500172781 | Nominee Claim | Complete | $260.10 |
| 500172779 | Nominee Claim | Complete | $57.80 |
| 500172778 | Nominee Claim | Complete | $85.00 |
| 500172770 | Nominee Claim | Complete | $73.10 |
| 500172762 | Nominee Claim | Complete | $44.20 |
| 500172761 | Nominee Claim | Complete | $136.00 |
| 500172758 | Nominee Claim | Complete | $98.60 |
| 500172757 | Nominee Claim | Complete | $178.50 |
| 500172747 | Nominee Claim | Complete | $90.10 |
| 500172744 | Nominee Claim | Complete | $32.30 |
| 500172738 | Nominee Claim | Complete | $32.30 |
| 500172705 | Nominee Claim | Complete | $61.20 |
| 500172696 | Nominee Claim | Complete | $37.40 |
| 500172636 | Nominee Claim | Complete | $22.10 |
| 500172629 | Nominee Claim | Complete | $170.00 |
| 500172617 | Nominee Claim | Complete | $178.50 |
| 500172598 | Nominee Claim | Complete | $39.10 |
| 500172580 | Nominee Claim | Complete | $104.00 |
| 500172577 | Nominee Claim | Complete | $102.00 |
| 500172556 | Nominee Claim | Complete | $3.40 |
| 500172549 | Nominee Claim | Complete | $59.50 |
| 500172545 | Nominee Claim | Complete | $28.90 |
| 500172544 | Nominee Claim | Complete | $34.00 |
| 500172485 | Nominee Claim | Complete | $110.50 |
| 500172480 | Nominee Claim | Complete | $260.10 |
| 500172479 | Nominee Claim | Complete | $227.80 |
| 500172477 | Nominee Claim | Complete | $229.50 |

| | | | |
|---|---|---|---|
| 500172459 | Nominee Claim | Complete | $28.90 |
| 500172451 | Nominee Claim | Complete | $324.70 |
| 500172439 | Nominee Claim | Complete | $17.00 |
| 500172413 | Nominee Claim | Complete | $4,074.90 |
| 500172396 | Nominee Claim | Complete | $57.80 |
| 500172356 | Nominee Claim | Complete | $170.00 |
| 500172354 | Nominee Claim | Complete | $176.80 |
| 500172349 | Nominee Claim | Complete | $119.00 |
| 500172322 | Nominee Claim | Complete | $85.00 |
| 500172284 | Nominee Claim | Complete | $51.00 |
| 500172145 | Nominee Claim | Complete | $170.00 |
| 500172103 | Nominee Claim | Complete | $64.60 |
| 500172099 | Nominee Claim | Complete | $103.70 |
| 500172097 | Nominee Claim | Complete | $127.50 |
| 500172088 | Nominee Claim | Complete | $69.70 |
| 500172087 | Nominee Claim | Complete | $40.80 |
| 500172086 | Nominee Claim | Complete | $68.00 |
| 500172078 | Nominee Claim | Complete | $76.50 |
| 500172077 | Nominee Claim | Complete | $134.30 |
| 500172074 | Nominee Claim | Complete | $62.90 |
| 500172073 | Nominee Claim | Complete | $156.40 |
| 500172072 | Nominee Claim | Complete | $52.70 |
| 500172071 | Nominee Claim | Complete | $90.10 |
| 500172065 | Nominee Claim | Complete | $37.40 |
| 500172064 | Nominee Claim | Complete | $130.90 |
| 500172063 | Nominee Claim | Complete | $154.70 |
| 500172061 | Nominee Claim | Complete | $132.60 |
| 500172060 | Nominee Claim | Complete | $39.10 |
| 500172058 | Nominee Claim | Complete | $176.80 |
| 500172053 | Nominee Claim | Complete | $37.40 |
| 500172043 | Nominee Claim | Complete | $76.50 |
| 500172019 | Nominee Claim | Complete | $69.70 |
| 500172013 | Nominee Claim | Complete | $25.50 |
| 500172011 | Nominee Claim | Complete | $51.00 |
| 500172006 | Nominee Claim | Complete | $78.20 |
| 500172004 | Nominee Claim | Complete | $255.00 |
| 500171940 | Nominee Claim | Complete | $13.60 |
| 500171869 | Nominee Claim | Complete | $81.60 |
| 500171864 | Nominee Claim | Complete | $56.10 |
| 500171863 | Nominee Claim | Complete | $69.70 |
| 500171832 | Nominee Claim | Complete | $52.70 |
| 500171812 | Nominee Claim | Complete | $95.20 |
| 500171789 | Nominee Claim | Complete | $1,700.00 |
| 500171771 | Nominee Claim | Complete | $42.50 |
| 500171770 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500171754 | Nominee Claim | Complete | $52.70 |
| 500171751 | Nominee Claim | Complete | $8.50 |
| 500171750 | Nominee Claim | Complete | $170.00 |
| 500171672 | Nominee Claim | Complete | $51.00 |
| 500171669 | Nominee Claim | Complete | $340.00 |
| 500171662 | Nominee Claim | Complete | $340.00 |
| 500171659 | Nominee Claim | Complete | $255.00 |
| 500171639 | Nominee Claim | Complete | $170.00 |
| 500171603 | Nominee Claim | Complete | $37.40 |
| 500171596 | Nominee Claim | Complete | $120.70 |
| 500171558 | Nominee Claim | Complete | $40.80 |
| 500171557 | Nominee Claim | Complete | $61.20 |
| 500171556 | Nominee Claim | Complete | $30.60 |
| 500171551 | Nominee Claim | Complete | $32.30 |
| 500171550 | Nominee Claim | Complete | $40.80 |
| 500171540 | Nominee Claim | Complete | $52.70 |
| 500171539 | Nominee Claim | Complete | $81.60 |
| 500171532 | Nominee Claim | Complete | $45.90 |
| 500171482 | Nominee Claim | Complete | $10.00 |
| 500171480 | Nominee Claim | Complete | $42.50 |
| 500171458 | Nominee Claim | Complete | $170.00 |
| 500171453 | Nominee Claim | Complete | $21.00 |
| 500171449 | Nominee Claim | Complete | $385.90 |
| 500171448 | Nominee Claim | Complete | $357.00 |
| 500171394 | Nominee Claim | Complete | $18.94 |
| 500171373 | Nominee Claim | Complete | $35.70 |
| 500171365 | Nominee Claim | Complete | $212.50 |
| 500171354 | Nominee Claim | Complete | $51.00 |
| 500171327 | Nominee Claim | Complete | $59.50 |
| 500171319 | Nominee Claim | Complete | $71.40 |
| 500171312 | Nominee Claim | Complete | $105.40 |
| 500171288 | Nominee Claim | Complete | $49.30 |
| 500171282 | Nominee Claim | Complete | $44.20 |
| 500171277 | Nominee Claim | Complete | $49.30 |
| 500171271 | Nominee Claim | Complete | $49.30 |
| 500171262 | Nominee Claim | Complete | $340.00 |
| 500171251 | Nominee Claim | Complete | $40.80 |
| 500171246 | Nominee Claim | Complete | $5.10 |
| 500171239 | Nominee Claim | Complete | $44.20 |
| 500171218 | Nominee Claim | Complete | $112.20 |
| 500171206 | Nominee Claim | Complete | $18.70 |
| 500171187 | Nominee Claim | Complete | $108.80 |
| 500171157 | Nominee Claim | Complete | $340.00 |
| 500171153 | Nominee Claim | Complete | $10.20 |
| 500171148 | Nominee Claim | Complete | $263.50 |

| | | | |
|---|---|---|---|
| 500171147 | Nominee Claim | Complete | $147.90 |
| 500171137 | Nominee Claim | Complete | $154.70 |
| 500171134 | Nominee Claim | Complete | $680.00 |
| 500171125 | Nominee Claim | Complete | $513.40 |
| 500171102 | Nominee Claim | Complete | $66.30 |
| 500171101 | Nominee Claim | Complete | $108.80 |
| 500171094 | Nominee Claim | Complete | $142.80 |
| 500171088 | Nominee Claim | Complete | $214.20 |
| 500171087 | Nominee Claim | Complete | $137.70 |
| 500171076 | Nominee Claim | Complete | $52.70 |
| 500171065 | Nominee Claim | Complete | $112.20 |
| 500171057 | Nominee Claim | Complete | $285.60 |
| 500171049 | Nominee Claim | Complete | $236.30 |
| 500171041 | Nominee Claim | Complete | $1,352.00 |
| 500171010 | Nominee Claim | Complete | $413.10 |
| 500170991 | Nominee Claim | Complete | $2.74 |
| 500170990 | Nominee Claim | Complete | $37.72 |
| 500170981 | Nominee Claim | Complete | $81.60 |
| 500170974 | Nominee Claim | Complete | $380.80 |
| 500170966 | Nominee Claim | Complete | $132.60 |
| 500170956 | Nominee Claim | Complete | $0.13 |
| 500170943 | Nominee Claim | Complete | $150.84 |
| 500170926 | Nominee Claim | Complete | $130.90 |
| 500170925 | Nominee Claim | Complete | $217.60 |
| 500170917 | Nominee Claim | Complete | $149.14 |
| 500170910 | Nominee Claim | Complete | $168.30 |
| 500170909 | Nominee Claim | Complete | $170.00 |
| 500170907 | Nominee Claim | Complete | $175.10 |
| 500170906 | Nominee Claim | Complete | $217.60 |
| 500170896 | Nominee Claim | Complete | $333.20 |
| 500170894 | Nominee Claim | Complete | $91.80 |
| 500170890 | Nominee Claim | Complete | $285.60 |
| 500170886 | Nominee Claim | Complete | $141.10 |
| 500170877 | Nominee Claim | Complete | $210.80 |
| 500170870 | Nominee Claim | Complete | $350.20 |
| 500170813 | Nominee Claim | Complete | $54.40 |
| 500170785 | Nominee Claim | Complete | $253.30 |
| 500170781 | Nominee Claim | Complete | $59.50 |
| 500170764 | Nominee Claim | Complete | $141.10 |
| 500170719 | Nominee Claim | Complete | $255.00 |
| 500170718 | Nominee Claim | Complete | $316.20 |
| 500170700 | Nominee Claim | Complete | $42.50 |
| 500170681 | Nominee Claim | Complete | $122.40 |
| 500170667 | Nominee Claim | Complete | $40.80 |
| 500170628 | Nominee Claim | Complete | $64.60 |

| | | | |
|---|---|---|---|
| 500170626 | Nominee Claim | Complete | $40.80 |
| 500170604 | Nominee Claim | Complete | $102.00 |
| 500170598 | Nominee Claim | Complete | $34.00 |
| 500170560 | Nominee Claim | Complete | $39.10 |
| 500170552 | Nominee Claim | Complete | $37.40 |
| 500170481 | Nominee Claim | Complete | $125.80 |
| 500170452 | Nominee Claim | Complete | $340.00 |
| 500170436 | Nominee Claim | Complete | $120.70 |
| 500170408 | Nominee Claim | Complete | $127.50 |
| 500170375 | Nominee Claim | Complete | $472.60 |
| 500170374 | Nominee Claim | Complete | $91.80 |
| 500170352 | Nominee Claim | Complete | $108.80 |
| 500170317 | Nominee Claim | Complete | $1,530.00 |
| 500170308 | Nominee Claim | Complete | $112.20 |
| 500170275 | Nominee Claim | Complete | $88.40 |
| 500170267 | Nominee Claim | Complete | $467.50 |
| 500170264 | Nominee Claim | Complete | $28.90 |
| 500170263 | Nominee Claim | Complete | $0.12 |
| 500170226 | Nominee Claim | Complete | $241.40 |
| 500170107 | Nominee Claim | Complete | $37.40 |
| 500170099 | Nominee Claim | Complete | $1,190.00 |
| 500170094 | Nominee Claim | Complete | $35.70 |
| 500170090 | Nominee Claim | Complete | $85.00 |
| 500170048 | Nominee Claim | Complete | $85.00 |
| 500170047 | Nominee Claim | Complete | $40.80 |
| 500170034 | Nominee Claim | Complete | $37.40 |
| 500170033 | Nominee Claim | Complete | $340.00 |
| 500170026 | Nominee Claim | Complete | $91.80 |
| 500170024 | Nominee Claim | Complete | $47.60 |
| 500170013 | Nominee Claim | Complete | $170.00 |
| 500170006 | Nominee Claim | Complete | $54.40 |
| 500169987 | Nominee Claim | Complete | $40.80 |
| 500169979 | Nominee Claim | Complete | $61.20 |
| 500169974 | Nominee Claim | Complete | $40.80 |
| 500169961 | Nominee Claim | Complete | $40.80 |
| 500169958 | Nominee Claim | Complete | $40.80 |
| 500169950 | Nominee Claim | Complete | $40.80 |
| 500169924 | Nominee Claim | Complete | $153.00 |
| 500169913 | Nominee Claim | Complete | $56.10 |
| 500169890 | Nominee Claim | Complete | $170.00 |
| 500169846 | Nominee Claim | Complete | $170.00 |
| 500169831 | Nominee Claim | Complete | $49.30 |
| 500169814 | Nominee Claim | Complete | $40.80 |
| 500169809 | Nominee Claim | Complete | $136.00 |
| 500169783 | Nominee Claim | Complete | $30.60 |

| | | | |
|---|---|---|---|
| 500169779 | Nominee Claim | Complete | $68.16 |
| 500169776 | Nominee Claim | Complete | $159.80 |
| 500169775 | Nominee Claim | Complete | $47.60 |
| 500169764 | Nominee Claim | Complete | $425.00 |
| 500169736 | Nominee Claim | Complete | $1,020.00 |
| 500169735 | Nominee Claim | Complete | $340.00 |
| 500169678 | Nominee Claim | Complete | $78.20 |
| 500169653 | Nominee Claim | Complete | $57.80 |
| 500169614 | Nominee Claim | Complete | $170.00 |
| 500169570 | Nominee Claim | Complete | $1,020.00 |
| 500169569 | Nominee Claim | Complete | $24.00 |
| 500169563 | Nominee Claim | Complete | $340.00 |
| 500169537 | Nominee Claim | Complete | $105.40 |
| 500169531 | Nominee Claim | Complete | $345.10 |
| 500169523 | Nominee Claim | Complete | $34.00 |
| 500169446 | Nominee Claim | Complete | $81.60 |
| 500169421 | Nominee Claim | Complete | $76.50 |
| 500169417 | Nominee Claim | Complete | $61.20 |
| 500169404 | Nominee Claim | Complete | $69.70 |
| 500169402 | Nominee Claim | Complete | $95.20 |
| 500169399 | Nominee Claim | Complete | $56.10 |
| 500169386 | Nominee Claim | Complete | $44.20 |
| 500169367 | Nominee Claim | Complete | $76.50 |
| 500169357 | Nominee Claim | Complete | $72.70 |
| 500169353 | Nominee Claim | Complete | $45.90 |
| 500169351 | Nominee Claim | Complete | $102.00 |
| 500169326 | Nominee Claim | Complete | $360.40 |
| 500169293 | Nominee Claim | Complete | $170.00 |
| 500169283 | Nominee Claim | Complete | $170.00 |
| 500169258 | Nominee Claim | Complete | $170.00 |
| 500169256 | Nominee Claim | Complete | $340.00 |
| 500169254 | Nominee Claim | Complete | $680.00 |
| 500169241 | Nominee Claim | Complete | $170.00 |
| 500169239 | Nominee Claim | Complete | $850.00 |
| 500169235 | Nominee Claim | Complete | $170.00 |
| 500169226 | Nominee Claim | Complete | $340.00 |
| 500169213 | Nominee Claim | Complete | $170.00 |
| 500169212 | Nominee Claim | Complete | $170.00 |
| 500169211 | Nominee Claim | Complete | $170.00 |
| 500169210 | Nominee Claim | Complete | $170.00 |
| 500169132 | Nominee Claim | Complete | $255.00 |
| 500169121 | Nominee Claim | Complete | $59.50 |
| 500169113 | Nominee Claim | Complete | $204.00 |
| 500169106 | Nominee Claim | Complete | $340.00 |
| 500169099 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500169098 | Nominee Claim | Complete | $340.00 |
| 500169096 | Nominee Claim | Complete | $170.00 |
| 500169095 | Nominee Claim | Complete | $170.00 |
| 500169092 | Nominee Claim | Complete | $170.00 |
| 500169090 | Nominee Claim | Complete | $170.00 |
| 500169089 | Nominee Claim | Complete | $340.00 |
| 500169079 | Nominee Claim | Complete | $680.00 |
| 500169069 | Nominee Claim | Complete | $170.00 |
| 500169044 | Nominee Claim | Complete | $3,400.00 |
| 500169043 | Nominee Claim | Complete | $340.00 |
| 500169028 | Nominee Claim | Complete | $510.00 |
| 500168986 | Nominee Claim | Complete | $144.50 |
| 500168985 | Nominee Claim | Complete | $144.50 |
| 500168965 | Nominee Claim | Complete | $154.75 |
| 500168946 | Nominee Claim | Complete | $44.20 |
| 500168938 | Nominee Claim | Complete | $3.40 |
| 500168929 | Nominee Claim | Complete | $6.80 |
| 500168917 | Nominee Claim | Complete | $170.00 |
| 500168892 | Nominee Claim | Complete | $1,071.00 |
| 500168865 | Nominee Claim | Complete | $255.00 |
| 500168838 | Nominee Claim | Complete | $42.50 |
| 500168832 | Nominee Claim | Complete | $29.75 |
| 500168814 | Nominee Claim | Complete | $340.00 |
| 500168798 | Nominee Claim | Complete | $51.00 |
| 500168797 | Nominee Claim | Complete | $3.40 |
| 500168791 | Nominee Claim | Complete | $3.40 |
| 500168752 | Nominee Claim | Complete | $32.30 |
| 500168748 | Nominee Claim | Complete | $170.00 |
| 500168744 | Nominee Claim | Complete | $85.00 |
| 500168706 | Nominee Claim | Complete | $3,400.00 |
| 500168692 | Nominee Claim | Complete | $0.38 |
| 500168672 | Nominee Claim | Complete | $62.90 |
| 500168636 | Nominee Claim | Complete | $102.00 |
| 500168611 | Nominee Claim | Complete | $13.60 |
| 500168596 | Nominee Claim | Complete | $170.00 |
| 500168590 | Nominee Claim | Complete | $136.00 |
| 500168578 | Nominee Claim | Complete | $44.20 |
| 500168572 | Nominee Claim | Complete | $32.30 |
| 500168568 | Nominee Claim | Complete | $44.20 |
| 500168558 | Nominee Claim | Complete | $23.98 |
| 500168549 | Nominee Claim | Complete | $85.00 |
| 500168548 | Nominee Claim | Complete | $85.00 |
| 500168541 | Nominee Claim | Complete | $85.00 |
| 500168517 | Nominee Claim | Complete | $680.00 |
| 500168516 | Nominee Claim | Complete | $86.70 |

| | | | |
|---|---|---|---|
| 500168509 | Nominee Claim | Complete | $96.90 |
| 500168507 | Nominee Claim | Complete | $170.00 |
| 500168502 | Nominee Claim | Complete | $74.80 |
| 500168499 | Nominee Claim | Complete | $1,912.50 |
| 500168489 | Nominee Claim | Complete | $85.00 |
| 500168486 | Nominee Claim | Complete | $340.00 |
| 500168484 | Nominee Claim | Complete | $170.00 |
| 500168473 | Nominee Claim | Complete | $170.00 |
| 500168448 | Nominee Claim | Complete | $340.00 |
| 500168444 | Nominee Claim | Complete | $180.00 |
| 500168441 | Nominee Claim | Complete | $170.00 |
| 500168426 | Nominee Claim | Complete | $340.00 |
| 500168413 | Nominee Claim | Complete | $340.00 |
| 500168405 | Nominee Claim | Complete | $680.00 |
| 500168365 | Nominee Claim | Complete | $340.00 |
| 500168356 | Nominee Claim | Complete | $255.00 |
| 500168351 | Nominee Claim | Complete | $170.00 |
| 500168344 | Nominee Claim | Complete | $340.00 |
| 500168342 | Nominee Claim | Complete | $76.50 |
| 500168341 | Nominee Claim | Complete | $32.30 |
| 500168340 | Nominee Claim | Complete | $74.80 |
| 500168339 | Nominee Claim | Complete | $34.00 |
| 500168338 | Nominee Claim | Complete | $34.00 |
| 500168334 | Nominee Claim | Complete | $122.40 |
| 500168307 | Nominee Claim | Complete | $39.10 |
| 500168284 | Nominee Claim | Complete | $49.30 |
| 500168279 | Nominee Claim | Complete | $5.10 |
| 500168273 | Nominee Claim | Complete | $34.00 |
| 500168219 | Nominee Claim | Complete | $49.30 |
| 500168218 | Nominee Claim | Complete | $255.00 |
| 500168215 | Nominee Claim | Complete | $42.50 |
| 500168206 | Nominee Claim | Complete | $170.00 |
| 500168204 | Nominee Claim | Complete | $170.00 |
| 500168184 | Nominee Claim | Complete | $95.20 |
| 500168161 | Nominee Claim | Complete | $88.40 |
| 500168160 | Nominee Claim | Complete | $170.00 |
| 500168149 | Nominee Claim | Complete | $39.10 |
| 500168140 | Nominee Claim | Complete | $340.00 |
| 500168132 | Nominee Claim | Complete | $40.80 |
| 500168127 | Nominee Claim | Complete | $127.50 |
| 500168114 | Nominee Claim | Complete | $217.60 |
| 500168099 | Nominee Claim | Complete | $170.00 |
| 500168097 | Nominee Claim | Complete | $40.80 |
| 500168093 | Nominee Claim | Complete | $229.50 |
| 500168082 | Nominee Claim | Complete | $1.50 |

| | | | |
|---|---|---|---|
| 500168070 | Nominee Claim | Complete | $170.00 |
| 500168040 | Nominee Claim | Complete | $340.00 |
| 500168038 | Nominee Claim | Complete | $8.50 |
| 500168029 | Nominee Claim | Complete | $1,530.00 |
| 500168027 | Nominee Claim | Complete | $255.00 |
| 500168024 | Nominee Claim | Complete | $57.80 |
| 500168023 | Nominee Claim | Complete | $57.80 |
| 500167999 | Nominee Claim | Complete | $255.00 |
| 500167981 | Nominee Claim | Complete | $61.20 |
| 500167980 | Nominee Claim | Complete | $42.50 |
| 500167976 | Nominee Claim | Complete | $850.00 |
| 500167964 | Nominee Claim | Complete | $44.20 |
| 500167961 | Nominee Claim | Complete | $40.80 |
| 500167959 | Nominee Claim | Complete | $164.90 |
| 500167957 | Nominee Claim | Complete | $98.60 |
| 500167929 | Nominee Claim | Complete | $42.50 |
| 500167926 | Nominee Claim | Complete | $340.00 |
| 500167901 | Nominee Claim | Complete | $850.00 |
| 500167870 | Nominee Claim | Complete | $56.95 |
| 500167851 | Nominee Claim | Complete | $137.70 |
| 500167849 | Nominee Claim | Complete | $34.00 |
| 500167811 | Nominee Claim | Complete | $16.32 |
| 500167799 | Nominee Claim | Complete | $61.20 |
| 500167753 | Nominee Claim | Complete | $618.80 |
| 500167749 | Nominee Claim | Complete | $42.50 |
| 500167731 | Nominee Claim | Complete | $133.38 |
| 500167730 | Nominee Claim | Complete | $634.10 |
| 500167728 | Nominee Claim | Complete | $170.00 |
| 500167711 | Nominee Claim | Complete | $289.00 |
| 500167699 | Nominee Claim | Complete | $34.00 |
| 500167689 | Nominee Claim | Complete | $170.00 |
| 500167679 | Nominee Claim | Complete | $1,190.00 |
| 500167661 | Nominee Claim | Complete | $40.80 |
| 500167619 | Nominee Claim | Complete | $76.50 |
| 500167615 | Nominee Claim | Complete | $34.00 |
| 500167612 | Nominee Claim | Complete | $68.00 |
| 500167603 | Nominee Claim | Complete | $113.90 |
| 500167600 | Nominee Claim | Complete | $85.00 |
| 500167588 | Nominee Claim | Complete | $20.40 |
| 500167555 | Nominee Claim | Complete | $54.40 |
| 500167523 | Nominee Claim | Complete | $64.60 |
| 500167509 | Nominee Claim | Complete | $32.30 |
| 500167474 | Nominee Claim | Complete | $40.80 |
| 500167472 | Nominee Claim | Complete | $49.30 |
| 500167471 | Nominee Claim | Complete | $5.10 |

| | | | |
|---|---|---|---|
| 500167437 | Nominee Claim | Complete | $51.00 |
| 500167435 | Nominee Claim | Complete | $241.40 |
| 500167396 | Nominee Claim | Complete | $170.00 |
| 500167394 | Nominee Claim | Complete | $153.00 |
| 500167366 | Nominee Claim | Complete | $37.40 |
| 500167363 | Nominee Claim | Complete | $6.80 |
| 500167325 | Nominee Claim | Complete | $102.00 |
| 500167314 | Nominee Claim | Complete | $680.00 |
| 500167297 | Nominee Claim | Complete | $13.60 |
| 500167280 | Nominee Claim | Complete | $85.00 |
| 500167207 | Nominee Claim | Complete | $18.70 |
| 500167203 | Nominee Claim | Complete | $102.00 |
| 500167175 | Nominee Claim | Complete | $62.90 |
| 500167165 | Nominee Claim | Complete | $37.40 |
| 500167164 | Nominee Claim | Complete | $44.20 |
| 500167161 | Nominee Claim | Complete | $8.50 |
| 500167137 | Nominee Claim | Complete | $170.00 |
| 500167136 | Nominee Claim | Complete | $170.00 |
| 500167132 | Nominee Claim | Complete | $125.80 |
| 500167127 | Nominee Claim | Complete | $425.00 |
| 500167119 | Nominee Claim | Complete | $425.00 |
| 500167114 | Nominee Claim | Complete | $340.00 |
| 500167103 | Nominee Claim | Complete | $8,500.00 |
| 500167098 | Nominee Claim | Complete | $85.00 |
| 500167093 | Nominee Claim | Complete | $850.00 |
| 500167083 | Nominee Claim | Complete | $10.20 |
| 500167070 | Nominee Claim | Complete | $36.00 |
| 500167067 | Nominee Claim | Complete | $0.50 |
| 500167066 | Nominee Claim | Complete | $170.00 |
| 500167055 | Nominee Claim | Complete | $245.00 |
| 500167049 | Nominee Claim | Complete | $44.20 |
| 500167022 | Nominee Claim | Complete | $68.00 |
| 500166999 | Nominee Claim | Complete | $54.40 |
| 500166993 | Nominee Claim | Complete | $64.60 |
| 500166921 | Nominee Claim | Complete | $61.20 |
| 500166919 | Nominee Claim | Complete | $52.70 |
| 500166887 | Nominee Claim | Complete | $56.10 |
| 500166876 | Nominee Claim | Complete | $37.40 |
| 500166872 | Nominee Claim | Complete | $27.20 |
| 500166836 | Nominee Claim | Complete | $35.70 |
| 500166830 | Nominee Claim | Complete | $61.20 |
| 500166761 | Nominee Claim | Complete | $79.90 |
| 500166746 | Nominee Claim | Complete | $83.30 |
| 500166734 | Nominee Claim | Complete | $340.00 |
| 500166726 | Nominee Claim | Complete | $132.60 |

| | | | |
|---|---|---|---|
| 500166697 | Nominee Claim | Complete | $52.70 |
| 500166695 | Nominee Claim | Complete | $170.00 |
| 500166682 | Nominee Claim | Complete | $44.20 |
| 500166678 | Nominee Claim | Complete | $35.70 |
| 500166674 | Nominee Claim | Complete | $115.60 |
| 500166672 | Nominee Claim | Complete | $18.70 |
| 500166648 | Nominee Claim | Complete | $124.10 |
| 500166645 | Nominee Claim | Complete | $207.40 |
| 500166630 | Nominee Claim | Complete | $44.12 |
| 500166619 | Nominee Claim | Complete | $32.30 |
| 500166618 | Nominee Claim | Complete | $542.30 |
| 500166614 | Nominee Claim | Complete | $170.00 |
| 500166608 | Nominee Claim | Complete | $144.50 |
| 500166607 | Nominee Claim | Complete | $85.00 |
| 500166596 | Nominee Claim | Complete | $136.00 |
| 500166585 | Nominee Claim | Complete | $132.60 |
| 500166571 | Nominee Claim | Complete | $17.00 |
| 500166570 | Nominee Claim | Complete | $22.10 |
| 500166564 | Nominee Claim | Complete | $190.40 |
| 500166548 | Nominee Claim | Complete | $68.00 |
| 500166519 | Nominee Claim | Complete | $85.00 |
| 500166518 | Nominee Claim | Complete | $238.00 |
| 500166512 | Nominee Claim | Complete | $85.00 |
| 500166495 | Nominee Claim | Complete | $62.90 |
| 500166475 | Nominee Claim | Complete | $2,620.00 |
| 500166456 | Nominee Claim | Complete | $2,550.00 |
| 500166453 | Nominee Claim | Complete | $340.00 |
| 500166444 | Nominee Claim | Complete | $40.80 |
| 500166382 | Nominee Claim | Complete | $68.80 |
| 500166358 | Nominee Claim | Complete | $52.70 |
| 500166353 | Nominee Claim | Complete | $64.60 |
| 500166336 | Nominee Claim | Complete | $56.10 |
| 500166301 | Nominee Claim | Complete | $32.30 |
| 500166294 | Nominee Claim | Complete | $56.10 |
| 500166292 | Nominee Claim | Complete | $66.30 |
| 500166288 | Nominee Claim | Complete | $69.70 |
| 500166285 | Nominee Claim | Complete | $86.70 |
| 500166270 | Nominee Claim | Complete | $47.60 |
| 500166269 | Nominee Claim | Complete | $57.80 |
| 500166260 | Nominee Claim | Complete | $90.10 |
| 500166258 | Nominee Claim | Complete | $37.40 |
| 500166240 | Nominee Claim | Complete | $30.60 |
| 500166224 | Nominee Claim | Complete | $153.00 |
| 500166208 | Nominee Claim | Complete | $85.00 |
| 500166197 | Nominee Claim | Complete | $134.30 |

| | | | |
|---|---|---|---|
| 500166191 | Nominee Claim | Complete | $170.00 |
| 500166179 | Nominee Claim | Complete | $49.30 |
| 500166147 | Nominee Claim | Complete | $340.00 |
| 500166143 | Nominee Claim | Complete | $69.70 |
| 500166137 | Nominee Claim | Complete | $95.20 |
| 500166136 | Nominee Claim | Complete | $127.50 |
| 500166129 | Nominee Claim | Complete | $35.70 |
| 500166125 | Nominee Claim | Complete | $100.30 |
| 500166115 | Nominee Claim | Complete | $62.90 |
| 500166113 | Nominee Claim | Complete | $35.70 |
| 500166108 | Nominee Claim | Complete | $113.90 |
| 500166104 | Nominee Claim | Complete | $35.70 |
| 500166102 | Nominee Claim | Complete | $25.50 |
| 500166100 | Nominee Claim | Complete | $110.50 |
| 500166096 | Nominee Claim | Complete | $95.20 |
| 500166065 | Nominee Claim | Complete | $107.10 |
| 500166064 | Nominee Claim | Complete | $168.30 |
| 500166060 | Nominee Claim | Complete | $1,817.30 |
| 500166053 | Nominee Claim | Complete | $30.60 |
| 500166039 | Nominee Claim | Complete | $27.20 |
| 500166007 | Nominee Claim | Complete | $68.00 |
| 500165997 | Nominee Claim | Complete | $57.80 |
| 500165967 | Nominee Claim | Complete | $42.50 |
| 500165926 | Nominee Claim | Complete | $500.00 |
| 500165920 | Nominee Claim | Complete | $170.00 |
| 500165906 | Nominee Claim | Complete | $10.20 |
| 500165892 | Nominee Claim | Complete | $85.00 |
| 500165891 | Nominee Claim | Complete | $85.00 |
| 500165861 | Nominee Claim | Complete | $1,700.00 |
| 500165858 | Nominee Claim | Complete | $108.80 |
| 500165855 | Nominee Claim | Complete | $336.60 |
| 500165854 | Nominee Claim | Complete | $170.00 |
| 500165853 | Nominee Claim | Complete | $170.00 |
| 500165852 | Nominee Claim | Complete | $170.00 |
| 500165851 | Nominee Claim | Complete | $170.00 |
| 500165828 | Nominee Claim | Complete | $78.20 |
| 500165801 | Nominee Claim | Complete | $68.00 |
| 500165786 | Nominee Claim | Complete | $38.00 |
| 500165777 | Nominee Claim | Complete | $170.00 |
| 500165754 | Nominee Claim | Complete | $35.70 |
| 500165752 | Nominee Claim | Complete | $44.20 |
| 500165724 | Nominee Claim | Complete | $47.60 |
| 500165721 | Nominee Claim | Complete | $49.30 |
| 500165715 | Nominee Claim | Complete | $34.00 |
| 500165642 | Nominee Claim | Complete | $44.20 |

| | | | |
|---|---|---|---|
| 500165641 | Nominee Claim | Complete | $59.50 |
| 500165640 | Nominee Claim | Complete | $73.10 |
| 500165639 | Nominee Claim | Complete | $181.90 |
| 500165638 | Nominee Claim | Complete | $102.00 |
| 500165618 | Nominee Claim | Complete | $73.10 |
| 500165602 | Nominee Claim | Complete | $2,550.00 |
| 500165579 | Nominee Claim | Complete | $170.00 |
| 500165578 | Nominee Claim | Complete | $272.00 |
| 500165577 | Nominee Claim | Complete | $170.00 |
| 500165568 | Nominee Claim | Complete | $1,484.00 |
| 500165545 | Nominee Claim | Complete | $25.50 |
| 500165544 | Nominee Claim | Complete | $5.25 |
| 500165540 | Nominee Claim | Complete | $5.10 |
| 500165508 | Nominee Claim | Complete | $45.90 |
| 500165457 | Nominee Claim | Complete | $68.00 |
| 500165441 | Nominee Claim | Complete | $850.00 |
| 500165407 | Nominee Claim | Complete | $25.50 |
| 500165405 | Nominee Claim | Complete | $57.80 |
| 500165352 | Nominee Claim | Complete | $34.00 |
| 500165313 | Nominee Claim | Complete | $467.50 |
| 500165308 | Nominee Claim | Complete | $340.00 |
| 500165258 | Nominee Claim | Complete | $617.10 |
| 500165229 | Nominee Claim | Complete | $170.00 |
| 500165216 | Nominee Claim | Complete | $47.60 |
| 500165213 | Nominee Claim | Complete | $48.00 |
| 500165203 | Nominee Claim | Complete | $30.60 |
| 500165178 | Nominee Claim | Complete | $255.00 |
| 500165176 | Nominee Claim | Complete | $51.00 |
| 500165163 | Nominee Claim | Complete | $49.30 |
| 500165057 | Nominee Claim | Complete | $93.50 |
| 500165055 | Nominee Claim | Complete | $44.20 |
| 500165051 | Nominee Claim | Complete | $403.75 |
| 500165047 | Nominee Claim | Complete | $27.20 |
| 500165034 | Nominee Claim | Complete | $170.00 |
| 500165017 | Nominee Claim | Complete | $54.40 |
| 500164963 | Nominee Claim | Complete | $49.30 |
| 500164960 | Nominee Claim | Complete | $52.70 |
| 500164958 | Nominee Claim | Complete | $102.00 |
| 500164955 | Nominee Claim | Complete | $32.06 |
| 500164938 | Nominee Claim | Complete | $20.84 |
| 500164922 | Nominee Claim | Complete | $66.30 |
| 500164911 | Nominee Claim | Complete | $23.80 |
| 500164910 | Nominee Claim | Complete | $23.80 |
| 500164907 | Nominee Claim | Complete | $125.80 |
| 500164901 | Nominee Claim | Complete | $102.00 |

| | | | |
|---|---|---|---|
| 500164896 | Nominee Claim | Complete | $60.00 |
| 500164889 | Nominee Claim | Complete | $78.20 |
| 500164842 | Nominee Claim | Complete | $51.00 |
| 500164830 | Nominee Claim | Complete | $68.00 |
| 500164827 | Nominee Claim | Complete | $51.00 |
| 500164815 | Nominee Claim | Complete | $255.00 |
| 500164806 | Nominee Claim | Complete | $367.20 |
| 500164778 | Nominee Claim | Complete | $348.50 |
| 500164776 | Nominee Claim | Complete | $2,380.00 |
| 500164773 | Nominee Claim | Complete | $459.00 |
| 500164771 | Nominee Claim | Complete | $3,910.00 |
| 500164770 | Nominee Claim | Complete | $146.20 |
| 500164747 | Nominee Claim | Complete | $323.00 |
| 500164745 | Nominee Claim | Complete | $742.90 |
| 500164732 | Nominee Claim | Complete | $81.60 |
| 500164688 | Nominee Claim | Complete | $8.50 |
| 500164680 | Nominee Claim | Complete | $1,700.00 |
| 500164673 | Nominee Claim | Complete | $158.10 |
| 500164657 | Nominee Claim | Complete | $1,700.00 |
| 500164654 | Nominee Claim | Complete | $153.00 |
| 500164600 | Nominee Claim | Complete | $25.50 |
| 500164591 | Nominee Claim | Complete | $15.30 |
| 500164582 | Nominee Claim | Complete | $27.20 |
| 500164581 | Nominee Claim | Complete | $64.60 |
| 500164571 | Nominee Claim | Complete | $74.80 |
| 500164545 | Nominee Claim | Complete | $124.10 |
| 500164450 | Nominee Claim | Complete | $13.60 |
| 500164419 | Nominee Claim | Complete | $61.20 |
| 500164396 | Nominee Claim | Complete | $64.60 |
| 500164393 | Nominee Claim | Complete | $88.40 |
| 500164377 | Nominee Claim | Complete | $56.10 |
| 500164342 | Nominee Claim | Complete | $1,700.00 |
| 500164341 | Nominee Claim | Complete | $340.00 |
| 500164315 | Nominee Claim | Complete | $40.80 |
| 500164310 | Nominee Claim | Complete | $23.80 |
| 500164288 | Nominee Claim | Complete | $170.00 |
| 500164286 | Nominee Claim | Complete | $74.80 |
| 500164269 | Nominee Claim | Complete | $40.80 |
| 500164250 | Nominee Claim | Complete | $40.80 |
| 500164218 | Nominee Claim | Complete | $68.00 |
| 500164217 | Nominee Claim | Complete | $42.50 |
| 500164214 | Nominee Claim | Complete | $255.00 |
| 500164189 | Nominee Claim | Complete | $90.10 |
| 500164187 | Nominee Claim | Complete | $23.80 |
| 500164150 | Nominee Claim | Complete | $51.00 |

| | | | |
|---|---|---|---|
| 500164137 | Nominee Claim | Complete | $30.60 |
| 500164133 | Nominee Claim | Complete | $51.00 |
| 500164132 | Nominee Claim | Complete | $187.00 |
| 500164123 | Nominee Claim | Complete | $125.80 |
| 500164109 | Nominee Claim | Complete | $108.80 |
| 500164101 | Nominee Claim | Complete | $119.00 |
| 500164071 | Nominee Claim | Complete | $170.00 |
| 500164066 | Nominee Claim | Complete | $42.50 |
| 500164065 | Nominee Claim | Complete | $137.70 |
| 500164059 | Nominee Claim | Complete | $9.69 |
| 500164055 | Nominee Claim | Complete | $1.62 |
| 500163959 | Nominee Claim | Complete | $107.10 |
| 500163930 | Nominee Claim | Complete | $15.40 |
| 500163925 | Nominee Claim | Complete | $510.00 |
| 500163869 | Nominee Claim | Complete | $8.58 |
| 500163859 | Nominee Claim | Complete | $32.30 |
| 500163849 | Nominee Claim | Complete | $39.10 |
| 500163813 | Nominee Claim | Complete | $170.00 |
| 500163806 | Nominee Claim | Complete | $340.00 |
| 500163779 | Nominee Claim | Complete | $9.26 |
| 500163778 | Nominee Claim | Complete | $9.26 |
| 500163769 | Nominee Claim | Complete | $66.30 |
| 500163747 | Nominee Claim | Complete | $61.20 |
| 500163731 | Nominee Claim | Complete | $59.50 |
| 500163707 | Nominee Claim | Complete | $42.50 |
| 500163692 | Nominee Claim | Complete | $255.00 |
| 500163691 | Nominee Claim | Complete | $255.00 |
| 500163658 | Nominee Claim | Complete | $170.00 |
| 500163550 | Nominee Claim | Complete | $52.70 |
| 500163515 | Nominee Claim | Complete | $255.00 |
| 500163507 | Nominee Claim | Complete | $255.00 |
| 500163496 | Nominee Claim | Complete | $425.00 |
| 500163446 | Nominee Claim | Complete | $52.70 |
| 500163424 | Nominee Claim | Complete | $34.00 |
| 500163422 | Nominee Claim | Complete | $44.20 |
| 500163420 | Nominee Claim | Complete | $120.70 |
| 500163410 | Nominee Claim | Complete | $40.80 |
| 500163384 | Nominee Claim | Complete | $54.40 |
| 500163383 | Nominee Claim | Complete | $663.00 |
| 500163378 | Nominee Claim | Complete | $68.00 |
| 500163374 | Nominee Claim | Complete | $340.00 |
| 500163368 | Nominee Claim | Complete | $71.40 |
| 500163358 | Nominee Claim | Complete | $59.50 |
| 500163352 | Nominee Claim | Complete | $37.40 |
| 500163346 | Nominee Claim | Complete | $139.40 |

| | | | |
|---|---|---|---|
| 500163339 | Nominee Claim | Complete | $185.30 |
| 500163338 | Nominee Claim | Complete | $107.10 |
| 500163333 | Nominee Claim | Complete | $40.80 |
| 500163332 | Nominee Claim | Complete | $234.60 |
| 500163331 | Nominee Claim | Complete | $217.60 |
| 500163330 | Nominee Claim | Complete | $350.20 |
| 500163325 | Nominee Claim | Complete | $411.40 |
| 500163320 | Nominee Claim | Complete | $30.60 |
| 500163309 | Nominee Claim | Complete | $113.90 |
| 500163308 | Nominee Claim | Complete | $88.40 |
| 500163304 | Nominee Claim | Complete | $47.60 |
| 500163296 | Nominee Claim | Complete | $51.00 |
| 500163288 | Nominee Claim | Complete | $1,700.00 |
| 500163263 | Nominee Claim | Complete | $30.60 |
| 500163255 | Nominee Claim | Complete | $42.50 |
| 500163225 | Nominee Claim | Complete | $62.90 |
| 500163199 | Nominee Claim | Complete | $79.90 |
| 500163186 | Nominee Claim | Complete | $71.40 |
| 500163184 | Nominee Claim | Complete | $61.20 |
| 500163168 | Nominee Claim | Complete | $52.70 |
| 500163133 | Nominee Claim | Complete | $85.00 |
| 500163119 | Nominee Claim | Complete | $3.40 |
| 500163118 | Nominee Claim | Complete | $90.10 |
| 500163085 | Nominee Claim | Complete | $154.70 |
| 500163067 | Nominee Claim | Complete | $71.40 |
| 500163044 | Nominee Claim | Complete | $2.02 |
| 500163020 | Nominee Claim | Complete | $23.80 |
| 500163014 | Nominee Claim | Complete | $23.22 |
| 500163013 | Nominee Claim | Complete | $170.00 |
| 500162997 | Nominee Claim | Complete | $510.00 |
| 500162995 | Nominee Claim | Complete | $127.50 |
| 500162986 | Nominee Claim | Complete | $850.00 |
| 500162982 | Nominee Claim | Complete | $35.70 |
| 500162978 | Nominee Claim | Complete | $45.90 |
| 500162974 | Nominee Claim | Complete | $442.00 |
| 500162966 | Nominee Claim | Complete | $170.00 |
| 500162962 | Nominee Claim | Complete | $44.20 |
| 500162950 | Nominee Claim | Complete | $13.60 |
| 500162909 | Nominee Claim | Complete | $37.40 |
| 500162908 | Nominee Claim | Complete | $45.90 |
| 500162896 | Nominee Claim | Complete | $10.20 |
| 500162895 | Nominee Claim | Complete | $340.00 |
| 500162882 | Nominee Claim | Complete | $85.00 |
| 500162881 | Nominee Claim | Complete | $340.00 |
| 500162874 | Nominee Claim | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 500162872 | Nominee Claim | Complete | $74.80 |
| 500162787 | Nominee Claim | Complete | $49.30 |
| 500162784 | Nominee Claim | Complete | $56.10 |
| 500162715 | Nominee Claim | Complete | $85.00 |
| 500162655 | Nominee Claim | Complete | $170.00 |
| 500162615 | Nominee Claim | Complete | $340.00 |
| 500162542 | Nominee Claim | Complete | $2.00 |
| 500162534 | Nominee Claim | Complete | $119.00 |
| 500162491 | Nominee Claim | Complete | $110.50 |
| 500162490 | Nominee Claim | Complete | $71.40 |
| 500162468 | Nominee Claim | Complete | $103.70 |
| 500162453 | Nominee Claim | Complete | $132.20 |
| 500162436 | Nominee Claim | Complete | $134.30 |
| 500162386 | Nominee Claim | Complete | $86.70 |
| 500162348 | Nominee Claim | Complete | $10.25 |
| 500162347 | Nominee Claim | Complete | $85.00 |
| 500162161 | Nominee Claim | Complete | $195.50 |
| 500162156 | Nominee Claim | Complete | $170.00 |
| 500162145 | Nominee Claim | Complete | $3.40 |
| 500162136 | Nominee Claim | Complete | $88.40 |
| 500162135 | Nominee Claim | Complete | $44.20 |
| 500162130 | Nominee Claim | Complete | $52.70 |
| 500162123 | Nominee Claim | Complete | $39.10 |
| 500162122 | Nominee Claim | Complete | $28.90 |
| 500162114 | Nominee Claim | Complete | $28.90 |
| 500162112 | Nominee Claim | Complete | $255.00 |
| 500162100 | Nominee Claim | Complete | $283.90 |
| 500162092 | Nominee Claim | Complete | $1,360.00 |
| 500162077 | Nominee Claim | Complete | $170.00 |
| 500162073 | Nominee Claim | Complete | $175.10 |
| 500162061 | Nominee Claim | Complete | $66.30 |
| 500162053 | Nominee Claim | Complete | $54.40 |
| 500162052 | Nominee Claim | Complete | $85.00 |
| 500162004 | Nominee Claim | Complete | $30.60 |
| 500161973 | Nominee Claim | Complete | $49.30 |
| 500161970 | Nominee Claim | Complete | $76.50 |
| 500161946 | Nominee Claim | Complete | $71.40 |
| 500161898 | Nominee Claim | Complete | $112.20 |
| 500161897 | Nominee Claim | Complete | $340.00 |
| 500161876 | Nominee Claim | Complete | $47.60 |
| 500161840 | Nominee Claim | Complete | $51.00 |
| 500161725 | Nominee Claim | Complete | $170.00 |
| 500161715 | Nominee Claim | Complete | $428.40 |
| 500161714 | Nominee Claim | Complete | $136.00 |
| 500161713 | Nominee Claim | Complete | $180.20 |

| | | | |
|---|---|---|---|
| 500161655 | Nominee Claim | Complete | $62.90 |
| 500161617 | Nominee Claim | Complete | $51.00 |
| 500161577 | Nominee Claim | Complete | $42.50 |
| 500161531 | Nominee Claim | Complete | $227.80 |
| 500161529 | Nominee Claim | Complete | $28.90 |
| 500161521 | Nominee Claim | Complete | $112.20 |
| 500161513 | Nominee Claim | Complete | $180.20 |
| 500161431 | Nominee Claim | Complete | $42.50 |
| 500161427 | Nominee Claim | Complete | $110.50 |
| 500161420 | Nominee Claim | Complete | $93.50 |
| 500161406 | Nominee Claim | Complete | $319.60 |
| 500161399 | Nominee Claim | Complete | $238.00 |
| 500161349 | Nominee Claim | Complete | $340.00 |
| 500161347 | Nominee Claim | Complete | $765.00 |
| 500161326 | Nominee Claim | Complete | $183.60 |
| 500161307 | Nominee Claim | Complete | $56.10 |
| 500161271 | Nominee Claim | Complete | $52.70 |
| 500161265 | Nominee Claim | Complete | $42.50 |
| 500161264 | Nominee Claim | Complete | $3,400.00 |
| 500161263 | Nominee Claim | Complete | $170.00 |
| 500161228 | Nominee Claim | Complete | $510.00 |
| 500161221 | Nominee Claim | Complete | $510.00 |
| 500161215 | Nominee Claim | Complete | $24.00 |
| 500161213 | Nominee Claim | Complete | $78.20 |
| 500161208 | Nominee Claim | Complete | $54.40 |
| 500161205 | Nominee Claim | Complete | $68.00 |
| 500161194 | Nominee Claim | Complete | $52.70 |
| 500161192 | Nominee Claim | Complete | $57.80 |
| 500161168 | Nominee Claim | Complete | $13.11 |
| 500161136 | Nominee Claim | Complete | $23.80 |
| 500161114 | Nominee Claim | Complete | $79.90 |
| 500161108 | Nominee Claim | Complete | $49.30 |
| 500161100 | Nominee Claim | Complete | $146.20 |
| 500161080 | Nominee Claim | Complete | $85.00 |
| 500161050 | Nominee Claim | Complete | $61.20 |
| 500161049 | Nominee Claim | Complete | $20.40 |
| 500161013 | Nominee Claim | Complete | $71.40 |
| 500161005 | Nominee Claim | Complete | $51.00 |
| 500161002 | Nominee Claim | Complete | $27.20 |
| 500160999 | Nominee Claim | Complete | $34.00 |
| 500160993 | Nominee Claim | Complete | $54.40 |
| 500160992 | Nominee Claim | Complete | $37.40 |
| 500160960 | Nominee Claim | Complete | $39.10 |
| 500160945 | Nominee Claim | Complete | $105.40 |
| 500160936 | Nominee Claim | Complete | $32.30 |

| | | | |
|---|---|---|---|
| 500160920 | Nominee Claim | Complete | $83.30 |
| 500160915 | Nominee Claim | Complete | $47.60 |
| 500160908 | Nominee Claim | Complete | $108.80 |
| 500160904 | Nominee Claim | Complete | $71.40 |
| 500160899 | Nominee Claim | Complete | $238.00 |
| 500160873 | Nominee Claim | Complete | $170.00 |
| 500160871 | Nominee Claim | Complete | $217.60 |
| 500160860 | Nominee Claim | Complete | $61.20 |
| 500160850 | Nominee Claim | Complete | $127.50 |
| 500160821 | Nominee Claim | Complete | $47.60 |
| 500160812 | Nominee Claim | Complete | $49.30 |
| 500160791 | Nominee Claim | Complete | $96.90 |
| 500160753 | Nominee Claim | Complete | $61.20 |
| 500160739 | Nominee Claim | Complete | $51.00 |
| 500160733 | Nominee Claim | Complete | $78.20 |
| 500160729 | Nominee Claim | Complete | $30.60 |
| 500160725 | Nominee Claim | Complete | $15.30 |
| 500160724 | Nominee Claim | Complete | $57.80 |
| 500160718 | Nominee Claim | Complete | $52.70 |
| 500160665 | Nominee Claim | Complete | $1,700.00 |
| 500160660 | Nominee Claim | Complete | $32.30 |
| 500160653 | Nominee Claim | Complete | $91.80 |
| 500160628 | Nominee Claim | Complete | $112.20 |
| 500160626 | Nominee Claim | Complete | $71.40 |
| 500160605 | Nominee Claim | Complete | $51.00 |
| 500160589 | Nominee Claim | Complete | $32.30 |
| 500160582 | Nominee Claim | Complete | $62.90 |
| 500160567 | Nominee Claim | Complete | $120.70 |
| 500160505 | Nominee Claim | Complete | $176.80 |
| 500160499 | Nominee Claim | Complete | $244.80 |
| 500160495 | Nominee Claim | Complete | $98.20 |
| 500160490 | Nominee Claim | Complete | $83.30 |
| 500160485 | Nominee Claim | Complete | $340.00 |
| 500160397 | Nominee Claim | Complete | $78.20 |
| 500160396 | Nominee Claim | Complete | $17.00 |
| 500160376 | Nominee Claim | Complete | $209.10 |
| 500160363 | Nominee Claim | Complete | $510.00 |
| 500160341 | Nominee Claim | Complete | $134.30 |
| 500160337 | Nominee Claim | Complete | $24.84 |
| 500160335 | Nominee Claim | Complete | $51.00 |
| 500160327 | Nominee Claim | Complete | $37.40 |
| 500160315 | Nominee Claim | Complete | $32.30 |
| 500160307 | Nominee Claim | Complete | $28.90 |
| 500160280 | Nominee Claim | Complete | $51.00 |
| 500160274 | Nominee Claim | Complete | $62.90 |

| | | | |
|---|---|---|---|
| 500160265 | Nominee Claim | Complete | $42.50 |
| 500160264 | Nominee Claim | Complete | $255.00 |
| 500160263 | Nominee Claim | Complete | $65.62 |
| 500160239 | Nominee Claim | Complete | $105.40 |
| 500160235 | Nominee Claim | Complete | $850.00 |
| 500160041 | Nominee Claim | Complete | $51.95 |
| 500160020 | Nominee Claim | Complete | $44.20 |
| 500159975 | Nominee Claim | Complete | $86.70 |
| 500159925 | Nominee Claim | Complete | $47.60 |
| 500159837 | Nominee Claim | Complete | $850.00 |
| 500159831 | Nominee Claim | Complete | $8.50 |
| 500159818 | Nominee Claim | Complete | $103.70 |
| 500159771 | Nominee Claim | Complete | $10.20 |
| 500159767 | Nominee Claim | Complete | $6.80 |
| 500159741 | Nominee Claim | Complete | $159.80 |
| 500159734 | Nominee Claim | Complete | $51.00 |
| 500159733 | Nominee Claim | Complete | $64.60 |
| 500159714 | Nominee Claim | Complete | $37.40 |
| 500159702 | Nominee Claim | Complete | $212.50 |
| 500159677 | Nominee Claim | Complete | $340.00 |
| 500159653 | Nominee Claim | Complete | $42.50 |
| 500159650 | Nominee Claim | Complete | $68.00 |
| 500159630 | Nominee Claim | Complete | $59.50 |
| 500159604 | Nominee Claim | Complete | $42.50 |
| 500159603 | Nominee Claim | Complete | $56.10 |
| 500159561 | Nominee Claim | Complete | $119.00 |
| 500159501 | Nominee Claim | Complete | $170.00 |
| 500159491 | Nominee Claim | Complete | $68.00 |
| 500159465 | Nominee Claim | Complete | $85.00 |
| 500159462 | Nominee Claim | Complete | $40.80 |
| 500159461 | Nominee Claim | Complete | $42.50 |
| 500159458 | Nominee Claim | Complete | $37.40 |
| 500159447 | Nominee Claim | Complete | $34.00 |
| 500159446 | Nominee Claim | Complete | $107.10 |
| 500159414 | Nominee Claim | Complete | $170.00 |
| 500159413 | Nominee Claim | Complete | $85.00 |
| 500159411 | Nominee Claim | Complete | $30.60 |
| 500159401 | Nominee Claim | Complete | $64.60 |
| 500159399 | Nominee Claim | Complete | $47.60 |
| 500159382 | Nominee Claim | Complete | $85.00 |
| 500159381 | Nominee Claim | Complete | $170.00 |
| 500159378 | Nominee Claim | Complete | $850.00 |
| 500159369 | Nominee Claim | Complete | $66.30 |
| 500159361 | Nominee Claim | Complete | $42.50 |
| 500159344 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500159342 | Nominee Claim | Complete | $27.20 |
| 500159306 | Nominee Claim | Complete | $51.00 |
| 500159275 | Nominee Claim | Complete | $340.00 |
| 500159259 | Nominee Claim | Complete | $27.20 |
| 500159247 | Nominee Claim | Complete | $1,700.00 |
| 500159242 | Nominee Claim | Complete | $85.00 |
| 500159234 | Nominee Claim | Complete | $69.70 |
| 500159233 | Nominee Claim | Complete | $81.60 |
| 500159223 | Nominee Claim | Complete | $170.00 |
| 500159204 | Nominee Claim | Complete | $15.30 |
| 500159192 | Nominee Claim | Complete | $52.70 |
| 500159188 | Nominee Claim | Complete | $68.00 |
| 500159185 | Nominee Claim | Complete | $11.90 |
| 500159184 | Nominee Claim | Complete | $11.90 |
| 500159183 | Nominee Claim | Complete | $11.90 |
| 500159180 | Nominee Claim | Complete | $32.30 |
| 500159141 | Nominee Claim | Complete | $86.70 |
| 500159137 | Nominee Claim | Complete | $340.00 |
| 500159136 | Nominee Claim | Complete | $54.40 |
| 500159111 | Nominee Claim | Complete | $25.50 |
| 500159107 | Nominee Claim | Complete | $212.50 |
| 500159104 | Nominee Claim | Complete | $32.30 |
| 500159075 | Nominee Claim | Complete | $59.50 |
| 500159074 | Nominee Claim | Complete | $3.40 |
| 500159036 | Nominee Claim | Complete | $183.60 |
| 500159020 | Nominee Claim | Complete | $85.00 |
| 500158951 | Nominee Claim | Complete | $147.90 |
| 500158913 | Nominee Claim | Complete | $57.80 |
| 500158908 | Nominee Claim | Complete | $54.40 |
| 500158899 | Nominee Claim | Complete | $44.20 |
| 500158873 | Nominee Claim | Complete | $482.80 |
| 500158867 | Nominee Claim | Complete | $57.80 |
| 500158860 | Nominee Claim | Complete | $120.70 |
| 500158815 | Nominee Claim | Complete | $377.40 |
| 500158807 | Nominee Claim | Complete | $222.70 |
| 500158804 | Nominee Claim | Complete | $156.40 |
| 500158784 | Nominee Claim | Complete | $39.10 |
| 500158752 | Nominee Claim | Complete | $23.80 |
| 500158750 | Nominee Claim | Complete | $91.80 |
| 500158745 | Nominee Claim | Complete | $17.00 |
| 500158727 | Nominee Claim | Complete | $185.30 |
| 500158701 | Nominee Claim | Complete | $129.20 |
| 500158694 | Nominee Claim | Complete | $69.70 |
| 500158693 | Nominee Claim | Complete | $154.70 |
| 500158673 | Nominee Claim | Complete | $100.30 |

| | | | |
|---|---|---|---|
| 500158669 | Nominee Claim | Complete | $54.40 |
| 500158665 | Nominee Claim | Complete | $17.00 |
| 500158664 | Nominee Claim | Complete | $51.00 |
| 500158658 | Nominee Claim | Complete | $117.30 |
| 500158645 | Nominee Claim | Complete | $95.88 |
| 500158642 | Nominee Claim | Complete | $76.50 |
| 500158632 | Nominee Claim | Complete | $74.80 |
| 500158630 | Nominee Claim | Complete | $40.80 |
| 500158625 | Nominee Claim | Complete | $64.60 |
| 500158621 | Nominee Claim | Complete | $2,300.10 |
| 500158614 | Nominee Claim | Complete | $138.60 |
| 500158612 | Nominee Claim | Complete | $86.99 |
| 500158610 | Nominee Claim | Complete | $234.60 |
| 500158607 | Nominee Claim | Complete | $680.00 |
| 500158603 | Nominee Claim | Complete | $170.00 |
| 500158595 | Nominee Claim | Complete | $324.70 |
| 500158594 | Nominee Claim | Complete | $113.90 |
| 500158591 | Nominee Claim | Complete | $127.50 |
| 500158570 | Nominee Claim | Complete | $159.80 |
| 500158545 | Nominee Claim | Complete | $176.80 |
| 500158535 | Nominee Claim | Complete | $93.50 |
| 500158522 | Nominee Claim | Complete | $714.00 |
| 500158513 | Nominee Claim | Complete | $170.00 |
| 500158508 | Nominee Claim | Complete | $170.00 |
| 500158503 | Nominee Claim | Complete | $170.00 |
| 500158502 | Nominee Claim | Complete | $170.00 |
| 500158488 | Nominee Claim | Complete | $86.70 |
| 500158483 | Nominee Claim | Complete | $333.20 |
| 500158479 | Nominee Claim | Complete | $57.80 |
| 500158470 | Nominee Claim | Complete | $35.70 |
| 500158457 | Nominee Claim | Complete | $127.50 |
| 500158454 | Nominee Claim | Complete | $510.00 |
| 500158448 | Nominee Claim | Complete | $22.10 |
| 500158443 | Nominee Claim | Complete | $143.00 |
| 500158442 | Nominee Claim | Complete | $280.50 |
| 500158441 | Nominee Claim | Complete | $56.00 |
| 500158440 | Nominee Claim | Complete | $115.60 |
| 500158439 | Nominee Claim | Complete | $340.00 |
| 500158438 | Nominee Claim | Complete | $96.90 |
| 500158436 | Nominee Claim | Complete | $329.80 |
| 500158434 | Nominee Claim | Complete | $47.99 |
| 500158433 | Nominee Claim | Complete | $12.60 |
| 500158422 | Nominee Claim | Complete | $606.90 |
| 500158406 | Nominee Claim | Complete | $69.70 |
| 500158392 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500158391 | Nominee Claim | Complete | $113.90 |
| 500158387 | Nominee Claim | Complete | $78.20 |
| 500158381 | Nominee Claim | Complete | $210.80 |
| 500158377 | Nominee Claim | Complete | $442.00 |
| 500158361 | Nominee Claim | Complete | $34.00 |
| 500158340 | Nominee Claim | Complete | $59.50 |
| 500158314 | Nominee Claim | Complete | $142.80 |
| 500158284 | Nominee Claim | Complete | $56.10 |
| 500158283 | Nominee Claim | Complete | $32.30 |
| 500158267 | Nominee Claim | Complete | $289.00 |
| 500158257 | Nominee Claim | Complete | $255.00 |
| 500158256 | Nominee Claim | Complete | $226.10 |
| 500158230 | Nominee Claim | Complete | $170.00 |
| 500158220 | Nominee Claim | Complete | $68.00 |
| 500158178 | Nominee Claim | Complete | $180.20 |
| 500158176 | Nominee Claim | Complete | $23.80 |
| 500158175 | Nominee Claim | Complete | $20.40 |
| 500158172 | Nominee Claim | Complete | $61.20 |
| 500158168 | Nominee Claim | Complete | $20.40 |
| 500158164 | Nominee Claim | Complete | $23.80 |
| 500158159 | Nominee Claim | Complete | $34.00 |
| 500158158 | Nominee Claim | Complete | $64.60 |
| 500158154 | Nominee Claim | Complete | $30.60 |
| 500158153 | Nominee Claim | Complete | $37.40 |
| 500158150 | Nominee Claim | Complete | $47.60 |
| 500158143 | Nominee Claim | Complete | $36.00 |
| 500158132 | Nominee Claim | Complete | $510.00 |
| 500158122 | Nominee Claim | Complete | $20.40 |
| 500158027 | Nominee Claim | Complete | $86.70 |
| 500158021 | Nominee Claim | Complete | $64.60 |
| 500158020 | Nominee Claim | Complete | $391.00 |
| 500158009 | Nominee Claim | Complete | $91.80 |
| 500158003 | Nominee Claim | Complete | $47.60 |
| 500157986 | Nominee Claim | Complete | $52.70 |
| 500157978 | Nominee Claim | Complete | $93.50 |
| 500157974 | Nominee Claim | Complete | $56.10 |
| 500157966 | Nominee Claim | Complete | $20.40 |
| 500157958 | Nominee Claim | Complete | $28.90 |
| 500157957 | Nominee Claim | Complete | $3.40 |
| 500157949 | Nominee Claim | Complete | $57.80 |
| 500157948 | Nominee Claim | Complete | $61.20 |
| 500157939 | Nominee Claim | Complete | $42.50 |
| 500157937 | Nominee Claim | Complete | $170.00 |
| 500157935 | Nominee Claim | Complete | $680.00 |
| 500157929 | Nominee Claim | Complete | $81.60 |

| | | | |
|---|---|---|---|
| 500157905 | Nominee Claim | Complete | $44.20 |
| 500157869 | Nominee Claim | Complete | $28.75 |
| 500157865 | Nominee Claim | Complete | $112.20 |
| 500157847 | Nominee Claim | Complete | $69.70 |
| 500157845 | Nominee Claim | Complete | $170.00 |
| 500157815 | Nominee Claim | Complete | $71.40 |
| 500157807 | Nominee Claim | Complete | $136.00 |
| 500157783 | Nominee Claim | Complete | $107.10 |
| 500157782 | Nominee Claim | Complete | $68.00 |
| 500157781 | Nominee Claim | Complete | $37.40 |
| 500157779 | Nominee Claim | Complete | $62.90 |
| 500157774 | Nominee Claim | Complete | $27.20 |
| 500157771 | Nominee Claim | Complete | $37.40 |
| 500157769 | Nominee Claim | Complete | $66.30 |
| 500157767 | Nominee Claim | Complete | $39.10 |
| 500157766 | Nominee Claim | Complete | $27.20 |
| 500157765 | Nominee Claim | Complete | $57.80 |
| 500157764 | Nominee Claim | Complete | $35.70 |
| 500157763 | Nominee Claim | Complete | $25.50 |
| 500157762 | Nominee Claim | Complete | $32.30 |
| 500157761 | Nominee Claim | Complete | $18.70 |
| 500157760 | Nominee Claim | Complete | $32.30 |
| 500157759 | Nominee Claim | Complete | $44.20 |
| 500157758 | Nominee Claim | Complete | $27.20 |
| 500157756 | Nominee Claim | Complete | $22.10 |
| 500157753 | Nominee Claim | Complete | $66.30 |
| 500157750 | Nominee Claim | Complete | $27.20 |
| 500157745 | Nominee Claim | Complete | $39.10 |
| 500157733 | Nominee Claim | Complete | $42.50 |
| 500157732 | Nominee Claim | Complete | $30.60 |
| 500157730 | Nominee Claim | Complete | $11.90 |
| 500157727 | Nominee Claim | Complete | $51.00 |
| 500157726 | Nominee Claim | Complete | $42.50 |
| 500157724 | Nominee Claim | Complete | $5.10 |
| 500157722 | Nominee Claim | Complete | $34.00 |
| 500157715 | Nominee Claim | Complete | $37.40 |
| 500157714 | Nominee Claim | Complete | $42.50 |
| 500157712 | Nominee Claim | Complete | $34.00 |
| 500157710 | Nominee Claim | Complete | $45.90 |
| 500157709 | Nominee Claim | Complete | $25.95 |
| 500157707 | Nominee Claim | Complete | $66.30 |
| 500157705 | Nominee Claim | Complete | $37.40 |
| 500157703 | Nominee Claim | Complete | $34.00 |
| 500157701 | Nominee Claim | Complete | $23.80 |
| 500157700 | Nominee Claim | Complete | $43.95 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500157699 | Nominee Claim | Complete | $52.70 |
| 500157698 | Nominee Claim | Complete | $59.50 |
| 500157696 | Nominee Claim | Complete | $824.50 |
| 500157693 | Nominee Claim | Complete | $42.50 |
| 500157692 | Nominee Claim | Complete | $39.10 |
| 500157689 | Nominee Claim | Complete | $27.20 |
| 500157687 | Nominee Claim | Complete | $28.90 |
| 500157684 | Nominee Claim | Complete | $108.80 |
| 500157683 | Nominee Claim | Complete | $35.70 |
| 500157682 | Nominee Claim | Complete | $64.60 |
| 500157678 | Nominee Claim | Complete | $76.50 |
| 500157677 | Nominee Claim | Complete | $27.20 |
| 500157673 | Nominee Claim | Complete | $37.40 |
| 500157672 | Nominee Claim | Complete | $23.80 |
| 500157671 | Nominee Claim | Complete | $28.90 |
| 500157669 | Nominee Claim | Complete | $66.30 |
| 500157666 | Nominee Claim | Complete | $20.40 |
| 500157663 | Nominee Claim | Complete | $28.90 |
| 500157662 | Nominee Claim | Complete | $23.80 |
| 500157661 | Nominee Claim | Complete | $30.60 |
| 500157655 | Nominee Claim | Complete | $73.10 |
| 500157653 | Nominee Claim | Complete | $30.60 |
| 500157644 | Nominee Claim | Complete | $91.80 |
| 500157642 | Nominee Claim | Complete | $25.50 |
| 500157602 | Nominee Claim | Complete | $1,700.00 |
| 500157598 | Nominee Claim | Complete | $4,250.00 |
| 500157565 | Nominee Claim | Complete | $73.10 |
| 500157562 | Nominee Claim | Complete | $535.50 |
| 500157558 | Nominee Claim | Complete | $79.90 |
| 500157544 | Nominee Claim | Complete | $56.10 |
| 500157539 | Nominee Claim | Complete | $40.80 |
| 500157533 | Nominee Claim | Complete | $81.60 |
| 500157531 | Nominee Claim | Complete | $304.00 |
| 500157516 | Nominee Claim | Complete | $13.60 |
| 500157490 | Nominee Claim | Complete | $17.00 |
| 500157472 | Nominee Claim | Complete | $34.85 |
| 500157466 | Nominee Claim | Complete | $76.50 |
| 500157462 | Nominee Claim | Complete | $69.70 |
| 500157455 | Nominee Claim | Complete | $255.00 |
| 500157444 | Nominee Claim | Complete | $149.60 |
| 500157437 | Nominee Claim | Complete | $25.50 |
| 500157433 | Nominee Claim | Complete | $59.50 |
| 500157426 | Nominee Claim | Complete | $23.80 |
| 500157425 | Nominee Claim | Complete | $10.20 |
| 500157413 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500157394 | Nominee Claim | Complete | $204.00 |
| 500157393 | Nominee Claim | Complete | $127.50 |
| 500157388 | Nominee Claim | Complete | $1,700.00 |
| 500157385 | Nominee Claim | Complete | $212.50 |
| 500157377 | Nominee Claim | Complete | $112.00 |
| 500157375 | Nominee Claim | Complete | $34.00 |
| 500157371 | Nominee Claim | Complete | $1,700.00 |
| 500157369 | Nominee Claim | Complete | $27.20 |
| 500157362 | Nominee Claim | Complete | $340.00 |
| 500157359 | Nominee Claim | Complete | $255.00 |
| 500157320 | Nominee Claim | Complete | $450.00 |
| 500157312 | Nominee Claim | Complete | $42.50 |
| 500157295 | Nominee Claim | Complete | $42.50 |
| 500157289 | Nominee Claim | Complete | $2.11 |
| 500157259 | Nominee Claim | Complete | $85.00 |
| 500157159 | Nominee Claim | Complete | $178.50 |
| 500157033 | Nominee Claim | Complete | $45.90 |
| 500157017 | Nominee Claim | Complete | $78.20 |
| 500157012 | Nominee Claim | Complete | $42.50 |
| 500157007 | Nominee Claim | Complete | $170.00 |
| 500157003 | Nominee Claim | Complete | $57.80 |
| 500156995 | Nominee Claim | Complete | $8.50 |
| 500156994 | Nominee Claim | Complete | $66.30 |
| 500156983 | Nominee Claim | Complete | $425.00 |
| 500156977 | Nominee Claim | Complete | $113.90 |
| 500156973 | Nominee Claim | Complete | $64.60 |
| 500156959 | Nominee Claim | Complete | $42.50 |
| 500156916 | Nominee Claim | Complete | $54.40 |
| 500156915 | Nominee Claim | Complete | $18.70 |
| 500156906 | Nominee Claim | Complete | $49.30 |
| 500156862 | Nominee Claim | Complete | $62.90 |
| 500156859 | Nominee Claim | Complete | $76.50 |
| 500156850 | Nominee Claim | Complete | $850.00 |
| 500156821 | Nominee Claim | Complete | $340.00 |
| 500156800 | Nominee Claim | Complete | $52.70 |
| 500156797 | Nominee Claim | Complete | $86.70 |
| 500156796 | Nominee Claim | Complete | $45.90 |
| 500156792 | Nominee Claim | Complete | $52.70 |
| 500156756 | Nominee Claim | Complete | $61.20 |
| 500156753 | Nominee Claim | Complete | $578.00 |
| 500156752 | Nominee Claim | Complete | $357.00 |
| 500156748 | Nominee Claim | Complete | $30.60 |
| 500156747 | Nominee Claim | Complete | $32.30 |
| 500156746 | Nominee Claim | Complete | $35.70 |
| 500156741 | Nominee Claim | Complete | $64.60 |

| | | | |
|---|---|---|---|
| 500156717 | Nominee Claim | Complete | $557.60 |
| 500156707 | Nominee Claim | Complete | $79.90 |
| 500156692 | Nominee Claim | Complete | $175.10 |
| 500156680 | Nominee Claim | Complete | $34.00 |
| 500156673 | Nominee Claim | Complete | $263.50 |
| 500156638 | Nominee Claim | Complete | $782.00 |
| 500156637 | Nominee Claim | Complete | $425.00 |
| 500156623 | Nominee Claim | Complete | $120.70 |
| 500156621 | Nominee Claim | Complete | $3,400.00 |
| 500156614 | Nominee Claim | Complete | $49.30 |
| 500156610 | Nominee Claim | Complete | $340.00 |
| 500156608 | Nominee Claim | Complete | $74.80 |
| 500156600 | Nominee Claim | Complete | $52.70 |
| 500156588 | Nominee Claim | Complete | $134.30 |
| 500156584 | Nominee Claim | Complete | $90.10 |
| 500156581 | Nominee Claim | Complete | $510.00 |
| 500156580 | Nominee Claim | Complete | $340.00 |
| 500156567 | Nominee Claim | Complete | $334.90 |
| 500156564 | Nominee Claim | Complete | $2,550.00 |
| 500156559 | Nominee Claim | Complete | $136.00 |
| 500156556 | Nominee Claim | Complete | $56.10 |
| 500156555 | Nominee Claim | Complete | $45.90 |
| 500156510 | Nominee Claim | Complete | $663.00 |
| 500156469 | Nominee Claim | Complete | $100.30 |
| 500156460 | Nominee Claim | Complete | $28.90 |
| 500156459 | Nominee Claim | Complete | $202.30 |
| 500156455 | Nominee Claim | Complete | $57.80 |
| 500156444 | Nominee Claim | Complete | $379.10 |
| 500156440 | Nominee Claim | Complete | $170.00 |
| 500156439 | Nominee Claim | Complete | $139.40 |
| 500156436 | Nominee Claim | Complete | $102.00 |
| 500156413 | Nominee Claim | Complete | $61.20 |
| 500156404 | Nominee Claim | Complete | $236.30 |
| 500156399 | Nominee Claim | Complete | $126.40 |
| 500156392 | Nominee Claim | Complete | $110.50 |
| 500156384 | Nominee Claim | Complete | $107.10 |
| 500156363 | Nominee Claim | Complete | $57.80 |
| 500156322 | Nominee Claim | Complete | $80.42 |
| 500156314 | Nominee Claim | Complete | $42.50 |
| 500156302 | Nominee Claim | Complete | $35.70 |
| 500156298 | Nominee Claim | Complete | $5.23 |
| 500156292 | Nominee Claim | Complete | $90.10 |
| 500156291 | Nominee Claim | Complete | $68.00 |
| 500156288 | Nominee Claim | Complete | $37.40 |
| 500156267 | Nominee Claim | Complete | $8.50 |

| | | | |
|---|---|---|---|
| 500156253 | Nominee Claim | Complete | $74.80 |
| 500156230 | Nominee Claim | Complete | $44.20 |
| 500156198 | Nominee Claim | Complete | $79.90 |
| 500156193 | Nominee Claim | Complete | $214.20 |
| 500156172 | Nominee Claim | Complete | $49.30 |
| 500156154 | Nominee Claim | Complete | $37.40 |
| 500156152 | Nominee Claim | Complete | $40.80 |
| 500156135 | Nominee Claim | Complete | $54.40 |
| 500156127 | Nominee Claim | Complete | $161.50 |
| 500156116 | Nominee Claim | Complete | $52.70 |
| 500156091 | Nominee Claim | Complete | $34.00 |
| 500156089 | Nominee Claim | Complete | $37.40 |
| 500156085 | Nominee Claim | Complete | $61.20 |
| 500156054 | Nominee Claim | Complete | $34.00 |
| 500156049 | Nominee Claim | Complete | $358.70 |
| 500156026 | Nominee Claim | Complete | $20.40 |
| 500156004 | Nominee Claim | Complete | $56.10 |
| 500156003 | Nominee Claim | Complete | $158.10 |
| 500156002 | Nominee Claim | Complete | $40.80 |
| 500155999 | Nominee Claim | Complete | $86.70 |
| 500155992 | Nominee Claim | Complete | $124.10 |
| 500155990 | Nominee Claim | Complete | $39.10 |
| 500155985 | Nominee Claim | Complete | $88.05 |
| 500155984 | Nominee Claim | Complete | $100.30 |
| 500155983 | Nominee Claim | Complete | $170.00 |
| 500155979 | Nominee Claim | Complete | $255.00 |
| 500155952 | Nominee Claim | Complete | $115.60 |
| 500155946 | Nominee Claim | Complete | $73.10 |
| 500155934 | Nominee Claim | Complete | $47.60 |
| 500155933 | Nominee Claim | Complete | $40.50 |
| 500155929 | Nominee Claim | Complete | $107.10 |
| 500155910 | Nominee Claim | Complete | $117.30 |
| 500155900 | Nominee Claim | Complete | $96.90 |
| 500155893 | Nominee Claim | Complete | $57.80 |
| 500155889 | Nominee Claim | Complete | $333.20 |
| 500155886 | Nominee Claim | Complete | $74.80 |
| 500155884 | Nominee Claim | Complete | $680.00 |
| 500155882 | Nominee Claim | Complete | $32.30 |
| 500155878 | Nominee Claim | Complete | $78.20 |
| 500155863 | Nominee Claim | Complete | $5.10 |
| 500155838 | Nominee Claim | Complete | $32.30 |
| 500155830 | Nominee Claim | Complete | $170.00 |
| 500155820 | Nominee Claim | Complete | $27.20 |
| 500155802 | Nominee Claim | Complete | $57.80 |
| 500155757 | Nominee Claim | Complete | $4.25 |

| | | | |
|---|---|---|---|
| 500155750 | Nominee Claim | Complete | $57.80 |
| 500155733 | Nominee Claim | Complete | $108.80 |
| 500155731 | Nominee Claim | Complete | $125.80 |
| 500155716 | Nominee Claim | Complete | $51.00 |
| 500155714 | Nominee Claim | Complete | $57.80 |
| 500155674 | Nominee Claim | Complete | $125.80 |
| 500155673 | Nominee Claim | Complete | $73.10 |
| 500155661 | Nominee Claim | Complete | $37.40 |
| 500155649 | Nominee Claim | Complete | $170.00 |
| 500155643 | Nominee Claim | Complete | $1,700.00 |
| 500155632 | Nominee Claim | Complete | $5.10 |
| 500155606 | Nominee Claim | Complete | $76.50 |
| 500155602 | Nominee Claim | Complete | $52.70 |
| 500155596 | Nominee Claim | Complete | $79.90 |
| 500155589 | Nominee Claim | Complete | $62.90 |
| 500155579 | Nominee Claim | Complete | $124.10 |
| 500155574 | Nominee Claim | Complete | $45.90 |
| 500155573 | Nominee Claim | Complete | $11.90 |
| 500155566 | Nominee Claim | Complete | $23.80 |
| 500155558 | Nominee Claim | Complete | $35.70 |
| 500155554 | Nominee Claim | Complete | $62.90 |
| 500155552 | Nominee Claim | Complete | $129.20 |
| 500155546 | Nominee Claim | Complete | $91.80 |
| 500155545 | Nominee Claim | Complete | $39.10 |
| 500155538 | Nominee Claim | Complete | $44.20 |
| 500155533 | Nominee Claim | Complete | $35.70 |
| 500155522 | Nominee Claim | Complete | $88.40 |
| 500155521 | Nominee Claim | Complete | $171.70 |
| 500155519 | Nominee Claim | Complete | $73.10 |
| 500155466 | Nominee Claim | Complete | $319.60 |
| 500155463 | Nominee Claim | Complete | $22.10 |
| 500155462 | Nominee Claim | Complete | $98.60 |
| 500155458 | Nominee Claim | Complete | $22.10 |
| 500155444 | Nominee Claim | Complete | $10.56 |
| 500155438 | Nominee Claim | Complete | $30.60 |
| 500155437 | Nominee Claim | Complete | $61.20 |
| 500155434 | Nominee Claim | Complete | $229.50 |
| 500155419 | Nominee Claim | Complete | $42.50 |
| 500155398 | Nominee Claim | Complete | $57.80 |
| 500155387 | Nominee Claim | Complete | $150.00 |
| 500155382 | Nominee Claim | Complete | $170.00 |
| 500155296 | Nominee Claim | Complete | $850.00 |
| 500155286 | Nominee Claim | Complete | $1.70 |
| 500155277 | Nominee Claim | Complete | $11.39 |
| 500155216 | Nominee Claim | Complete | $23.80 |

| | | | |
|---|---|---|---|
| 500155191 | Nominee Claim | Complete | $6.80 |
| 500155180 | Nominee Claim | Complete | $425.00 |
| 500155153 | Nominee Claim | Complete | $57.80 |
| 500155125 | Nominee Claim | Complete | $680.00 |
| 500155123 | Nominee Claim | Complete | $841.50 |
| 500155122 | Nominee Claim | Complete | $357.00 |
| 500155117 | Nominee Claim | Complete | $12.32 |
| 500155108 | Nominee Claim | Complete | $1,700.00 |
| 500155082 | Nominee Claim | Complete | $20.40 |
| 500155049 | Nominee Claim | Complete | $68.00 |
| 500155044 | Nominee Claim | Complete | $81.60 |
| 500154975 | Nominee Claim | Complete | $1,700.00 |
| 500154963 | Nominee Claim | Complete | $95.20 |
| 500154950 | Nominee Claim | Complete | $103.70 |
| 500154949 | Nominee Claim | Complete | $64.60 |
| 500154942 | Nominee Claim | Complete | $20.40 |
| 500154939 | Nominee Claim | Complete | $85.00 |
| 500154938 | Nominee Claim | Complete | $30.60 |
| 500154935 | Nominee Claim | Complete | $158.10 |
| 500154928 | Nominee Claim | Complete | $47.60 |
| 500154884 | Nominee Claim | Complete | $40.80 |
| 500154880 | Nominee Claim | Complete | $39.10 |
| 500154866 | Nominee Claim | Complete | $35.70 |
| 500154861 | Nominee Claim | Complete | $340.00 |
| 500154847 | Nominee Claim | Complete | $136.00 |
| 500154841 | Nominee Claim | Complete | $59.50 |
| 500154834 | Nominee Claim | Complete | $91.80 |
| 500154832 | Nominee Claim | Complete | $170.00 |
| 500154817 | Nominee Claim | Complete | $80.00 |
| 500154816 | Nominee Claim | Complete | $149.60 |
| 500154806 | Nominee Claim | Complete | $212.50 |
| 500154801 | Nominee Claim | Complete | $340.00 |
| 500154799 | Nominee Claim | Complete | $176.80 |
| 500154797 | Nominee Claim | Complete | $510.00 |
| 500154795 | Nominee Claim | Complete | $28.90 |
| 500154777 | Nominee Claim | Complete | $64.60 |
| 500154758 | Nominee Claim | Complete | $105.40 |
| 500154738 | Nominee Claim | Complete | $27.20 |
| 500154692 | Nominee Claim | Complete | $44.20 |
| 500154691 | Nominee Claim | Complete | $226.00 |
| 500154686 | Nominee Claim | Complete | $680.00 |
| 500154621 | Nominee Claim | Complete | $22.10 |
| 500154612 | Nominee Claim | Complete | $73.10 |
| 500154607 | Nominee Claim | Complete | $15.30 |
| 500154586 | Nominee Claim | Complete | $314.50 |

| | | | |
|---|---|---|---|
| 500154574 | Nominee Claim | Complete | $105.40 |
| 500154560 | Nominee Claim | Complete | $57.80 |
| 500154558 | Nominee Claim | Complete | $51.00 |
| 500154557 | Nominee Claim | Complete | $312.00 |
| 500154556 | Nominee Claim | Complete | $107.10 |
| 500154548 | Nominee Claim | Complete | $105.40 |
| 500154542 | Nominee Claim | Complete | $0.30 |
| 500154516 | Nominee Claim | Complete | $35.70 |
| 500154510 | Nominee Claim | Complete | $340.00 |
| 500154508 | Nominee Claim | Complete | $4.48 |
| 500154483 | Nominee Claim | Complete | $79.90 |
| 500154469 | Nominee Claim | Complete | $2,210.00 |
| 500154445 | Nominee Claim | Complete | $49.30 |
| 500154429 | Nominee Claim | Complete | $8.50 |
| 500154425 | Nominee Claim | Complete | $64.60 |
| 500154424 | Nominee Claim | Complete | $37.40 |
| 500154412 | Nominee Claim | Complete | $34.00 |
| 500154388 | Nominee Claim | Complete | $423.00 |
| 500154382 | Nominee Claim | Complete | $62.90 |
| 500154288 | Nominee Claim | Complete | $357.00 |
| 500154282 | Nominee Claim | Complete | $850.00 |
| 500154263 | Nominee Claim | Complete | $65.41 |
| 500154199 | Nominee Claim | Complete | $8,500.00 |
| 500154198 | Nominee Claim | Complete | $108.80 |
| 500154197 | Nominee Claim | Complete | $147.90 |
| 500154196 | Nominee Claim | Complete | $241.40 |
| 500154195 | Nominee Claim | Complete | $54.40 |
| 500154189 | Nominee Claim | Complete | $142.80 |
| 500154185 | Nominee Claim | Complete | $132.60 |
| 500154170 | Nominee Claim | Complete | $447.10 |
| 500154117 | Nominee Claim | Complete | $93.50 |
| 500154095 | Nominee Claim | Complete | $71.40 |
| 500154094 | Nominee Claim | Complete | $45.90 |
| 500154087 | Nominee Claim | Complete | $8.50 |
| 500154066 | Nominee Claim | Complete | $83.30 |
| 500154057 | Nominee Claim | Complete | $146.20 |
| 500154053 | Nominee Claim | Complete | $52.70 |
| 500154041 | Nominee Claim | Complete | $69.70 |
| 500154032 | Nominee Claim | Complete | $30.60 |
| 500154011 | Nominee Claim | Complete | $170.00 |
| 500154010 | Nominee Claim | Complete | $255.00 |
| 500154009 | Nominee Claim | Complete | $255.00 |
| 500154002 | Nominee Claim | Complete | $139.40 |
| 500154000 | Nominee Claim | Complete | $164.90 |
| 500153984 | Nominee Claim | Complete | $96.90 |

| | | | |
|---|---|---|---|
| 500153972 | Nominee Claim | Complete | $17.00 |
| 500153966 | Nominee Claim | Complete | $83.30 |
| 500153964 | Nominee Claim | Complete | $61.20 |
| 500153953 | Nominee Claim | Complete | $44.20 |
| 500153935 | Nominee Claim | Complete | $52.70 |
| 500153928 | Nominee Claim | Complete | $56.10 |
| 500153923 | Nominee Claim | Complete | $161.50 |
| 500153922 | Nominee Claim | Complete | $74.80 |
| 500153919 | Nominee Claim | Complete | $86.70 |
| 500153916 | Nominee Claim | Complete | $107.10 |
| 500153911 | Nominee Claim | Complete | $137.70 |
| 500153909 | Nominee Claim | Complete | $35.70 |
| 500153899 | Nominee Claim | Complete | $59.50 |
| 500153888 | Nominee Claim | Complete | $66.30 |
| 500153886 | Nominee Claim | Complete | $66.30 |
| 500153884 | Nominee Claim | Complete | $96.90 |
| 500153882 | Nominee Claim | Complete | $95.20 |
| 500153876 | Nominee Claim | Complete | $124.10 |
| 500153869 | Nominee Claim | Complete | $365.50 |
| 500153867 | Nominee Claim | Complete | $112.20 |
| 500153852 | Nominee Claim | Complete | $120.70 |
| 500153839 | Nominee Claim | Complete | $112.20 |
| 500153810 | Nominee Claim | Complete | $125.80 |
| 500153791 | Nominee Claim | Complete | $183.60 |
| 500153768 | Nominee Claim | Complete | $467.50 |
| 500153757 | Nominee Claim | Complete | $969.00 |
| 500153745 | Nominee Claim | Complete | $192.10 |
| 500153732 | Nominee Claim | Complete | $79.90 |
| 500153650 | Nominee Claim | Complete | $37.40 |
| 500153638 | Nominee Claim | Complete | $88.40 |
| 500153634 | Nominee Claim | Complete | $57.80 |
| 500153624 | Nominee Claim | Complete | $782.00 |
| 500153609 | Nominee Claim | Complete | $340.00 |
| 500153571 | Nominee Claim | Complete | $88.40 |
| 500153556 | Nominee Claim | Complete | $57.80 |
| 500153555 | Nominee Claim | Complete | $64.60 |
| 500153549 | Nominee Claim | Complete | $139.40 |
| 500153545 | Nominee Claim | Complete | $8.51 |
| 500153525 | Nominee Claim | Complete | $64.60 |
| 500153463 | Nominee Claim | Complete | $1,020.00 |
| 500153453 | Nominee Claim | Complete | $52.70 |
| 500153440 | Nominee Claim | Complete | $134.30 |
| 500153439 | Nominee Claim | Complete | $40.80 |
| 500153407 | Nominee Claim | Complete | $404.60 |
| 500153401 | Nominee Claim | Complete | $86.70 |

| | | | |
|---|---|---|---|
| 500153400 | Nominee Claim | Complete | $85.00 |
| 500153394 | Nominee Claim | Complete | $16.86 |
| 500153370 | Nominee Claim | Complete | $178.50 |
| 500153367 | Nominee Claim | Complete | $170.00 |
| 500153304 | Nominee Claim | Complete | $850.00 |
| 500153272 | Nominee Claim | Complete | $255.00 |
| 500153270 | Nominee Claim | Complete | $68.00 |
| 500153258 | Nominee Claim | Complete | $212.50 |
| 500153253 | Nominee Claim | Complete | $4.18 |
| 500153243 | Nominee Claim | Complete | $39.10 |
| 500153204 | Nominee Claim | Complete | $255.00 |
| 500153200 | Nominee Claim | Complete | $51.00 |
| 500153198 | Nominee Claim | Complete | $212.50 |
| 500153172 | Nominee Claim | Complete | $273.70 |
| 500153171 | Nominee Claim | Complete | $142.80 |
| 500153161 | Nominee Claim | Complete | $34.00 |
| 500153160 | Nominee Claim | Complete | $73.10 |
| 500153153 | Nominee Claim | Complete | $340.00 |
| 500153148 | Nominee Claim | Complete | $9.29 |
| 500153139 | Nominee Claim | Complete | $91.80 |
| 500153138 | Nominee Claim | Complete | $124.10 |
| 500153135 | Nominee Claim | Complete | $78.20 |
| 500153111 | Nominee Claim | Complete | $340.00 |
| 500153110 | Nominee Claim | Complete | $34.00 |
| 500153108 | Nominee Claim | Complete | $170.00 |
| 500153103 | Nominee Claim | Complete | $27.20 |
| 500153097 | Nominee Claim | Complete | $68,000.00 |
| 500153071 | Nominee Claim | Complete | $382.50 |
| 500153065 | Nominee Claim | Complete | $22.10 |
| 500153059 | Nominee Claim | Complete | $10.14 |
| 500153023 | Nominee Claim | Complete | $34.00 |
| 500152983 | Nominee Claim | Complete | $850.00 |
| 500152976 | Nominee Claim | Complete | $76.50 |
| 500152967 | Nominee Claim | Complete | $25.50 |
| 500152953 | Nominee Claim | Complete | $8,500.00 |
| 500152946 | Nominee Claim | Complete | $510.00 |
| 500152945 | Nominee Claim | Complete | $340.00 |
| 500152940 | Nominee Claim | Complete | $510.00 |
| 500152932 | Nominee Claim | Complete | $42.50 |
| 500152919 | Nominee Claim | Complete | $47.60 |
| 500152909 | Nominee Claim | Complete | $62.90 |
| 500152907 | Nominee Claim | Complete | $103.70 |
| 500152853 | Nominee Claim | Complete | $49.30 |
| 500152795 | Nominee Claim | Complete | $34.00 |
| 500152746 | Nominee Claim | Complete | $27.20 |

| | | | |
|---|---|---|---|
| 500152743 | Nominee Claim | Complete | $32.30 |
| 500152728 | Nominee Claim | Complete | $207.40 |
| 500152711 | Nominee Claim | Complete | $44.20 |
| 500152708 | Nominee Claim | Complete | $93.50 |
| 500152690 | Nominee Claim | Complete | $20.80 |
| 500152603 | Nominee Claim | Complete | $144.50 |
| 500152600 | Nominee Claim | Complete | $66.30 |
| 500152591 | Nominee Claim | Complete | $340.00 |
| 500152581 | Nominee Claim | Complete | $35.98 |
| 500152568 | Nominee Claim | Complete | $40.80 |
| 500152558 | Nominee Claim | Complete | $13.60 |
| 500152557 | Nominee Claim | Complete | $68.00 |
| 500152542 | Nominee Claim | Complete | $57.80 |
| 500152539 | Nominee Claim | Complete | $137.70 |
| 500152530 | Nominee Claim | Complete | $62.90 |
| 500152525 | Nominee Claim | Complete | $478.00 |
| 500152518 | Nominee Claim | Complete | $153.00 |
| 500152495 | Nominee Claim | Complete | $340.00 |
| 500152492 | Nominee Claim | Complete | $20.40 |
| 500152453 | Nominee Claim | Complete | $1.70 |
| 500152445 | Nominee Claim | Complete | $39.60 |
| 500152406 | Nominee Claim | Complete | $15.30 |
| 500152404 | Nominee Claim | Complete | $1,870.00 |
| 500152393 | Nominee Claim | Complete | $93.50 |
| 500152379 | Nominee Claim | Complete | $195.50 |
| 500152367 | Nominee Claim | Complete | $17.00 |
| 500152353 | Nominee Claim | Complete | $34.00 |
| 500152346 | Nominee Claim | Complete | $56.10 |
| 500152345 | Nominee Claim | Complete | $105.40 |
| 500152344 | Nominee Claim | Complete | $15.30 |
| 500152283 | Nominee Claim | Complete | $33.60 |
| 500152274 | Nominee Claim | Complete | $15.10 |
| 500152273 | Nominee Claim | Complete | $15.10 |
| 500152272 | Nominee Claim | Complete | $15.10 |
| 500152271 | Nominee Claim | Complete | $15.10 |
| 500152257 | Nominee Claim | Complete | $340.00 |
| 500152217 | Nominee Claim | Complete | $5,100.00 |
| 500152158 | Nominee Claim | Complete | $159.80 |
| 500152148 | Nominee Claim | Complete | $66.30 |
| 500152146 | Nominee Claim | Complete | $103.70 |
| 500152144 | Nominee Claim | Complete | $76.50 |
| 500152141 | Nominee Claim | Complete | $74.80 |
| 500152139 | Nominee Claim | Complete | $187.00 |
| 500152131 | Nominee Claim | Complete | $350.20 |
| 500152129 | Nominee Claim | Complete | $680.00 |

| | | | |
|---|---|---|---|
| 500152128 | Nominee Claim | Complete | $108.80 |
| 500152121 | Nominee Claim | Complete | $83.30 |
| 500152115 | Nominee Claim | Complete | $107.10 |
| 500152113 | Nominee Claim | Complete | $117.30 |
| 500152111 | Nominee Claim | Complete | $100.30 |
| 500152110 | Nominee Claim | Complete | $61.20 |
| 500152102 | Nominee Claim | Complete | $164.90 |
| 500152101 | Nominee Claim | Complete | $125.80 |
| 500152031 | Nominee Claim | Complete | $76.50 |
| 500152025 | Nominee Claim | Complete | $333.20 |
| 500152021 | Nominee Claim | Complete | $163.20 |
| 500152019 | Nominee Claim | Complete | $113.90 |
| 500151989 | Nominee Claim | Complete | $340.00 |
| 500151987 | Nominee Claim | Complete | $3.40 |
| 500151979 | Nominee Claim | Complete | $37.40 |
| 500151970 | Nominee Claim | Complete | $107.10 |
| 500151969 | Nominee Claim | Complete | $40.80 |
| 500151963 | Nominee Claim | Complete | $42.50 |
| 500151962 | Nominee Claim | Complete | $136.00 |
| 500151941 | Nominee Claim | Complete | $52.70 |
| 500151922 | Nominee Claim | Complete | $30.60 |
| 500151920 | Nominee Claim | Complete | $17.00 |
| 500151902 | Nominee Claim | Complete | $112.20 |
| 500151898 | Nominee Claim | Complete | $170.00 |
| 500151889 | Nominee Claim | Complete | $42.50 |
| 500151883 | Nominee Claim | Complete | $297.50 |
| 500151798 | Nominee Claim | Complete | $34.00 |
| 500151796 | Nominee Claim | Complete | $127.50 |
| 500151768 | Nominee Claim | Complete | $256.70 |
| 500151762 | Nominee Claim | Complete | $39.10 |
| 500151756 | Nominee Claim | Complete | $66.30 |
| 500151717 | Nominee Claim | Complete | $137.70 |
| 500151706 | Nominee Claim | Complete | $62.90 |
| 500151668 | Nominee Claim | Complete | $78.20 |
| 500151666 | Nominee Claim | Complete | $62.90 |
| 500151662 | Nominee Claim | Complete | $85.00 |
| 500151649 | Nominee Claim | Complete | $103.70 |
| 500151648 | Nominee Claim | Complete | $68.00 |
| 500151615 | Nominee Claim | Complete | $68.00 |
| 500151614 | Nominee Claim | Complete | $88.40 |
| 500151605 | Nominee Claim | Complete | $66.30 |
| 500151603 | Nominee Claim | Complete | $164.90 |
| 500151594 | Nominee Claim | Complete | $59.50 |
| 500151585 | Nominee Claim | Complete | $20.40 |
| 500151576 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500151574 | Nominee Claim | Complete | $56.10 |
| 500151573 | Nominee Claim | Complete | $68.00 |
| 500151566 | Nominee Claim | Complete | $66.30 |
| 500151565 | Nominee Claim | Complete | $37.40 |
| 500151560 | Nominee Claim | Complete | $39.10 |
| 500151513 | Nominee Claim | Complete | $73.36 |
| 500151487 | Nominee Claim | Complete | $46.81 |
| 500151475 | Nominee Claim | Complete | $113.90 |
| 500151467 | Nominee Claim | Complete | $61.20 |
| 500151466 | Nominee Claim | Complete | $62.90 |
| 500151432 | Nominee Claim | Complete | $83.30 |
| 500151428 | Nominee Claim | Complete | $35.70 |
| 500151422 | Nominee Claim | Complete | $110.50 |
| 500151389 | Nominee Claim | Complete | $86.70 |
| 500151374 | Nominee Claim | Complete | $91.80 |
| 500151359 | Nominee Claim | Complete | $96.90 |
| 500151295 | Nominee Claim | Complete | $122.40 |
| 500151275 | Nominee Claim | Complete | $100.30 |
| 500151263 | Nominee Claim | Complete | $35.70 |
| 30476 | Claim Form | Complete | $340.00 |
| 36085 | Claim Form | Complete | $32.30 |
| 800014103 | Web Claim | Complete | $0.90 |
| 34542 | Claim Form | Complete | $8.50 |
| 31781 | Claim Form | Complete | $697.00 |
| 31826 | Claim Form | Complete | $34.00 |
| 37010 | Claim Form | Complete | $5.10 |
| 24188 | Claim Form | Complete | $68.00 |
| 31780 | Claim Form | Complete | $340.00 |
| 31410 | Claim Form | Complete | $170.00 |
| 36847 | Claim Form | Complete | $4,705.00 |
| 32710 | Claim Form | Complete | $1,700.00 |
| 32589 | Claim Form | Complete | $2,380.00 |
| 27033 | Claim Form | Complete | $4,545.00 |
| 30216 | Claim Form | Complete | $85.00 |
| 33607 | Claim Form | Complete | $1,105.00 |
| 33514 | Claim Form | Complete | $5,100.00 |
| 30214 | Claim Form | Complete | $340.00 |
| 33022 | Claim Form | Complete | $2,550.00 |
| 35283 | Claim Form | Complete | $799.00 |
| 13944 | Claim Form | Complete | $340.00 |
| 32163 | Claim Form | Complete | $1,786.00 |
| 24815 | Claim Form | Complete | $22.10 |
| 31992 | Claim Form | Complete | $1,360.00 |
| 31946 | Claim Form | Complete | $8,840.00 |
| 31553 | Claim Form | Complete | $1,530.00 |

| | | | |
|---|---|---|---|
| 29462 | Claim Form | Complete | $1,020.00 |
| 35271 | Claim Form | Complete | $18.70 |
| 35270 | Claim Form | Complete | $15.30 |
| 24735 | Claim Form | Complete | $52.68 |
| 36814 | Claim Form | Complete | $665.48 |
| 34661 | Claim Form | Complete | $170.00 |
| 37598 | Claim Form | Complete | $170.00 |
| 31524 | Claim Form | Complete | $2,193.00 |
| 31515 | Claim Form | Complete | $7,051.60 |
| 21430 | Claim Form | Complete | $115.04 |
| 31500 | Claim Form | Complete | $3,471.40 |
| 37293 | Claim Form | Complete | $21.76 |
| 30089 | Claim Form | Complete | $85.00 |
| 35198 | Claim Form | Complete | $117.30 |
| 34974 | Claim Form | Complete | $340.00 |
| 18651 | Claim Form | Complete | $416.50 |
| 30031 | Claim Form | Complete | $8.50 |
| 30029 | Claim Form | Complete | $170.00 |
| 30027 | Claim Form | Complete | $170.00 |
| 30928 | Claim Form | Complete | $9.60 |
| 30925 | Claim Form | Complete | $868.70 |
| 34910 | Claim Form | Complete | $74.80 |
| 37489 | Claim Form | Complete | $10.20 |
| 34898 | Claim Form | Complete | $15.30 |
| 34820 | Claim Form | Complete | $297.50 |
| 34725 | Claim Form | Complete | $17.00 |
| 37398 | Claim Form | Complete | $368.90 |
| 37397 | Claim Form | Complete | $368.90 |
| 37395 | Claim Form | Complete | $64.60 |
| 37390 | Claim Form | Complete | $71.40 |
| 29999 | Claim Form | Complete | $23,800.00 |
| 37314 | Claim Form | Complete | $79.45 |
| 28218 | Claim Form | Complete | $3.40 |
| 30773 | Claim Form | Complete | $17,936.00 |
| 34518 | Claim Form | Complete | $6.80 |
| 34491 | Claim Form | Complete | $95.20 |
| 37312 | Claim Form | Complete | $85.00 |
| 27887 | Claim Form | Complete | $8.50 |
| 30022 | Claim Form | Complete | $85.00 |
| 30005 | Claim Form | Complete | $40.80 |
| 37360 | Claim Form | Complete | $453.90 |
| 31814 | Claim Form | Complete | $66.60 |
| 37335 | Claim Form | Complete | $110.50 |
| 22781 | Claim Form | Complete | $354.00 |
| 30693 | Claim Form | Complete | $102.00 |

| | | | |
|---|---|---|---|
| 800013080 | Web Claim | Complete | $85.00 |
| 36574 | Claim Form | Complete | $790.00 |
| 31776 | Claim Form | Complete | $170.00 |
| 31768 | Claim Form | Complete | $23.80 |
| 36405 | Claim Form | Complete | $43.13 |
| 36247 | Claim Form | Complete | $32.40 |
| 31420 | Claim Form | Complete | $31.40 |
| 26961 | Claim Form | Complete | $90.10 |
| 31377 | Claim Form | Complete | $12.48 |
| 37597 | Claim Form | Complete | $85.00 |
| 30498 | Claim Form | Complete | $16,150.00 |
| 30452 | Claim Form | Complete | $1,700.00 |
| 30451 | Claim Form | Complete | $4,910.79 |
| 32256 | Claim Form | Complete | $20.40 |
| 32206 | Claim Form | Complete | $243.10 |
| 31727 | Claim Form | Complete | $102.00 |
| 37076 | Claim Form | Complete | $27.20 |
| 36701 | Claim Form | Complete | $170.00 |
| 36152 | Claim Form | Complete | $1,134.00 |
| 31723 | Claim Form | Complete | $340.00 |
| 29436 | Claim Form | Complete | $170.00 |
| 34597 | Claim Form | Complete | $47.60 |
| 33178 | Claim Form | Complete | $119.00 |
| 31078 | Claim Form | Complete | $12.22 |
| 33132 | Claim Form | Complete | $147.90 |
| 33076 | Claim Form | Complete | $125.80 |
| 20835 | Claim Form | Complete | $38.27 |
| 33067 | Claim Form | Complete | $85.00 |
| 36795 | Claim Form | Complete | $26,345.70 |
| 20825 | Claim Form | Complete | $127.50 |
| 37046 | Claim Form | Complete | $2,040.00 |
| 24619 | Claim Form | Complete | $154.70 |
| 30123 | Claim Form | Complete | $5.96 |
| 35925 | Claim Form | Complete | $18,324.00 |
| 30120 | Claim Form | Complete | $13.60 |
| 20804 | Claim Form | Complete | $35.70 |
| 30117 | Claim Form | Complete | $255.00 |
| 31614 | Claim Form | Complete | $40.80 |
| 34592 | Claim Form | Complete | $30.60 |
| 34591 | Claim Form | Complete | $102.00 |
| 34576 | Claim Form | Complete | $27.20 |
| 34574 | Claim Form | Complete | $139.65 |
| 27142 | Claim Form | Complete | $244.10 |
| 34567 | Claim Form | Complete | $170.00 |
| 34564 | Claim Form | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 31044 | Claim Form | Complete | $251.60 |
| 34524 | Claim Form | Complete | $340.00 |
| 34484 | Claim Form | Complete | $170.00 |
| 28052 | Claim Form | Complete | $51.00 |
| 36890 | Claim Form | Complete | $1,250.00 |
| 31571 | Claim Form | Complete | $221.00 |
| 31172 | Claim Form | Complete | $85.00 |
| 31169 | Claim Form | Complete | $56.10 |
| 31156 | Claim Form | Complete | $510.00 |
| 31154 | Claim Form | Complete | $340.00 |
| 31153 | Claim Form | Complete | $91.29 |
| 31146 | Claim Form | Complete | $170.00 |
| 31141 | Claim Form | Complete | $170.00 |
| 35390 | Claim Form | Complete | $46.50 |
| 31133 | Claim Form | Complete | $510.00 |
| 31107 | Claim Form | Complete | $72.00 |
| 31106 | Claim Form | Complete | $48.00 |
| 31105 | Claim Form | Complete | $27.60 |
| 20750 | Claim Form | Complete | $357.00 |
| 31104 | Claim Form | Complete | $170.00 |
| 31103 | Claim Form | Complete | $170.00 |
| 31100 | Claim Form | Complete | $170.00 |
| 37092 | Claim Form | Complete | $110.50 |
| 31479 | Claim Form | Complete | $510.00 |
| 36607 | Claim Form | Complete | $4,760.00 |
| 31478 | Claim Form | Complete | $499.80 |
| 34057 | Claim Form | Complete | $51.00 |
| 36565 | Claim Form | Complete | $1,118.60 |
| 36523 | Claim Form | Complete | $1,190.00 |
| 36314 | Claim Form | Complete | $1,225.70 |
| 36181 | Claim Form | Complete | $1,137.30 |
| 36164 | Claim Form | Complete | $4,080.00 |
| 36159 | Claim Form | Complete | $1,020.00 |
| 36156 | Claim Form | Complete | $1,173.00 |
| 35867 | Claim Form | Complete | $1,360.00 |
| 35728 | Claim Form | Complete | $1,700.00 |
| 35542 | Claim Form | Complete | $11,900.00 |
| 37091 | Claim Form | Complete | $178.50 |
| 37541 | Claim Form | Complete | $5.10 |
| 35514 | Claim Form | Complete | $1,700.00 |
| 35450 | Claim Form | Complete | $1,020.00 |
| 35448 | Claim Form | Complete | $1,700.00 |
| 35437 | Claim Form | Complete | $1,700.00 |
| 34754 | Claim Form | Complete | $170.00 |
| 3390 | Claim Form | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 35429 | Claim Form | Complete | $1,700.00 |
| 30354 | Claim Form | Complete | $850.00 |
| 37060 | Claim Form | Complete | $170.00 |
| 35420 | Claim Form | Complete | $1,190.00 |
| 35418 | Claim Form | Complete | $1,190.00 |
| 36384 | Claim Form | Complete | $68.00 |
| 37057 | Claim Form | Complete | $7.91 |
| 35215 | Claim Form | Complete | $3,400.00 |
| 35300 | Claim Form | Complete | $340.00 |
| 35209 | Claim Form | Complete | $1,020.00 |
| 35191 | Claim Form | Complete | $39.14 |
| 35288 | Claim Form | Complete | $255.00 |
| 37513 | Claim Form | Complete | $0.26 |
| 25550 | Claim Form | Complete | $56.10 |
| 35924 | Claim Form | Complete | $2,277.00 |
| 29465 | Claim Form | Complete | $13,090.00 |
| 34490 | Claim Form | Complete | $327.00 |
| 34879 | Claim Form | Complete | $3.40 |
| 35737 | Claim Form | Complete | $340.00 |
| 34870 | Claim Form | Complete | $850.00 |
| 35914 | Claim Form | Complete | $8.50 |
| 27629 | Claim Form | Complete | $1,700.00 |
| 36214 | Claim Form | Complete | $9.32 |
| 34427 | Claim Form | Complete | $85.00 |
| 36210 | Claim Form | Complete | $51.00 |
| 36190 | Claim Form | Complete | $340.00 |
| 35244 | Claim Form | Complete | $178.50 |
| 36178 | Claim Form | Complete | $238.00 |
| 35242 | Claim Form | Complete | $59.50 |
| 31472 | Claim Form | Complete | $109,311.70 |
| 36161 | Claim Form | Complete | $552.50 |
| 35241 | Claim Form | Complete | $20.40 |
| 35854 | Claim Form | Complete | $510.00 |
| 35703 | Claim Form | Complete | $95.20 |
| 34383 | Claim Form | Complete | $41.50 |
| 36103 | Claim Form | Complete | $170.00 |
| 34364 | Claim Form | Complete | $170.00 |
| 500135688 | Nominee Claim | Complete | $10.20 |
| 500135651 | Nominee Claim | Complete | $15.30 |
| 500135295 | Nominee Claim | Complete | $51.00 |
| 500135276 | Nominee Claim | Complete | $45.90 |
| 34363 | Claim Form | Complete | $680.00 |
| 500134907 | Nominee Claim | Complete | $10.20 |
| 500134726 | Nominee Claim | Complete | $39,950.00 |
| 500134724 | Nominee Claim | Complete | $8,670.00 |

| | | | |
|---|---|---|---|
| 500134620 | Nominee Claim | Complete | $13.03 |
| 500134337 | Nominee Claim | Complete | $40.80 |
| 500134200 | Nominee Claim | Complete | $102.00 |
| 500133982 | Nominee Claim | Complete | $69.70 |
| 500133932 | Nominee Claim | Complete | $61.20 |
| 500133608 | Nominee Claim | Complete | $83.61 |
| 500133336 | Nominee Claim | Complete | $25.30 |
| 17189 | Claim Form | Complete | $11.90 |
| 500133051 | Nominee Claim | Complete | $62.08 |
| 500132833 | Nominee Claim | Complete | $102.00 |
| 500132811 | Nominee Claim | Complete | $11.90 |
| 500132795 | Nominee Claim | Complete | $127.50 |
| 500132692 | Nominee Claim | Complete | $62.90 |
| 500132525 | Nominee Claim | Complete | $10.20 |
| 500132335 | Nominee Claim | Complete | $59.50 |
| 500132166 | Nominee Claim | Complete | $28.90 |
| 500130742 | Nominee Claim | Complete | $35.70 |
| 500130544 | Nominee Claim | Complete | $52.42 |
| 500130380 | Nominee Claim | Complete | $61.20 |
| 500130312 | Nominee Claim | Complete | $59.50 |
| 500130048 | Nominee Claim | Complete | $17.00 |
| 16894 | Claim Form | Complete | $122.40 |
| 500129764 | Nominee Claim | Complete | $34.00 |
| 500129383 | Nominee Claim | Complete | $2.98 |
| 500129220 | Nominee Claim | Complete | $34.00 |
| 500128374 | Nominee Claim | Complete | $10.20 |
| 500128156 | Nominee Claim | Complete | $76.50 |
| 500127890 | Nominee Claim | Complete | $93.50 |
| 500127879 | Nominee Claim | Complete | $11.90 |
| 500127837 | Nominee Claim | Complete | $11.90 |
| 500127794 | Nominee Claim | Complete | $39.10 |
| 500127782 | Nominee Claim | Complete | $10.20 |
| 500127752 | Nominee Claim | Complete | $27.20 |
| 500127743 | Nominee Claim | Complete | $93.50 |
| 500127738 | Nominee Claim | Complete | $13.60 |
| 500127736 | Nominee Claim | Complete | $52.70 |
| 500127722 | Nominee Claim | Complete | $91.80 |
| 500127672 | Nominee Claim | Complete | $42.50 |
| 500127602 | Nominee Claim | Complete | $16.80 |
| 500127585 | Nominee Claim | Complete | $10.20 |
| 500127569 | Nominee Claim | Complete | $13.60 |
| 500127552 | Nominee Claim | Complete | $238.00 |
| 500127469 | Nominee Claim | Complete | $62.08 |
| 500127446 | Nominee Claim | Complete | $51.00 |
| 500127376 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500127371 | Nominee Claim | Complete | $9.50 |
| 500127369 | Nominee Claim | Complete | $79.90 |
| 500127364 | Nominee Claim | Complete | $42.50 |
| 500127355 | Nominee Claim | Complete | $294.10 |
| 500127349 | Nominee Claim | Complete | $34.00 |
| 500127343 | Nominee Claim | Complete | $164.90 |
| 500127342 | Nominee Claim | Complete | $159.80 |
| 500127339 | Nominee Claim | Complete | $68.00 |
| 500127337 | Nominee Claim | Complete | $42.50 |
| 500127329 | Nominee Claim | Complete | $79.90 |
| 500127328 | Nominee Claim | Complete | $45.90 |
| 500127326 | Nominee Claim | Complete | $119.00 |
| 500127324 | Nominee Claim | Complete | $42.50 |
| 500127287 | Nominee Claim | Complete | $10.20 |
| 500127250 | Nominee Claim | Complete | $197.35 |
| 500127248 | Nominee Claim | Complete | $153.00 |
| 500127119 | Nominee Claim | Complete | $42.50 |
| 500127118 | Nominee Claim | Complete | $34.00 |
| 500127048 | Nominee Claim | Complete | $8.87 |
| 500126924 | Nominee Claim | Complete | $85.00 |
| 500126822 | Nominee Claim | Complete | $51.00 |
| 500126821 | Nominee Claim | Complete | $68.00 |
| 500126818 | Nominee Claim | Complete | $110.50 |
| 500126814 | Nominee Claim | Complete | $156.40 |
| 500126804 | Nominee Claim | Complete | $1.66 |
| 500126800 | Nominee Claim | Complete | $42.50 |
| 500126794 | Nominee Claim | Complete | $108.80 |
| 500126774 | Nominee Claim | Complete | $42.50 |
| 500126754 | Nominee Claim | Complete | $221.00 |
| 500126753 | Nominee Claim | Complete | $234.24 |
| 500126740 | Nominee Claim | Complete | $6.91 |
| 500126738 | Nominee Claim | Complete | $43.92 |
| 500126736 | Nominee Claim | Complete | $34.00 |
| 500126718 | Nominee Claim | Complete | $20.40 |
| 500126715 | Nominee Claim | Complete | $30.60 |
| 500126647 | Nominee Claim | Complete | $49.30 |
| 500126639 | Nominee Claim | Complete | $15.68 |
| 500126564 | Nominee Claim | Complete | $22.10 |
| 500126461 | Nominee Claim | Complete | $76.50 |
| 500126450 | Nominee Claim | Complete | $18.70 |
| 500126274 | Nominee Claim | Complete | $51.00 |
| 17151 | Claim Form | Complete | $63.69 |
| 34362 | Claim Form | Complete | $510.00 |
| 16895 | Claim Form | Complete | $5.10 |
| 35647 | Claim Form | Complete | $360.40 |

| | | | |
|---|---|---|---|
| 36033 | Claim Form | Complete | $35.70 |
| 34328 | Claim Form | Complete | $47.60 |
| 34324 | Claim Form | Complete | $34.00 |
| 34663 | Claim Form | Complete | $510.00 |
| 34318 | Claim Form | Complete | $324.00 |
| 35473 | Claim Form | Complete | $170.00 |
| 34289 | Claim Form | Complete | $425.00 |
| 35096 | Claim Form | Complete | $8.40 |
| 35095 | Claim Form | Complete | $51.00 |
| 34285 | Claim Form | Complete | $55.08 |
| 34283 | Claim Form | Complete | $25.50 |
| 35093 | Claim Form | Complete | $85.00 |
| 34279 | Claim Form | Complete | $102.13 |
| 34248 | Claim Form | Complete | $850.00 |
| 30750 | Claim Form | Complete | $78,234.00 |
| 34175 | Claim Form | Complete | $340.00 |
| 34159 | Claim Form | Complete | $170.00 |
| 35457 | Claim Form | Complete | $42.50 |
| 35453 | Claim Form | Complete | $25.50 |
| 35423 | Claim Form | Complete | $343.40 |
| 33312 | Claim Form | Complete | $24,140.00 |
| 33973 | Claim Form | Complete | $49,908.00 |
| 32946 | Claim Form | Complete | $24.39 |
| 33967 | Claim Form | Complete | $113,075.00 |
| 25491 | Claim Form | Complete | $107.10 |
| 35578 | Claim Form | Complete | $97.00 |
| 34069 | Claim Form | Complete | $51.00 |
| 35577 | Claim Form | Complete | $85.00 |
| 35557 | Claim Form | Complete | $221.00 |
| 35556 | Claim Form | Complete | $8.50 |
| 35734 | Claim Form | Complete | $17,000.00 |
| 34277 | Claim Form | Complete | $2,408.90 |
| 33485 | Claim Form | Complete | $136.00 |
| 35551 | Claim Form | Complete | $170.00 |
| 34046 | Claim Form | Complete | $115.50 |
| 34276 | Claim Form | Complete | $4,513.50 |
| 35388 | Claim Form | Complete | $42.50 |
| 31687 | Claim Form | Complete | $340.00 |
| 31692 | Claim Form | Complete | $1,941.40 |
| 35505 | Claim Form | Complete | $13.60 |
| 35503 | Claim Form | Complete | $35.70 |
| 23381 | Claim Form | Complete | $159.80 |
| 35480 | Claim Form | Complete | $57.60 |
| 35465 | Claim Form | Complete | $379.10 |
| 35349 | Claim Form | Complete | $372.00 |

| | | | |
|---|---|---|---|
| 35333 | Claim Form | Complete | $442.00 |
| 33939 | Claim Form | Complete | $85.00 |
| 36654 | Claim Form | Complete | $5.10 |
| 33938 | Claim Form | Complete | $340.00 |
| 35330 | Claim Form | Complete | $85.00 |
| 30091 | Claim Form | Complete | $66.30 |
| 35335 | Claim Form | Complete | $70.50 |
| 33914 | Claim Form | Complete | $270.30 |
| 33240 | Claim Form | Complete | $49.30 |
| 33904 | Claim Form | Complete | $8.50 |
| 36634 | Claim Form | Complete | $510.00 |
| 30878 | Claim Form | Complete | $119.00 |
| 35086 | Claim Form | Complete | $340.00 |
| 27922 | Claim Form | Complete | $51.00 |
| 35085 | Claim Form | Complete | $340.00 |
| 33903 | Claim Form | Complete | $6.80 |
| 35084 | Claim Form | Complete | $340.00 |
| 35083 | Claim Form | Complete | $170.00 |
| 35074 | Claim Form | Complete | $129.20 |
| 33892 | Claim Form | Complete | $111.00 |
| 33750 | Claim Form | Complete | $370.00 |
| 25195 | Claim Form | Complete | $23.80 |
| 27900 | Claim Form | Complete | $26.85 |
| 26500 | Claim Form | Complete | $67.03 |
| 35064 | Claim Form | Complete | $850.00 |
| 35063 | Claim Form | Complete | $119.00 |
| 30459 | Claim Form | Complete | $7,310.00 |
| 35061 | Claim Form | Complete | $203.35 |
| 29907 | Claim Form | Complete | $1,360.00 |
| 27892 | Claim Form | Complete | $85.00 |
| 36474 | Claim Form | Complete | $7.59 |
| 36377 | Claim Form | Complete | $45.90 |
| 36316 | Claim Form | Complete | $39.55 |
| 33065 | Claim Form | Complete | $399.50 |
| 33843 | Claim Form | Complete | $170.00 |
| 32233 | Claim Form | Complete | $98.60 |
| 33825 | Claim Form | Complete | $18.70 |
| 36183 | Claim Form | Complete | $263.50 |
| 35039 | Claim Form | Complete | $35.70 |
| 31809 | Claim Form | Complete | $850.00 |
| 25429 | Claim Form | Complete | $10.20 |
| 25427 | Claim Form | Complete | $25.50 |
| 29561 | Claim Form | Complete | $6,806.80 |
| 29560 | Claim Form | Complete | $2,325.60 |
| 29515 | Claim Form | Complete | $2,616.00 |

| | | | |
|---|---|---|---|
| 29117 | Claim Form | Complete | $59.00 |
| 29506 | Claim Form | Complete | $5,100.00 |
| 27032 | Claim Form | Complete | $1,700.00 |
| 26895 | Claim Form | Complete | $170.00 |
| 24077 | Claim Form | Complete | $6,800.00 |
| 29271 | Claim Form | Complete | $0.94 |
| 500126094 | Nominee Claim | Complete | $10.20 |
| 500125933 | Nominee Claim | Complete | $40.80 |
| 500125758 | Nominee Claim | Complete | $20.51 |
| 500125542 | Nominee Claim | Complete | $13.60 |
| 500125189 | Nominee Claim | Complete | $13.60 |
| 500125075 | Nominee Claim | Complete | $59.50 |
| 500125062 | Nominee Claim | Complete | $51.00 |
| 500124946 | Nominee Claim | Complete | $12,240.00 |
| 500124909 | Nominee Claim | Complete | $45.90 |
| 500124908 | Nominee Claim | Complete | $45.90 |
| 500124788 | Nominee Claim | Complete | $44.20 |
| 500124674 | Nominee Claim | Complete | $8.50 |
| 500124618 | Nominee Claim | Complete | $10.20 |
| 11768 | Claim Form | Complete | $16.00 |
| 500124391 | Nominee Claim | Complete | $49.30 |
| 500124331 | Nominee Claim | Complete | $255.00 |
| 500124230 | Nominee Claim | Complete | $16.55 |
| 500124151 | Nominee Claim | Complete | $17.00 |
| 500123535 | Nominee Claim | Complete | $25.50 |
| 500123419 | Nominee Claim | Complete | $10.20 |
| 500122755 | Nominee Claim | Complete | $10.20 |
| 500122604 | Nominee Claim | Complete | $7.11 |
| 500122254 | Nominee Claim | Complete | $51.00 |
| 500122052 | Nominee Claim | Complete | $11.90 |
| 500122045 | Nominee Claim | Complete | $34.00 |
| 500121932 | Nominee Claim | Complete | $20.40 |
| 500121890 | Nominee Claim | Complete | $85.00 |
| 500121860 | Nominee Claim | Complete | $11.90 |
| 500121850 | Nominee Claim | Complete | $85.00 |
| 500121827 | Nominee Claim | Complete | $6.80 |
| 500121716 | Nominee Claim | Complete | $246.50 |
| 500121448 | Nominee Claim | Complete | $13.60 |
| 500121418 | Nominee Claim | Complete | $73.10 |
| 500121401 | Nominee Claim | Complete | $10.20 |
| 500121302 | Nominee Claim | Complete | $42.50 |
| 500121112 | Nominee Claim | Complete | $42.50 |
| 500120900 | Nominee Claim | Complete | $52.70 |
| 500120857 | Nominee Claim | Complete | $246.50 |
| 500120751 | Nominee Claim | Complete | $8,843.30 |

| | | | |
|---|---|---|---|
| 500120750 | Nominee Claim | Complete | $42.37 |
| 500120694 | Nominee Claim | Complete | $208.35 |
| 500120628 | Nominee Claim | Complete | $76.07 |
| 500120193 | Nominee Claim | Complete | $68.00 |
| 500119892 | Nominee Claim | Complete | $23.80 |
| 500119674 | Nominee Claim | Complete | $13.60 |
| 500119597 | Nominee Claim | Complete | $129.73 |
| 500119569 | Nominee Claim | Complete | $81.60 |
| 500119437 | Nominee Claim | Complete | $68.00 |
| 500119375 | Nominee Claim | Complete | $40.80 |
| 500118787 | Nominee Claim | Complete | $11.90 |
| 500118518 | Nominee Claim | Complete | $3,485.00 |
| 33823 | Claim Form | Complete | $510.00 |
| 35306 | Claim Form | Complete | $355.30 |
| 35031 | Claim Form | Complete | $45.90 |
| 35305 | Claim Form | Complete | $340.00 |
| 30584 | Claim Form | Complete | $170.00 |
| 35018 | Claim Form | Complete | $6.00 |
| 33821 | Claim Form | Complete | $212.50 |
| 33629 | Claim Form | Complete | $416.50 |
| 33628 | Claim Form | Complete | $255.00 |
| 27376 | Claim Form | Complete | $12.76 |
| 33627 | Claim Form | Complete | $3,910.00 |
| 26813 | Claim Form | Complete | $226.10 |
| 33626 | Claim Form | Complete | $510.00 |
| 35247 | Claim Form | Complete | $850.00 |
| 800012803 | Web Claim | Complete | $2,308.60 |
| 34986 | Claim Form | Complete | $324.00 |
| 34967 | Claim Form | Complete | $680.00 |
| 34960 | Claim Form | Complete | $340.00 |
| 35205 | Claim Form | Complete | $149.60 |
| 34947 | Claim Form | Complete | $510.00 |
| 35202 | Claim Form | Complete | $85.00 |
| 34918 | Claim Form | Complete | $161.50 |
| 16474 | Claim Form | Complete | $170.00 |
| 26784 | Claim Form | Complete | $136.00 |
| 34869 | Claim Form | Complete | $850.00 |
| 33606 | Claim Form | Complete | $5.10 |
| 32637 | Claim Form | Complete | $51.00 |
| 33595 | Claim Form | Complete | $34.00 |
| 28834 | Claim Form | Complete | $153.00 |
| 32617 | Claim Form | Complete | $246.50 |
| 34834 | Claim Form | Complete | $340.00 |
| 33533 | Claim Form | Complete | $170.00 |
| 32975 | Claim Form | Complete | $13.60 |

| | | | |
|---|---|---|---|
| 28828 | Claim Form | Complete | $47.60 |
| 27333 | Claim Form | Complete | $32.68 |
| 29088 | Claim Form | Complete | $6,800.00 |
| 31067 | Claim Form | Complete | $68.00 |
| 21851 | Claim Form | Complete | $170.00 |
| 31057 | Claim Form | Complete | $25.50 |
| 29363 | Claim Form | Complete | $510.00 |
| 32863 | Claim Form | Complete | $28.36 |
| 29086 | Claim Form | Complete | $101.50 |
| 29447 | Claim Form | Complete | $8,500.00 |
| 26110 | Claim Form | Complete | $1,700.00 |
| 32504 | Claim Form | Complete | $25.50 |
| 25355 | Claim Form | Complete | $17.00 |
| 33460 | Claim Form | Complete | $340.00 |
| 33459 | Claim Form | Complete | $170.00 |
| 32501 | Claim Form | Complete | $119.00 |
| 35276 | Claim Form | Complete | $161.50 |
| 35159 | Claim Form | Complete | $17.00 |
| 31001 | Claim Form | Complete | $467.50 |
| 33447 | Claim Form | Complete | $850.00 |
| 16972 | Claim Form | Complete | $68.00 |
| 25336 | Claim Form | Complete | $15.30 |
| 33435 | Claim Form | Complete | $24.00 |
| 26084 | Claim Form | Complete | $35.70 |
| 33413 | Claim Form | Complete | $127.50 |
| 33411 | Claim Form | Complete | $459.00 |
| 33410 | Claim Form | Complete | $85.00 |
| 34693 | Claim Form | Complete | $68.00 |
| 33409 | Claim Form | Complete | $6.80 |
| 33380 | Claim Form | Complete | $510.00 |
| 27323 | Claim Form | Complete | $161.50 |
| 31566 | Claim Form | Complete | $1,700.00 |
| 28744 | Claim Form | Complete | $49.30 |
| 34672 | Claim Form | Complete | $589.80 |
| 28743 | Claim Form | Complete | $34.00 |
| 33359 | Claim Form | Complete | $518.50 |
| 31565 | Claim Form | Complete | $510.00 |
| 31563 | Claim Form | Complete | $3,825.00 |
| 30276 | Claim Form | Complete | $170.00 |
| 33344 | Claim Form | Complete | $102.00 |
| 30913 | Claim Form | Complete | $544.00 |
| 8219 | Claim Form | Complete | $631.00 |
| 29019 | Claim Form | Complete | $1,256.00 |
| 34645 | Claim Form | Complete | $28.90 |
| 30902 | Claim Form | Complete | $595.00 |

| | | | |
|---|---|---|---|
| 30901 | Claim Form | Complete | $765.00 |
| 34224 | Claim Form | Complete | $1,190.00 |
| 30898 | Claim Form | Complete | $54.40 |
| 16967 | Claim Form | Complete | $59.50 |
| 26042 | Claim Form | Complete | $850.00 |
| 31550 | Claim Form | Complete | $1,020.00 |
| 34761 | Claim Form | Complete | $1,190.00 |
| 34570 | Claim Form | Complete | $71.40 |
| 16945 | Claim Form | Complete | $510.00 |
| 27289 | Claim Form | Complete | $31.60 |
| 32869 | Claim Form | Complete | $44,430.00 |
| 26667 | Claim Form | Complete | $0.26 |
| 28399 | Claim Form | Complete | $1,700.00 |
| 37410 | Claim Form | Complete | $17,986.00 |
| 33209 | Claim Form | Complete | $110.50 |
| 32809 | Claim Form | Complete | $17.00 |
| 33207 | Claim Form | Complete | $11.90 |
| 30782 | Claim Form | Complete | $680.00 |
| 23870 | Claim Form | Complete | $119.00 |
| 33339 | Claim Form | Complete | $204.00 |
| 29039 | Claim Form | Complete | $57.80 |
| 27769 | Claim Form | Complete | $85.00 |
| 28042 | Claim Form | Complete | $110.50 |
| 27763 | Claim Form | Complete | $76.50 |
| 21763 | Claim Form | Complete | $91.80 |
| 28268 | Claim Form | Complete | $4,250.00 |
| 23026 | Claim Form | Complete | $18.70 |
| 19705 | Claim Form | Complete | $32.30 |
| 25119 | Claim Form | Complete | $32.30 |
| 25805 | Claim Form | Complete | $2,665.60 |
| 26729 | Claim Form | Complete | $1,599.20 |
| 25960 | Claim Form | Complete | $64.60 |
| 26639 | Claim Form | Complete | $51.00 |
| 26638 | Claim Form | Complete | $51.00 |
| 33111 | Claim Form | Complete | $62.00 |
| 13102 | Claim Form | Complete | $170.00 |
| 33110 | Claim Form | Complete | $93.00 |
| 33100 | Claim Form | Complete | $7.20 |
| 31475 | Claim Form | Complete | $1,168.00 |
| 33094 | Claim Form | Complete | $45.90 |
| 29971 | Claim Form | Complete | $170.00 |
| 33046 | Claim Form | Complete | $297.50 |
| 32454 | Claim Form | Complete | $88.40 |
| 32759 | Claim Form | Complete | $25.50 |
| 4176 | Claim Form | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 31502 | Claim Form | Complete | $510.00 |
| 33008 | Claim Form | Complete | $44.20 |
| 18668 | Claim Form | Complete | $27.20 |
| 33006 | Claim Form | Complete | $69.70 |
| 32991 | Claim Form | Complete | $10.20 |
| 32989 | Claim Form | Complete | $374.20 |
| 29928 | Claim Form | Complete | $340.00 |
| 32945 | Claim Form | Complete | $168.00 |
| 32944 | Claim Form | Complete | $400.00 |
| 32943 | Claim Form | Complete | $119.90 |
| 32942 | Claim Form | Complete | $495.00 |
| 32941 | Claim Form | Complete | $22.80 |
| 32940 | Claim Form | Complete | $108.75 |
| 32939 | Claim Form | Complete | $49.40 |
| 32938 | Claim Form | Complete | $21.15 |
| 32937 | Claim Form | Complete | $36.90 |
| 32936 | Claim Form | Complete | $10.35 |
| 32858 | Claim Form | Complete | $1,190.00 |
| 32935 | Claim Form | Complete | $26.40 |
| 32934 | Claim Form | Complete | $12.20 |
| 32933 | Claim Form | Complete | $19.20 |
| 32932 | Claim Form | Complete | $93.90 |
| 32931 | Claim Form | Complete | $468.00 |
| 32930 | Claim Form | Complete | $179.45 |
| 31117 | Claim Form | Complete | $1,445.00 |
| 32926 | Claim Form | Complete | $19.20 |
| 32925 | Claim Form | Complete | $76.00 |
| 32924 | Claim Form | Complete | $89.30 |
| 32923 | Claim Form | Complete | $14.00 |
| 32922 | Claim Form | Complete | $17.50 |
| 32920 | Claim Form | Complete | $17.50 |
| 32919 | Claim Form | Complete | $17.50 |
| 32918 | Claim Form | Complete | $17.50 |
| 32917 | Claim Form | Complete | $89.30 |
| 32916 | Claim Form | Complete | $70.30 |
| 32910 | Claim Form | Complete | $8.60 |
| 32909 | Claim Form | Complete | $8.60 |
| 32908 | Claim Form | Complete | $26.40 |
| 32905 | Claim Form | Complete | $26.40 |
| 32904 | Claim Form | Complete | $33.60 |
| 32903 | Claim Form | Complete | $17.50 |
| 32902 | Claim Form | Complete | $26.40 |
| 32927 | Claim Form | Complete | $41.00 |
| 32928 | Claim Form | Complete | $185.00 |
| 32929 | Claim Form | Complete | $26.40 |

| | | | |
|---|---|---|---|
| 32854 | Claim Form | Complete | $544.00 |
| 26591 | Claim Form | Complete | $54.40 |
| 32549 | Claim Form | Complete | $102.00 |
| 32584 | Claim Form | Complete | $1,555.00 |
| 36904 | Claim Form | Complete | $44,540.00 |
| 32894 | Claim Form | Complete | $5.10 |
| 32892 | Claim Form | Complete | $171.70 |
| 28030 | Claim Form | Complete | $3,400.00 |
| 32870 | Claim Form | Complete | $308.00 |
| 32190 | Claim Form | Complete | $11.90 |
| 26576 | Claim Form | Complete | $39.10 |
| 27926 | Claim Form | Complete | $1,530.00 |
| 26570 | Claim Form | Complete | $119.40 |
| 32823 | Claim Form | Complete | $85.00 |
| 27524 | Claim Form | Complete | $1,700.00 |
| 32808 | Claim Form | Complete | $85.00 |
| 32317 | Claim Form | Complete | $648.00 |
| 32801 | Claim Form | Complete | $202.30 |
| 32310 | Claim Form | Complete | $85.00 |
| 30212 | Claim Form | Complete | $1,275.00 |
| 25118 | Claim Form | Complete | $18.77 |
| 32705 | Claim Form | Complete | $340.00 |
| 32664 | Claim Form | Complete | $25.50 |
| 32673 | Claim Form | Complete | $340.00 |
| 31255 | Claim Form | Complete | $104.50 |
| 32652 | Claim Form | Complete | $18.70 |
| 32296 | Claim Form | Complete | $28.90 |
| 35356 | Claim Form | Complete | $233,750.00 |
| 36757 | Claim Form | Complete | $5,100.00 |
| 27463 | Claim Form | Complete | $70,380.00 |
| 31242 | Claim Form | Complete | $20.40 |
| 35298 | Claim Form | Complete | $197.20 |
| 31459 | Claim Form | Complete | $119.00 |
| 30000 | Claim Form | Complete | $3,468.83 |
| 31217 | Claim Form | Complete | $103.70 |
| 32293 | Claim Form | Complete | $22.13 |
| 23730 | Claim Form | Complete | $34.00 |
| 32250 | Claim Form | Complete | $10.20 |
| 25837 | Claim Form | Complete | $5.10 |
| 23709 | Claim Form | Complete | $40.80 |
| 35162 | Claim Form | Complete | $1,700.00 |
| 35156 | Claim Form | Complete | $6,881.75 |
| 31189 | Claim Form | Complete | $170.00 |
| 31180 | Claim Form | Complete | $170.00 |
| 27124 | Claim Form | Complete | $20,255.50 |

| | | | |
|---|---|---|---|
| 35060 | Claim Form | Complete | $5,827.50 |
| 31150 | Claim Form | Complete | $170.00 |
| 27123 | Claim Form | Complete | $5,635.50 |
| 35016 | Claim Form | Complete | $3,060.00 |
| 29855 | Claim Form | Complete | $93.50 |
| 37124 | Claim Form | Complete | $0.74 |
| 26684 | Claim Form | Complete | $2,909.00 |
| 27114 | Claim Form | Complete | $47,600.00 |
| 17473 | Claim Form | Complete | $68.00 |
| 17471 | Claim Form | Complete | $54.40 |
| 17470 | Claim Form | Complete | $221.00 |
| 17469 | Claim Form | Complete | $221.00 |
| 17468 | Claim Form | Complete | $221.00 |
| 17467 | Claim Form | Complete | $255.00 |
| 17466 | Claim Form | Complete | $110.50 |
| 17465 | Claim Form | Complete | $221.00 |
| 17464 | Claim Form | Complete | $85.00 |
| 17463 | Claim Form | Complete | $331.50 |
| 17462 | Claim Form | Complete | $331.50 |
| 17461 | Claim Form | Complete | $221.00 |
| 17460 | Claim Form | Complete | $221.00 |
| 17459 | Claim Form | Complete | $331.50 |
| 17458 | Claim Form | Complete | $442.00 |
| 17457 | Claim Form | Complete | $54.40 |
| 17456 | Claim Form | Complete | $884.00 |
| 17455 | Claim Form | Complete | $221.00 |
| 26519 | Claim Form | Complete | $18,700.00 |
| 26457 | Claim Form | Complete | $7,321.40 |
| 26375 | Claim Form | Complete | $1,104.50 |
| 28911 | Claim Form | Complete | $8.50 |
| 22934 | Claim Form | Complete | $34.00 |
| 22933 | Claim Form | Complete | $34.00 |
| 25804 | Claim Form | Complete | $4,433.60 |
| 25082 | Claim Form | Complete | $86.70 |
| 22931 | Claim Form | Complete | $112.20 |
| 22927 | Claim Form | Complete | $34.00 |
| 28510 | Claim Form | Complete | $68.00 |
| 34807 | Claim Form | Complete | $2,123.50 |
| 34599 | Claim Form | Complete | $1,275.00 |
| 30084 | Claim Form | Complete | $1,020.00 |
| 28493 | Claim Form | Complete | $8.50 |
| 32194 | Claim Form | Complete | $537.20 |
| 34290 | Claim Form | Complete | $2,130.10 |
| 28491 | Claim Form | Complete | $340.00 |
| 32162 | Claim Form | Complete | $18.00 |

| | | | |
|---|---|---|---|
| 32151 | Claim Form | Complete | $113.20 |
| 30599 | Claim Form | Complete | $510.00 |
| 32072 | Claim Form | Complete | $340.00 |
| 31204 | Claim Form | Complete | $68.00 |
| 30591 | Claim Form | Complete | $62.00 |
| 31935 | Claim Form | Complete | $255.00 |
| 34221 | Claim Form | Complete | $13,940.00 |
| 23576 | Claim Form | Complete | $22.10 |
| 19697 | Claim Form | Complete | $85.00 |
| 34028 | Claim Form | Complete | $3,447.60 |
| 25074 | Claim Form | Complete | $1.16 |
| 30071 | Claim Form | Complete | $102.00 |
| 30070 | Claim Form | Complete | $170.00 |
| 26707 | Claim Form | Complete | $2,684.30 |
| 26595 | Claim Form | Complete | $349,010.00 |
| 26460 | Claim Form | Complete | $850.00 |
| 31941 | Claim Form | Complete | $96.50 |
| 30749 | Claim Form | Complete | $680.00 |
| 23518 | Claim Form | Complete | $2.53 |
| 33516 | Claim Form | Complete | $384.20 |
| 35982 | Claim Form | Complete | $850.00 |
| 35969 | Claim Form | Complete | $161.50 |
| 35801 | Claim Form | Complete | $1,020.00 |
| 27682 | Claim Form | Complete | $255.00 |
| 33987 | Claim Form | Complete | $1,700.00 |
| 33989 | Claim Form | Complete | $1,700.00 |
| 33988 | Claim Form | Complete | $1,700.00 |
| 14610 | Claim Form | Complete | $51.00 |
| 25193 | Claim Form | Complete | $1,190.00 |
| 23504 | Claim Form | Complete | $18.70 |
| 30132 | Claim Form | Complete | $360.40 |
| 25125 | Claim Form | Complete | $10,676.00 |
| 30133 | Claim Form | Complete | $212.50 |
| 37138 | Claim Form | Complete | $23.80 |
| 30126 | Claim Form | Complete | $884.00 |
| 23498 | Claim Form | Complete | $136.00 |
| 35090 | Claim Form | Complete | $25.50 |
| 31897 | Claim Form | Complete | $622.20 |
| 35089 | Claim Form | Complete | $25.50 |
| 30121 | Claim Form | Complete | $10.05 |
| 35087 | Claim Form | Complete | $85.00 |
| 25124 | Claim Form | Complete | $4,777.00 |
| 30103 | Claim Form | Complete | $76.50 |
| 35015 | Claim Form | Complete | $340.00 |
| 35014 | Claim Form | Complete | $850.00 |

| | | | |
|---|---|---|---|
| 19365 | Claim Form | Complete | $45.90 |
| 30102 | Claim Form | Complete | $93.50 |
| 22173 | Claim Form | Complete | $1,210.00 |
| 31870 | Claim Form | Complete | $837.00 |
| 33305 | Claim Form | Complete | $1,911.00 |
| 30093 | Claim Form | Complete | $6.80 |
| 30090 | Claim Form | Complete | $110.50 |
| 36723 | Claim Form | Complete | $408.00 |
| 30088 | Claim Form | Complete | $26.60 |
| 25051 | Claim Form | Complete | $170.00 |
| 36658 | Claim Form | Complete | $25.50 |
| 23485 | Claim Form | Complete | $68.00 |
| 36696 | Claim Form | Complete | $117.30 |
| 30077 | Claim Form | Complete | $17.00 |
| 31860 | Claim Form | Complete | $34.00 |
| 23484 | Claim Form | Complete | $119.00 |
| 22917 | Claim Form | Complete | $255.00 |
| 31858 | Claim Form | Complete | $17.00 |
| 36695 | Claim Form | Complete | $231.20 |
| 33488 | Claim Form | Complete | $1,700.00 |
| 36499 | Claim Form | Complete | $226.10 |
| 33444 | Claim Form | Complete | $1,406.50 |
| 18310 | Claim Form | Complete | $22.10 |
| 36498 | Claim Form | Complete | $52.70 |
| 27072 | Claim Form | Complete | $27.62 |
| 30069 | Claim Form | Complete | $96.90 |
| 30066 | Claim Form | Complete | $71.40 |
| 27894 | Claim Form | Complete | $28.90 |
| 36497 | Claim Form | Complete | $8.28 |
| 31842 | Claim Form | Complete | $32.30 |
| 36496 | Claim Form | Complete | $85.00 |
| 36495 | Claim Form | Complete | $161.50 |
| 36494 | Claim Form | Complete | $112.20 |
| 36566 | Claim Form | Complete | $22.77 |
| 36493 | Claim Form | Complete | $5.87 |
| 23468 | Claim Form | Complete | $112.20 |
| 36492 | Claim Form | Complete | $308.62 |
| 36564 | Claim Form | Complete | $159.80 |
| 29569 | Claim Form | Complete | $1,700.00 |
| 33384 | Claim Form | Complete | $3,400.00 |
| 30428 | Claim Form | Complete | $340.00 |
| 36491 | Claim Form | Complete | $9.32 |
| 30049 | Claim Form | Complete | $16.92 |
| 30046 | Claim Form | Complete | $6.84 |
| 29470 | Claim Form | Complete | $87,085.46 |

| | | | |
|---|---|---|---|
| 36490 | Claim Form | Complete | $640.90 |
| 24523 | Claim Form | Complete | $12,750.00 |
| 30016 | Claim Form | Complete | $170.00 |
| 36489 | Claim Form | Complete | $52.70 |
| 36563 | Claim Form | Complete | $105.40 |
| 36488 | Claim Form | Complete | $72.58 |
| 30013 | Claim Form | Complete | $510.00 |
| 30012 | Claim Form | Complete | $510.00 |
| 36562 | Claim Form | Complete | $50.03 |
| 36487 | Claim Form | Complete | $13.80 |
| 36486 | Claim Form | Complete | $20.40 |
| 36561 | Claim Form | Complete | $265.20 |
| 30010 | Claim Form | Complete | $510.00 |
| 36485 | Claim Form | Complete | $7.94 |
| 36560 | Claim Form | Complete | $34.50 |
| 30009 | Claim Form | Complete | $680.00 |
| 29468 | Claim Form | Complete | $31,110.00 |
| 32966 | Claim Form | Complete | $1.43 |
| 36484 | Claim Form | Complete | $25.50 |
| 29467 | Claim Form | Complete | $20,060.00 |
| 25025 | Claim Form | Complete | $340.00 |
| 30405 | Claim Form | Complete | $7.60 |
| 32895 | Claim Form | Complete | $3.40 |
| 36483 | Claim Form | Complete | $23.81 |
| 29969 | Claim Form | Complete | $86.70 |
| 36482 | Claim Form | Complete | $16.22 |
| 32655 | Claim Form | Complete | $3,289.50 |
| 25687 | Claim Form | Complete | $73.10 |
| 29466 | Claim Form | Complete | $41,310.00 |
| 27045 | Claim Form | Complete | $130.90 |
| 30401 | Claim Form | Complete | $68.00 |
| 36559 | Claim Form | Complete | $18.29 |
| 23464 | Claim Form | Complete | $248.50 |
| 36553 | Claim Form | Complete | $16.22 |
| 36459 | Claim Form | Complete | $112.19 |
| 36558 | Claim Form | Complete | $21.05 |
| 36481 | Claim Form | Complete | $46.92 |
| 29463 | Claim Form | Complete | $308,210.00 |
| 36557 | Claim Form | Complete | $8.63 |
| 29964 | Claim Form | Complete | $68.00 |
| 36480 | Claim Form | Complete | $46.92 |
| 36479 | Claim Form | Complete | $26.57 |
| 36478 | Claim Form | Complete | $20.01 |
| 36556 | Claim Form | Complete | $12.42 |
| 36477 | Claim Form | Complete | $16.22 |

| | | | |
|---|---|---|---|
| 36555 | Claim Form | Complete | $10.35 |
| 32197 | Claim Form | Complete | $2,045.10 |
| 36554 | Claim Form | Complete | $16.22 |
| 30323 | Claim Form | Complete | $0.91 |
| 36476 | Claim Form | Complete | $8.63 |
| 29955 | Claim Form | Complete | $17.00 |
| 29460 | Claim Form | Complete | $3,400.00 |
| 32067 | Claim Form | Complete | $6,800.00 |
| 30303 | Claim Form | Complete | $703.80 |
| 29954 | Claim Form | Complete | $42.50 |
| 32763 | Claim Form | Complete | $0.52 |
| 24175 | Claim Form | Complete | $4,080.00 |
| 32466 | Claim Form | Complete | $2,550.00 |
| 29451 | Claim Form | Complete | $5,827.60 |
| 29953 | Claim Form | Complete | $17.00 |
| 36475 | Claim Form | Complete | $27.26 |
| 36552 | Claim Form | Complete | $62.90 |
| 30301 | Claim Form | Complete | $6.80 |
| 36473 | Claim Form | Complete | $45.89 |
| 36551 | Claim Form | Complete | $68.00 |
| 29431 | Claim Form | Complete | $13,642.50 |
| 32336 | Claim Form | Complete | $1,700.00 |
| 36550 | Claim Form | Complete | $8.97 |
| 36472 | Claim Form | Complete | $144.50 |
| 24174 | Claim Form | Complete | $4,505.00 |
| 27495 | Claim Form | Complete | $34.00 |
| 30300 | Claim Form | Complete | $127.50 |
| 36471 | Claim Form | Complete | $76.50 |
| 36549 | Claim Form | Complete | $40.80 |
| 32013 | Claim Form | Complete | $0.28 |
| 30293 | Claim Form | Complete | $76.25 |
| 30292 | Claim Form | Complete | $700.00 |
| 36470 | Claim Form | Complete | $11.73 |
| 36548 | Claim Form | Complete | $28.64 |
| 32044 | Claim Form | Complete | $1,530.00 |
| 36547 | Claim Form | Complete | $52.95 |
| 30277 | Claim Form | Complete | $680.00 |
| 32043 | Claim Form | Complete | $1,700.00 |
| 36469 | Claim Form | Complete | $25.88 |
| 32188 | Claim Form | Complete | $1,807.55 |
| 31460 | Claim Form | Complete | $2.65 |
| 36546 | Claim Form | Complete | $289.00 |
| 36468 | Claim Form | Complete | $10.35 |
| 30260 | Claim Form | Complete | $25.09 |
| 32039 | Claim Form | Complete | $1,870.00 |

| | | | |
|---|---|---|---|
| 36545 | Claim Form | Complete | $71.40 |
| 36467 | Claim Form | Complete | $42.50 |
| 28987 | Claim Form | Complete | $5,950.00 |
| 36544 | Claim Form | Complete | $74.80 |
| 26354 | Claim Form | Complete | $1,700.00 |
| 31274 | Claim Form | Complete | $3.40 |
| 28980 | Claim Form | Complete | $3,400.00 |
| 36466 | Claim Form | Complete | $39.10 |
| 36543 | Claim Form | Complete | $19.32 |
| 36542 | Claim Form | Complete | $39.10 |
| 32040 | Claim Form | Complete | $1,020.00 |
| 24103 | Claim Form | Complete | $1,360.00 |
| 36465 | Claim Form | Complete | $40.80 |
| 36464 | Claim Form | Complete | $277.10 |
| 27589 | Claim Form | Complete | $49.30 |
| 30167 | Claim Form | Complete | $119.00 |
| 24042 | Claim Form | Complete | $3,495.50 |
| 20595 | Claim Form | Complete | $6.80 |
| 30006 | Claim Form | Complete | $4.32 |
| 26870 | Claim Form | Complete | $8.50 |
| 35235 | Claim Form | Complete | $71.40 |
| 31990 | Claim Form | Complete | $1,190.00 |
| 31989 | Claim Form | Complete | $3,740.00 |
| 30674 | Claim Form | Complete | $68.00 |
| 36541 | Claim Form | Complete | $7.94 |
| 36540 | Claim Form | Complete | $10.70 |
| 36539 | Claim Form | Complete | $100.30 |
| 28939 | Claim Form | Complete | $8,245.00 |
| 24164 | Claim Form | Complete | $57.80 |
| 31967 | Claim Form | Complete | $446,020.00 |
| 36538 | Claim Form | Complete | $25.88 |
| 34269 | Claim Form | Complete | $1,530.00 |
| 28879 | Claim Form | Complete | $3,400.00 |
| 36463 | Claim Form | Complete | $401.20 |
| 24162 | Claim Form | Complete | $45.90 |
| 24783 | Claim Form | Complete | $212.50 |
| 29069 | Claim Form | Complete | $85.00 |
| 36462 | Claim Form | Complete | $10.01 |
| 800014072 | Web Claim | Complete | $4,114.00 |
| 36537 | Claim Form | Complete | $26.22 |
| 34477 | Claim Form | Complete | $170.00 |
| 36461 | Claim Form | Complete | $101.81 |
| 31913 | Claim Form | Complete | $1,700.00 |
| 28635 | Claim Form | Complete | $1,088.00 |
| 36536 | Claim Form | Complete | $16.22 |

| | | | |
|---|---|---|---|
| 30645 | Claim Form | Complete | $97.20 |
| 35273 | Claim Form | Complete | $85.00 |
| 36535 | Claim Form | Complete | $15.53 |
| 24179 | Claim Form | Complete | $93.50 |
| 28593 | Claim Form | Complete | $2,380.00 |
| 36460 | Claim Form | Complete | $105.84 |
| 36534 | Claim Form | Complete | $26.91 |
| 34429 | Claim Form | Complete | $170.00 |
| 35234 | Claim Form | Complete | $76.50 |
| 36533 | Claim Form | Complete | $11.39 |
| 36457 | Claim Form | Complete | $37.44 |
| 36532 | Claim Form | Complete | $187.00 |
| 28521 | Claim Form | Complete | $1,059.10 |
| 35213 | Claim Form | Complete | $93.50 |
| 36531 | Claim Form | Complete | $113.90 |
| 34391 | Claim Form | Complete | $340.00 |
| 36530 | Claim Form | Complete | $25.19 |
| 27929 | Claim Form | Complete | $1,700.00 |
| 36456 | Claim Form | Complete | $11.73 |
| 36187 | Claim Form | Complete | $217.30 |
| 36529 | Claim Form | Complete | $18.63 |
| 30695 | Claim Form | Complete | $4,161.00 |
| 36455 | Claim Form | Complete | $113.88 |
| 36185 | Claim Form | Complete | $340.00 |
| 30534 | Claim Form | Complete | $1,599.70 |
| 36184 | Claim Form | Complete | $273.60 |
| 30460 | Claim Form | Complete | $12,750.00 |
| 30629 | Claim Form | Complete | $25.50 |
| 28017 | Claim Form | Complete | $3,400.00 |
| 27921 | Claim Form | Complete | $4,250.00 |
| 30628 | Claim Form | Complete | $35.70 |
| 30112 | Claim Form | Complete | $1,020.00 |
| 36454 | Claim Form | Complete | $15.30 |
| 35152 | Claim Form | Complete | $32.30 |
| 36182 | Claim Form | Complete | $385.90 |
| 30623 | Claim Form | Complete | $57.00 |
| 36528 | Claim Form | Complete | $20.01 |
| 30618 | Claim Form | Complete | $42.50 |
| 36527 | Claim Form | Complete | $17.60 |
| 34337 | Claim Form | Complete | $85.00 |
| 34973 | Claim Form | Complete | $340.00 |
| 34335 | Claim Form | Complete | $255.00 |
| 36453 | Claim Form | Complete | $51.41 |
| 30665 | Claim Form | Complete | $1,275.00 |
| 31507 | Claim Form | Complete | $1,020.00 |

| | | | |
|---|---|---|---|
| 36163 | Claim Form | Complete | $663.00 |
| 36286 | Claim Form | Complete | $9.66 |
| 36162 | Claim Form | Complete | $255.00 |
| 36284 | Claim Form | Complete | $11.04 |
| 36160 | Claim Form | Complete | $170.00 |
| 36452 | Claim Form | Complete | $35.28 |
| 31455 | Claim Form | Complete | $1,700.00 |
| 36158 | Claim Form | Complete | $425.00 |
| 36283 | Claim Form | Complete | $8.28 |
| 31499 | Claim Form | Complete | $2,383.40 |
| 30533 | Claim Form | Complete | $11,432.50 |
| 36157 | Claim Form | Complete | $409.30 |
| 36282 | Claim Form | Complete | $9.32 |
| 34965 | Claim Form | Complete | $111.54 |
| 36451 | Claim Form | Complete | $29.33 |
| 36281 | Claim Form | Complete | $64.86 |
| 31476 | Claim Form | Complete | $1,360.00 |
| 30500 | Claim Form | Complete | $2,728.50 |
| 34963 | Claim Form | Complete | $850.00 |
| 27625 | Claim Form | Complete | $1,020.00 |
| 30598 | Claim Form | Complete | $114.00 |
| 34326 | Claim Form | Complete | $212.50 |
| 36280 | Claim Form | Complete | $5.18 |
| 34316 | Claim Form | Complete | $544.00 |
| 36526 | Claim Form | Complete | $20.01 |
| 27617 | Claim Form | Complete | $2,210.00 |
| 36154 | Claim Form | Complete | $448.80 |
| 34957 | Claim Form | Complete | $170.00 |
| 34315 | Claim Form | Complete | $255.00 |
| 36279 | Claim Form | Complete | $7.94 |
| 31344 | Claim Form | Complete | $1,700.00 |
| 30596 | Claim Form | Complete | $460.00 |
| 34951 | Claim Form | Complete | $20.40 |
| 36153 | Claim Form | Complete | $850.00 |
| 30499 | Claim Form | Complete | $5,100.00 |
| 34314 | Claim Form | Complete | $42.50 |
| 30595 | Claim Form | Complete | $461.00 |
| 34933 | Claim Form | Complete | $212.50 |
| 36278 | Claim Form | Complete | $20.70 |
| 36123 | Claim Form | Complete | $85.00 |
| 34312 | Claim Form | Complete | $170.00 |
| 34932 | Claim Form | Complete | $212.50 |
| 30592 | Claim Form | Complete | $850.00 |
| 36277 | Claim Form | Complete | $7.25 |
| 34307 | Claim Form | Complete | $435.20 |

| | | | |
|---|---|---|---|
| 36525 | Claim Form | Complete | $86.70 |
| 34303 | Claim Form | Complete | $417.50 |
| 30588 | Claim Form | Complete | $49.20 |
| 30587 | Claim Form | Complete | $170.00 |
| 27499 | Claim Form | Complete | $1,530.00 |
| 34199 | Claim Form | Complete | $425.00 |
| 36276 | Claim Form | Complete | $10.01 |
| 33895 | Claim Form | Complete | $326.00 |
| 36524 | Claim Form | Complete | $17.60 |
| 34909 | Claim Form | Complete | $27.25 |
| 34905 | Claim Form | Complete | $425.00 |
| 33471 | Claim Form | Complete | $59.50 |
| 36275 | Claim Form | Complete | $52.10 |
| 30578 | Claim Form | Complete | $399.50 |
| 25612 | Claim Form | Complete | $0.48 |
| 34903 | Claim Form | Complete | $45.90 |
| 36274 | Claim Form | Complete | $59.56 |
| 30572 | Claim Form | Complete | $453.00 |
| 36273 | Claim Form | Complete | $7.94 |
| 30567 | Claim Form | Complete | $510.00 |
| 30392 | Claim Form | Complete | $1,360.00 |
| 30562 | Claim Form | Complete | $561.00 |
| 36272 | Claim Form | Complete | $57.86 |
| 500118426 | Nominee Claim | Complete | $74.80 |
| 500118425 | Nominee Claim | Complete | $705.50 |
| 500118424 | Nominee Claim | Complete | $451.60 |
| 500118421 | Nominee Claim | Complete | $255.00 |
| 500118420 | Nominee Claim | Complete | $80,240.00 |
| 500118418 | Nominee Claim | Complete | $108,684.02 |
| 500118417 | Nominee Claim | Complete | $21,985.74 |
| 500118415 | Nominee Claim | Complete | $237,136.32 |
| 500118413 | Nominee Claim | Complete | $228,423.44 |
| 500118411 | Nominee Claim | Complete | $463,786.35 |
| 500118408 | Nominee Claim | Complete | $49,196.67 |
| 500118407 | Nominee Claim | Complete | $719,185.00 |
| 500118405 | Nominee Claim | Complete | $7,583.50 |
| 500118404 | Nominee Claim | Complete | $12,410.00 |
| 500118403 | Nominee Claim | Complete | $9,252.50 |
| 500118399 | Nominee Claim | Complete | $379,970.98 |
| 500118398 | Nominee Claim | Complete | $2,948,650.04 |
| 36358 | Claim Form | Complete | $103.85 |
| 33457 | Claim Form | Complete | $10.20 |
| 35498 | Claim Form | Complete | $510.00 |
| 36271 | Claim Form | Complete | $17.25 |
| 36522 | Claim Form | Complete | $40.73 |

| | | | |
|---|---|---|---|
| 30528 | Claim Form | Complete | $850.00 |
| 34888 | Claim Form | Complete | $187.00 |
| 36357 | Claim Form | Complete | $19.32 |
| 34993 | Claim Form | Complete | $2,550.00 |
| 35496 | Claim Form | Complete | $31.00 |
| 27342 | Claim Form | Complete | $1,518.10 |
| 36270 | Claim Form | Complete | $13.11 |
| 31063 | Claim Form | Complete | $2,550.00 |
| 36356 | Claim Form | Complete | $21.39 |
| 34881 | Claim Form | Complete | $52.25 |
| 35495 | Claim Form | Complete | $680.00 |
| 27280 | Claim Form | Complete | $1,518.10 |
| 33414 | Claim Form | Complete | $20.40 |
| 36355 | Claim Form | Complete | $30.36 |
| 36269 | Claim Form | Complete | $66.30 |
| 35494 | Claim Form | Complete | $31.00 |
| 34860 | Claim Form | Complete | $510.00 |
| 33455 | Claim Form | Complete | $8.50 |
| 36354 | Claim Form | Complete | $7.25 |
| 36268 | Claim Form | Complete | $8.63 |
| 34859 | Claim Form | Complete | $340.00 |
| 36353 | Claim Form | Complete | $12.77 |
| 30484 | Claim Form | Complete | $170.00 |
| 35487 | Claim Form | Complete | $31.00 |
| 36267 | Claim Form | Complete | $26.91 |
| 36351 | Claim Form | Complete | $8.97 |
| 36265 | Claim Form | Complete | $297.50 |
| 34855 | Claim Form | Complete | $84.00 |
| 30483 | Claim Form | Complete | $246.50 |
| 34849 | Claim Form | Complete | $68.00 |
| 30482 | Claim Form | Complete | $15.30 |
| 36264 | Claim Form | Complete | $17.38 |
| 35464 | Claim Form | Complete | $163.00 |
| 36520 | Claim Form | Complete | $36.29 |
| 30481 | Claim Form | Complete | $103.00 |
| 27204 | Claim Form | Complete | $1,497.70 |
| 36263 | Claim Form | Complete | $66.30 |
| 800000915 | Web Claim | Complete | $85.00 |
| 30479 | Claim Form | Complete | $374.00 |
| 34087 | Claim Form | Complete | $14.40 |
| 36262 | Claim Form | Complete | $540.80 |
| 30473 | Claim Form | Complete | $170.00 |
| 34058 | Claim Form | Complete | $510.00 |
| 34033 | Claim Form | Complete | $340.00 |
| 36261 | Claim Form | Complete | $20.40 |

**In re Apple, Inc. Securities Litigation**
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 36428 | Claim Form | Complete | $11.04 |
| 36427 | Claim Form | Complete | $73.10 |
| 34832 | Claim Form | Complete | $102.00 |
| 36426 | Claim Form | Complete | $9.66 |
| 36350 | Claim Form | Complete | $40.80 |
| 33436 | Claim Form | Complete | $170.00 |
| 36349 | Claim Form | Complete | $15.18 |
| 30122 | Claim Form | Complete | $3,400.00 |
| 36348 | Claim Form | Complete | $447.10 |
| 33423 | Claim Form | Complete | $27.20 |
| 36347 | Claim Form | Complete | $22.10 |
| 36346 | Claim Form | Complete | $10.35 |
| 30039 | Claim Form | Complete | $1,020.00 |
| 36345 | Claim Form | Complete | $28.90 |
| 36344 | Claim Form | Complete | $11.73 |
| 30038 | Claim Form | Complete | $2,890.00 |
| 36343 | Claim Form | Complete | $24.96 |
| 33383 | Claim Form | Complete | $340.00 |
| 36342 | Claim Form | Complete | $43.82 |
| 36341 | Claim Form | Complete | $11.73 |
| 36340 | Claim Form | Complete | $13.80 |
| 30034 | Claim Form | Complete | $1,020.00 |
| 36425 | Claim Form | Complete | $6.56 |
| 36339 | Claim Form | Complete | $16.56 |
| 36450 | Claim Form | Complete | $15.53 |
| 27203 | Claim Form | Complete | $1,700.00 |
| 36260 | Claim Form | Complete | $14.49 |
| 36424 | Claim Form | Complete | $34.00 |
| 36423 | Claim Form | Complete | $7.94 |
| 35077 | Claim Form | Complete | $1,293.00 |
| 36338 | Claim Form | Complete | $9.66 |
| 36422 | Claim Form | Complete | $7.94 |
| 36259 | Claim Form | Complete | $6.56 |
| 30032 | Claim Form | Complete | $1,190.00 |
| 30456 | Claim Form | Complete | $33.81 |
| 36337 | Claim Form | Complete | $7.59 |
| 36258 | Claim Form | Complete | $107.10 |
| 35461 | Claim Form | Complete | $85.00 |
| 36336 | Claim Form | Complete | $11.73 |
| 27184 | Claim Form | Complete | $1,127.10 |
| 30175 | Claim Form | Complete | $122.40 |
| 36257 | Claim Form | Complete | $153.00 |
| 36421 | Claim Form | Complete | $8.63 |
| 36335 | Claim Form | Complete | $11.73 |
| 36420 | Claim Form | Complete | $877.20 |

| | | | |
|---|---|---|---|
| 36256 | Claim Form | Complete | $13.80 |
| 36419 | Claim Form | Complete | $19.32 |
| 36334 | Claim Form | Complete | $10.70 |
| 30930 | Claim Form | Complete | $170.00 |
| 36255 | Claim Form | Complete | $22.77 |
| 36418 | Claim Form | Complete | $11.73 |
| 33363 | Claim Form | Complete | $353.60 |
| 36333 | Claim Form | Complete | $40.80 |
| 36254 | Claim Form | Complete | $78.20 |
| 36417 | Claim Form | Complete | $7.25 |
| 37368 | Claim Form | Complete | $17.00 |
| 30437 | Claim Form | Complete | $85.00 |
| 36332 | Claim Form | Complete | $8.63 |
| 36416 | Claim Form | Complete | $44.85 |
| 34808 | Claim Form | Complete | $170.00 |
| 36253 | Claim Form | Complete | $7.94 |
| 35456 | Claim Form | Complete | $25.50 |
| 36331 | Claim Form | Complete | $5.87 |
| 36415 | Claim Form | Complete | $37.61 |
| 35455 | Claim Form | Complete | $25.50 |
| 34880 | Claim Form | Complete | $1,700.00 |
| 36414 | Claim Form | Complete | $83.84 |
| 36330 | Claim Form | Complete | $6.90 |
| 36251 | Claim Form | Complete | $62.45 |
| 34792 | Claim Form | Complete | $141.10 |
| 35454 | Claim Form | Complete | $25.50 |
| 27172 | Claim Form | Complete | $945.00 |
| 33318 | Claim Form | Complete | $17.00 |
| 37301 | Claim Form | Complete | $107.10 |
| 36413 | Claim Form | Complete | $84.87 |
| 36328 | Claim Form | Complete | $11.39 |
| 36519 | Claim Form | Complete | $59.50 |
| 34764 | Claim Form | Complete | $30.26 |
| 34775 | Claim Form | Complete | $297.50 |
| 36411 | Claim Form | Complete | $7.59 |
| 36327 | Claim Form | Complete | $8.63 |
| 36410 | Claim Form | Complete | $86.70 |
| 36449 | Claim Form | Complete | $16.56 |
| 30419 | Claim Form | Complete | $35.70 |
| 33299 | Claim Form | Complete | $14.56 |
| 36326 | Claim Form | Complete | $8.28 |
| 37287 | Claim Form | Complete | $20.40 |
| 30417 | Claim Form | Complete | $850.00 |
| 36409 | Claim Form | Complete | $32.43 |
| 36518 | Claim Form | Complete | $127.50 |

| | | | |
|---|---|---|---|
| 36325 | Claim Form | Complete | $941.80 |
| 36408 | Claim Form | Complete | $11.39 |
| 36407 | Claim Form | Complete | $15.53 |
| 30205 | Claim Form | Complete | $340.00 |
| 36324 | Claim Form | Complete | $8.97 |
| 30404 | Claim Form | Complete | $59.50 |
| 36406 | Claim Form | Complete | $24.86 |
| 34763 | Claim Form | Complete | $253.30 |
| 30396 | Claim Form | Complete | $600.10 |
| 36404 | Claim Form | Complete | $7.25 |
| 36323 | Claim Form | Complete | $85.00 |
| 36403 | Claim Form | Complete | $10.01 |
| 36448 | Claim Form | Complete | $11.73 |
| 34757 | Claim Form | Complete | $1,700.00 |
| 35452 | Claim Form | Complete | $42.50 |
| 36458 | Claim Form | Complete | $1.62 |
| 36402 | Claim Form | Complete | $30.36 |
| 36322 | Claim Form | Complete | $42.80 |
| 36517 | Claim Form | Complete | $484.50 |
| 36250 | Claim Form | Complete | $34.00 |
| 29832 | Claim Form | Complete | $3,400.00 |
| 30378 | Claim Form | Complete | $68.00 |
| 36401 | Claim Form | Complete | $98.78 |
| 24906 | Claim Form | Complete | $22.00 |
| 36400 | Claim Form | Complete | $36.92 |
| 36249 | Claim Form | Complete | $35.70 |
| 36321 | Claim Form | Complete | $7.25 |
| 33242 | Claim Form | Complete | $74.80 |
| 36398 | Claim Form | Complete | $52.70 |
| 36399 | Claim Form | Complete | $39.33 |
| 36248 | Claim Form | Complete | $23.80 |
| 27055 | Claim Form | Complete | $1,020.00 |
| 36320 | Claim Form | Complete | $50.03 |
| 35419 | Claim Form | Complete | $255.00 |
| 36447 | Claim Form | Complete | $26.80 |
| 36397 | Claim Form | Complete | $232.90 |
| 36412 | Claim Form | Complete | $3.45 |
| 36319 | Claim Form | Complete | $140.42 |
| 30369 | Claim Form | Complete | $170.00 |
| 33239 | Claim Form | Complete | $23.80 |
| 36396 | Claim Form | Complete | $12.08 |
| 36516 | Claim Form | Complete | $76.50 |
| 36395 | Claim Form | Complete | $29.67 |
| 30349 | Claim Form | Complete | $340.00 |
| 36352 | Claim Form | Complete | $1.04 |

| | | | |
|---|---|---|---|
| 36394 | Claim Form | Complete | $249.90 |
| 36318 | Claim Form | Complete | $45.90 |
| 35410 | Claim Form | Complete | $186.00 |
| 36446 | Claim Form | Complete | $10.70 |
| 36246 | Claim Form | Complete | $12.96 |
| 36317 | Claim Form | Complete | $85.00 |
| 34222 | Claim Form | Complete | $24,310.00 |
| 35409 | Claim Form | Complete | $62.00 |
| 36285 | Claim Form | Complete | $4.14 |
| 36445 | Claim Form | Complete | $8.28 |
| 36515 | Claim Form | Complete | $280.50 |
| 36245 | Claim Form | Complete | $38.98 |
| 36315 | Claim Form | Complete | $8.63 |
| 35408 | Claim Form | Complete | $31.00 |
| 30307 | Claim Form | Complete | $188.70 |
| 26913 | Claim Form | Complete | $42.50 |
| 34381 | Claim Form | Complete | $6,800.00 |
| 36312 | Claim Form | Complete | $25.78 |
| 35407 | Claim Form | Complete | $124.00 |
| 36514 | Claim Form | Complete | $14.00 |
| 29717 | Claim Form | Complete | $1,700.00 |
| 36244 | Claim Form | Complete | $52.70 |
| 36266 | Claim Form | Complete | $1.38 |
| 35406 | Claim Form | Complete | $31.00 |
| 30806 | Claim Form | Complete | $146.20 |
| 35405 | Claim Form | Complete | $124.00 |
| 37125 | Claim Form | Complete | $40.80 |
| 29715 | Claim Form | Complete | $1,156.00 |
| 36513 | Claim Form | Complete | $34.00 |
| 36393 | Claim Form | Complete | $105.40 |
| 27017 | Claim Form | Complete | $12,716.10 |
| 36243 | Claim Form | Complete | $11.73 |
| 33212 | Claim Form | Complete | $340.00 |
| 35529 | Claim Form | Complete | $0.70 |
| 34230 | Claim Form | Complete | $3,377.50 |
| 36512 | Claim Form | Complete | $27.26 |
| 36311 | Claim Form | Complete | $18.63 |
| 36392 | Claim Form | Complete | $8.97 |
| 36391 | Claim Form | Complete | $19.24 |
| 30306 | Claim Form | Complete | $197.20 |
| 36240 | Claim Form | Complete | $7.94 |
| 36310 | Claim Form | Complete | $11.04 |
| 28084 | Claim Form | Complete | $2.14 |
| 36390 | Claim Form | Complete | $61.20 |
| 36511 | Claim Form | Complete | $16.91 |

| | | | |
|---|---|---|---|
| 35528 | Claim Form | Complete | $2.50 |
| 36242 | Claim Form | Complete | $9.32 |
| 36444 | Claim Form | Complete | $9.66 |
| 36389 | Claim Form | Complete | $20.70 |
| 36309 | Claim Form | Complete | $10.70 |
| 36388 | Claim Form | Complete | $19.89 |
| 36241 | Claim Form | Complete | $37.30 |
| 36308 | Claim Form | Complete | $13.80 |
| 36387 | Claim Form | Complete | $10.35 |
| 34472 | Claim Form | Complete | $326.00 |
| 36386 | Claim Form | Complete | $8.63 |
| 36510 | Claim Form | Complete | $23.46 |
| 35362 | Claim Form | Complete | $3.99 |
| 30304 | Claim Form | Complete | $176.80 |
| 36443 | Claim Form | Complete | $34.16 |
| 36307 | Claim Form | Complete | $33.46 |
| 32766 | Claim Form | Complete | $6.60 |
| 36385 | Claim Form | Complete | $34.16 |
| 34734 | Claim Form | Complete | $433.50 |
| 36239 | Claim Form | Complete | $95.20 |
| 36306 | Claim Form | Complete | $121.44 |
| 36383 | Claim Form | Complete | $400.89 |
| 34781 | Claim Form | Complete | $0.60 |
| 30282 | Claim Form | Complete | $78.20 |
| 32609 | Claim Form | Complete | $52.70 |
| 36382 | Claim Form | Complete | $86.70 |
| 36305 | Claim Form | Complete | $40.02 |
| 36238 | Claim Form | Complete | $10.35 |
| 36381 | Claim Form | Complete | $37.95 |
| 30211 | Claim Form | Complete | $53.75 |
| 34733 | Claim Form | Complete | $170.00 |
| 35403 | Claim Form | Complete | $343.00 |
| 36380 | Claim Form | Complete | $13.11 |
| 34778 | Claim Form | Complete | $4.50 |
| 26969 | Claim Form | Complete | $5,100.00 |
| 32164 | Claim Form | Complete | $122.80 |
| 36379 | Claim Form | Complete | $28.98 |
| 35402 | Claim Form | Complete | $340.00 |
| 36378 | Claim Form | Complete | $14.84 |
| 34721 | Claim Form | Complete | $62.90 |
| 36376 | Claim Form | Complete | $69.70 |
| 36301 | Claim Form | Complete | $11.73 |
| 36442 | Claim Form | Complete | $8.97 |
| 31225 | Claim Form | Complete | $68.00 |
| 29712 | Claim Form | Complete | $1,020.00 |

| | | | |
|---|---|---|---|
| 30201 | Claim Form | Complete | $353.25 |
| 36375 | Claim Form | Complete | $11.04 |
| 800012915 | Web Claim | Complete | $68.00 |
| 36374 | Claim Form | Complete | $15.53 |
| 37019 | Claim Form | Complete | $8.50 |
| 29570 | Claim Form | Complete | $3,400.00 |
| 35400 | Claim Form | Complete | $186.00 |
| 36373 | Claim Form | Complete | $20.50 |
| 30779 | Claim Form | Complete | $220.13 |
| 36441 | Claim Form | Complete | $25.50 |
| 34523 | Claim Form | Complete | $2.25 |
| 26215 | Claim Form | Complete | $1.68 |
| 36372 | Claim Form | Complete | $83.48 |
| 26877 | Claim Form | Complete | $1,700.00 |
| 36509 | Claim Form | Complete | $21.15 |
| 31224 | Claim Form | Complete | $64.44 |
| 35399 | Claim Form | Complete | $124.00 |
| 36237 | Claim Form | Complete | $204.00 |
| 36371 | Claim Form | Complete | $19.67 |
| 35397 | Claim Form | Complete | $31.00 |
| 36370 | Claim Form | Complete | $8.97 |
| 34205 | Claim Form | Complete | $1,105.00 |
| 31196 | Claim Form | Complete | $127.50 |
| 35395 | Claim Form | Complete | $77.50 |
| 36236 | Claim Form | Complete | $40.71 |
| 30769 | Claim Form | Complete | $299.20 |
| 26774 | Claim Form | Complete | $1,700.00 |
| 35393 | Claim Form | Complete | $46.50 |
| 36235 | Claim Form | Complete | $7.25 |
| 34485 | Claim Form | Complete | $0.65 |
| 35392 | Claim Form | Complete | $77.50 |
| 37017 | Claim Form | Complete | $76.50 |
| 36302 | Claim Form | Complete | $13.46 |
| 36369 | Claim Form | Complete | $88.40 |
| 36508 | Claim Form | Complete | $7.25 |
| 26213 | Claim Form | Complete | $66.30 |
| 23968 | Claim Form | Complete | $17.00 |
| 30141 | Claim Form | Complete | $340.00 |
| 28204 | Claim Form | Complete | $170.00 |
| 30124 | Claim Form | Complete | $59.50 |
| 23388 | Claim Form | Complete | $212.50 |
| 23387 | Claim Form | Complete | $170.00 |
| 35391 | Claim Form | Complete | $46.50 |
| 36368 | Claim Form | Complete | $112.32 |
| 36440 | Claim Form | Complete | $76.59 |

| | | | |
|---|---|---|---|
| 36234 | Claim Form | Complete | $7.94 |
| 36507 | Claim Form | Complete | $114.00 |
| 36439 | Claim Form | Complete | $12.08 |
| 36233 | Claim Form | Complete | $20.36 |
| 35389 | Claim Form | Complete | $93.00 |
| 30200 | Claim Form | Complete | $680.00 |
| 34304 | Claim Form | Complete | $0.26 |
| 36303 | Claim Form | Complete | $12.42 |
| 30199 | Claim Form | Complete | $850.00 |
| 36232 | Claim Form | Complete | $10.01 |
| 31216 | Claim Form | Complete | $9.50 |
| 34708 | Claim Form | Complete | $79.90 |
| 34032 | Claim Form | Complete | $2.66 |
| 36231 | Claim Form | Complete | $16.56 |
| 36367 | Claim Form | Complete | $8.28 |
| 30198 | Claim Form | Complete | $133.28 |
| 36304 | Claim Form | Complete | $47.60 |
| 34704 | Claim Form | Complete | $170.00 |
| 36366 | Claim Form | Complete | $8.63 |
| 36229 | Claim Form | Complete | $31.25 |
| 33841 | Claim Form | Complete | $1.88 |
| 36506 | Claim Form | Complete | $47.60 |
| 30196 | Claim Form | Complete | $340.00 |
| 35361 | Claim Form | Complete | $83.30 |
| 36365 | Claim Form | Complete | $11.04 |
| 36438 | Claim Form | Complete | $40.80 |
| 800011887 | Web Claim | Complete | $272.00 |
| 35360 | Claim Form | Complete | $93.50 |
| 36364 | Claim Form | Complete | $7.59 |
| 26629 | Claim Form | Complete | $1,232.50 |
| 36437 | Claim Form | Complete | $21.39 |
| 35357 | Claim Form | Complete | $59.50 |
| 36363 | Claim Form | Complete | $38.99 |
| 36230 | Claim Form | Complete | $20.36 |
| 36505 | Claim Form | Complete | $273.70 |
| 31175 | Claim Form | Complete | $212.50 |
| 35354 | Claim Form | Complete | $306.00 |
| 36436 | Claim Form | Complete | $7.25 |
| 26626 | Claim Form | Complete | $1,190.00 |
| 36228 | Claim Form | Complete | $85.00 |
| 30188 | Claim Form | Complete | $30.60 |
| 36504 | Claim Form | Complete | $32.78 |
| 36435 | Claim Form | Complete | $18.14 |
| 30700 | Claim Form | Complete | $18.70 |
| 34686 | Claim Form | Complete | $119.00 |

| | | | |
|---|---|---|---|
| 31188 | Claim Form | Complete | $206.82 |
| 36503 | Claim Form | Complete | $18.63 |
| 36227 | Claim Form | Complete | $86.71 |
| 36300 | Claim Form | Complete | $14.84 |
| 36434 | Claim Form | Complete | $15.87 |
| 31181 | Claim Form | Complete | $88.40 |
| 36226 | Claim Form | Complete | $7.25 |
| 36502 | Claim Form | Complete | $8.50 |
| 36299 | Claim Form | Complete | $161.50 |
| 36225 | Claim Form | Complete | $11.04 |
| 36433 | Claim Form | Complete | $17.60 |
| 36501 | Claim Form | Complete | $18.63 |
| 36298 | Claim Form | Complete | $15.53 |
| 12960 | Claim Form | Complete | $90,780.00 |
| 36362 | Claim Form | Complete | $64.80 |
| 36432 | Claim Form | Complete | $5.87 |
| 36224 | Claim Form | Complete | $20.36 |
| 36361 | Claim Form | Complete | $31.32 |
| 36297 | Claim Form | Complete | $19.67 |
| 27522 | Claim Form | Complete | $1,175.00 |
| 36223 | Claim Form | Complete | $78.20 |
| 36360 | Claim Form | Complete | $24.50 |
| 36431 | Claim Form | Complete | $15.30 |
| 33990 | Claim Form | Complete | $1,700.00 |
| 32800 | Claim Form | Complete | $10.20 |
| 36500 | Claim Form | Complete | $137.28 |
| 36296 | Claim Form | Complete | $136.00 |
| 34617 | Claim Form | Complete | $170.00 |
| 32692 | Claim Form | Complete | $47.14 |
| 36222 | Claim Form | Complete | $24.50 |
| 34607 | Claim Form | Complete | $18.70 |
| 26863 | Claim Form | Complete | $1.44 |
| 32639 | Claim Form | Complete | $170.00 |
| 30152 | Claim Form | Complete | $40.80 |
| 36359 | Claim Form | Complete | $11.90 |
| 36221 | Claim Form | Complete | $9.32 |
| 32590 | Claim Form | Complete | $170.00 |
| 36430 | Claim Form | Complete | $9.66 |
| 31212 | Claim Form | Complete | $1,700.00 |
| 36220 | Claim Form | Complete | $17.25 |
| 36219 | Claim Form | Complete | $31.15 |
| 30877 | Claim Form | Complete | $2,009.00 |
| 36218 | Claim Form | Complete | $12.08 |
| 36295 | Claim Form | Complete | $11.90 |
| 36294 | Claim Form | Complete | $22.10 |

| | | | |
|---|---|---|---|
| 36217 | Claim Form | Complete | $110.50 |
| 36293 | Claim Form | Complete | $46.23 |
| 36292 | Claim Form | Complete | $17.00 |
| 36291 | Claim Form | Complete | $11.39 |
| 36216 | Claim Form | Complete | $340.00 |
| 36290 | Claim Form | Complete | $20.01 |
| 36215 | Claim Form | Complete | $52.70 |
| 27500 | Claim Form | Complete | $59.50 |
| 36289 | Claim Form | Complete | $18.63 |
| 26573 | Claim Form | Complete | $1.49 |
| 36288 | Claim Form | Complete | $113.90 |
| 36287 | Claim Form | Complete | $28.29 |
| 30970 | Claim Form | Complete | $34.00 |
| 33048 | Claim Form | Complete | $2.06 |
| 30866 | Claim Form | Complete | $42.50 |
| 30843 | Claim Form | Complete | $106.00 |
| 24845 | Claim Form | Complete | $7,670.00 |
| 24470 | Claim Form | Complete | $0.80 |
| 24427 | Claim Form | Complete | $22.10 |
| 29956 | Claim Form | Complete | $28.90 |
| 35091 | Claim Form | Complete | $43.56 |
| 28467 | Claim Form | Complete | $3,400.00 |
| 34012 | Claim Form | Complete | $85.00 |
| 28398 | Claim Form | Complete | $3,485.00 |
| 33997 | Claim Form | Complete | $366.10 |
| 28347 | Claim Form | Complete | $14,620.00 |
| 34271 | Claim Form | Complete | $297.50 |
| 33986 | Claim Form | Complete | $170.00 |
| 29873 | Claim Form | Complete | $11.90 |
| 36019 | Claim Form | Complete | $151.30 |
| 33974 | Claim Form | Complete | $327.36 |
| 36313 | Claim Form | Complete | $200.60 |
| 12961 | Claim Form | Complete | $680.00 |
| 33211 | Claim Form | Complete | $850.00 |
| 33966 | Claim Form | Complete | $59.50 |
| 34264 | Claim Form | Complete | $78.20 |
| 28210 | Claim Form | Complete | $1,700.00 |
| 32824 | Claim Form | Complete | $153.00 |
| 36001 | Claim Form | Complete | $81.60 |
| 28168 | Claim Form | Complete | $1,700.00 |
| 33960 | Claim Form | Complete | $1,065.83 |
| 34258 | Claim Form | Complete | $34.00 |
| 33201 | Claim Form | Complete | $340.00 |
| 34254 | Claim Form | Complete | $187.00 |
| 32798 | Claim Form | Complete | $69.70 |

| | | | |
|---|---|---|---|
| 35990 | Claim Form | Complete | $394.40 |
| 34249 | Claim Form | Complete | $185.30 |
| 29867 | Claim Form | Complete | $426.70 |
| 33199 | Claim Form | Complete | $76.50 |
| 30851 | Claim Form | Complete | $1,190.00 |
| 28037 | Claim Form | Complete | $2,040.00 |
| 33959 | Claim Form | Complete | $680.00 |
| 32777 | Claim Form | Complete | $127.50 |
| 33942 | Claim Form | Complete | $18.70 |
| 35954 | Claim Form | Complete | $299.00 |
| 33191 | Claim Form | Complete | $13.60 |
| 29866 | Claim Form | Complete | $270.30 |
| 34218 | Claim Form | Complete | $170.00 |
| 35877 | Claim Form | Complete | $12.20 |
| 33936 | Claim Form | Complete | $467.50 |
| 34217 | Claim Form | Complete | $170.00 |
| 35876 | Claim Form | Complete | $185.30 |
| 33190 | Claim Form | Complete | $44.72 |
| 32762 | Claim Form | Complete | $120.70 |
| 33921 | Claim Form | Complete | $17.00 |
| 34215 | Claim Form | Complete | $340.00 |
| 32760 | Claim Form | Complete | $493.00 |
| 35847 | Claim Form | Complete | $128.88 |
| 27982 | Claim Form | Complete | $2,330.70 |
| 33176 | Claim Form | Complete | $88.40 |
| 34213 | Claim Form | Complete | $850.00 |
| 35824 | Claim Form | Complete | $176.80 |
| 33915 | Claim Form | Complete | $96.90 |
| 34212 | Claim Form | Complete | $892.50 |
| 29860 | Claim Form | Complete | $34.00 |
| 30531 | Claim Form | Complete | $3.40 |
| 33908 | Claim Form | Complete | $76.50 |
| 34208 | Claim Form | Complete | $442.00 |
| 29811 | Claim Form | Complete | $59.50 |
| 30403 | Claim Form | Complete | $1.70 |
| 32746 | Claim Form | Complete | $25.50 |
| 34207 | Claim Form | Complete | $340.00 |
| 32737 | Claim Form | Complete | $298.50 |
| 22756 | Claim Form | Complete | $83.00 |
| 35818 | Claim Form | Complete | $270.00 |
| 500118393 | Nominee Claim | Complete | $25.50 |
| 500118384 | Nominee Claim | Complete | $8.50 |
| 500118370 | Nominee Claim | Complete | $1,725.50 |
| 500118204 | Nominee Claim | Complete | $263.50 |
| 500118122 | Nominee Claim | Complete | $62.90 |

| | | | |
|---|---|---|---|
| 500118101 | Nominee Claim | Complete | $11.90 |
| 500118084 | Nominee Claim | Complete | $47.60 |
| 500114255 | Nominee Claim | Complete | $69.70 |
| 500114232 | Nominee Claim | Complete | $85.00 |
| 500114215 | Nominee Claim | Complete | $11.90 |
| 500114178 | Nominee Claim | Complete | $27.20 |
| 500114175 | Nominee Claim | Complete | $95.88 |
| 500114163 | Nominee Claim | Complete | $59.50 |
| 500114158 | Nominee Claim | Complete | $30.60 |
| 500114135 | Nominee Claim | Complete | $22.10 |
| 500114116 | Nominee Claim | Complete | $13.60 |
| 500114084 | Nominee Claim | Complete | $136.00 |
| 500114058 | Nominee Claim | Complete | $62.90 |
| 500114057 | Nominee Claim | Complete | $68.00 |
| 500114048 | Nominee Claim | Complete | $42.50 |
| 500114020 | Nominee Claim | Complete | $68.00 |
| 500113986 | Nominee Claim | Complete | $425.00 |
| 500113982 | Nominee Claim | Complete | $20.40 |
| 500113977 | Nominee Claim | Complete | $13.60 |
| 500113967 | Nominee Claim | Complete | $18.70 |
| 500113965 | Nominee Claim | Complete | $10.20 |
| 500113956 | Nominee Claim | Complete | $28.90 |
| 500113933 | Nominee Claim | Complete | $18.70 |
| 500113930 | Nominee Claim | Complete | $110.50 |
| 500113926 | Nominee Claim | Complete | $25.37 |
| 500113914 | Nominee Claim | Complete | $6.80 |
| 500113898 | Nominee Claim | Complete | $8.50 |
| 500113894 | Nominee Claim | Complete | $1.42 |
| 500113889 | Nominee Claim | Complete | $221.00 |
| 500113877 | Nominee Claim | Complete | $85.00 |
| 500113863 | Nominee Claim | Complete | $20.40 |
| 500113850 | Nominee Claim | Complete | $11.90 |
| 500113801 | Nominee Claim | Complete | $10.20 |
| 500113787 | Nominee Claim | Complete | $59.50 |
| 500113771 | Nominee Claim | Complete | $13.60 |
| 500113764 | Nominee Claim | Complete | $68.00 |
| 500113728 | Nominee Claim | Complete | $13.60 |
| 500113690 | Nominee Claim | Complete | $6.80 |
| 500113678 | Nominee Claim | Complete | $32.30 |
| 500113672 | Nominee Claim | Complete | $161.50 |
| 500113665 | Nominee Claim | Complete | $11.90 |
| 500113655 | Nominee Claim | Complete | $11.90 |
| 500113645 | Nominee Claim | Complete | $13.60 |
| 500113623 | Nominee Claim | Complete | $3.55 |
| 500113576 | Nominee Claim | Complete | $1.42 |

| | | | |
|---|---|---|---|
| 500113517 | Nominee Claim | Complete | $30.60 |
| 500113515 | Nominee Claim | Complete | $51.00 |
| 500113512 | Nominee Claim | Complete | $76.50 |
| 500113467 | Nominee Claim | Complete | $18.70 |
| 500113464 | Nominee Claim | Complete | $59.50 |
| 500113455 | Nominee Claim | Complete | $2.13 |
| 500113450 | Nominee Claim | Complete | $18.70 |
| 500113428 | Nominee Claim | Complete | $35.62 |
| 500113416 | Nominee Claim | Complete | $586.50 |
| 500113393 | Nominee Claim | Complete | $39.10 |
| 500113392 | Nominee Claim | Complete | $23.80 |
| 500113351 | Nominee Claim | Complete | $85.00 |
| 500113342 | Nominee Claim | Complete | $23.80 |
| 500113330 | Nominee Claim | Complete | $51.00 |
| 500113319 | Nominee Claim | Complete | $10.20 |
| 500113285 | Nominee Claim | Complete | $40.80 |
| 500113262 | Nominee Claim | Complete | $20.45 |
| 500113258 | Nominee Claim | Complete | $68.00 |
| 500113256 | Nominee Claim | Complete | $32.30 |
| 500113252 | Nominee Claim | Complete | $18.70 |
| 500113242 | Nominee Claim | Complete | $25.50 |
| 500113234 | Nominee Claim | Complete | $28.90 |
| 500113226 | Nominee Claim | Complete | $59.50 |
| 500113222 | Nominee Claim | Complete | $8.28 |
| 500113217 | Nominee Claim | Complete | $13.60 |
| 500113213 | Nominee Claim | Complete | $25.50 |
| 500113211 | Nominee Claim | Complete | $3.88 |
| 500113183 | Nominee Claim | Complete | $32.30 |
| 500113179 | Nominee Claim | Complete | $10.20 |
| 500113176 | Nominee Claim | Complete | $13.60 |
| 500113174 | Nominee Claim | Complete | $119.00 |
| 500113167 | Nominee Claim | Complete | $27.48 |
| 500113164 | Nominee Claim | Complete | $255.00 |
| 500113147 | Nominee Claim | Complete | $49.30 |
| 500113146 | Nominee Claim | Complete | $17.00 |
| 500113122 | Nominee Claim | Complete | $39.10 |
| 500113103 | Nominee Claim | Complete | $34.00 |
| 500113087 | Nominee Claim | Complete | $25.50 |
| 500113086 | Nominee Claim | Complete | $297.50 |
| 500113077 | Nominee Claim | Complete | $3.32 |
| 500113072 | Nominee Claim | Complete | $35.70 |
| 500113052 | Nominee Claim | Complete | $22.10 |
| 500113041 | Nominee Claim | Complete | $25.50 |
| 500113036 | Nominee Claim | Complete | $49.30 |
| 500113032 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500113023 | Nominee Claim | Complete | $11.90 |
| 500113018 | Nominee Claim | Complete | $4.10 |
| 500113015 | Nominee Claim | Complete | $3.32 |
| 500113009 | Nominee Claim | Complete | $10.20 |
| 500113000 | Nominee Claim | Complete | $51.00 |
| 500112997 | Nominee Claim | Complete | $8.50 |
| 500112974 | Nominee Claim | Complete | $6.80 |
| 500112961 | Nominee Claim | Complete | $15.30 |
| 500112960 | Nominee Claim | Complete | $59.50 |
| 500112940 | Nominee Claim | Complete | $64.60 |
| 500112928 | Nominee Claim | Complete | $51.00 |
| 500112915 | Nominee Claim | Complete | $1.94 |
| 500112901 | Nominee Claim | Complete | $11.90 |
| 500112886 | Nominee Claim | Complete | $59.50 |
| 500112872 | Nominee Claim | Complete | $30.60 |
| 500112816 | Nominee Claim | Complete | $96.57 |
| 500112807 | Nominee Claim | Complete | $13.60 |
| 500112765 | Nominee Claim | Complete | $10.20 |
| 500112731 | Nominee Claim | Complete | $17.00 |
| 500112724 | Nominee Claim | Complete | $22.10 |
| 500112723 | Nominee Claim | Complete | $3.08 |
| 500112705 | Nominee Claim | Complete | $10.20 |
| 500112694 | Nominee Claim | Complete | $246.50 |
| 500112691 | Nominee Claim | Complete | $8.50 |
| 500112537 | Nominee Claim | Complete | $27.20 |
| 500112508 | Nominee Claim | Complete | $42.50 |
| 500112506 | Nominee Claim | Complete | $1.42 |
| 500112463 | Nominee Claim | Complete | $195.50 |
| 500112378 | Nominee Claim | Complete | $204.00 |
| 500112128 | Nominee Claim | Complete | $13.60 |
| 500111095 | Nominee Claim | Complete | $187.00 |
| 500111085 | Nominee Claim | Complete | $86.70 |
| 500111076 | Nominee Claim | Complete | $136.00 |
| 500111072 | Nominee Claim | Complete | $297.50 |
| 500111043 | Nominee Claim | Complete | $204.00 |
| 500111042 | Nominee Claim | Complete | $61.02 |
| 500111038 | Nominee Claim | Complete | $144.50 |
| 500111030 | Nominee Claim | Complete | $285.60 |
| 500111023 | Nominee Claim | Complete | $229.50 |
| 500111011 | Nominee Claim | Complete | $467.50 |
| 500111010 | Nominee Claim | Complete | $110.50 |
| 500111009 | Nominee Claim | Complete | $285.60 |
| 500111004 | Nominee Claim | Complete | $935.00 |
| 500110996 | Nominee Claim | Complete | $340.00 |
| 500110984 | Nominee Claim | Complete | $467.50 |

| | | | |
|---|---|---|---|
| 500110982 | Nominee Claim | Complete | $170.00 |
| 500110979 | Nominee Claim | Complete | $136.00 |
| 500110973 | Nominee Claim | Complete | $83.21 |
| 500110959 | Nominee Claim | Complete | $110.50 |
| 500110952 | Nominee Claim | Complete | $161.50 |
| 500110918 | Nominee Claim | Complete | $171.88 |
| 500110914 | Nominee Claim | Complete | $161.50 |
| 500110894 | Nominee Claim | Complete | $765.00 |
| 500110891 | Nominee Claim | Complete | $229.50 |
| 500110881 | Nominee Claim | Complete | $249.62 |
| 500110861 | Nominee Claim | Complete | $136.00 |
| 500110840 | Nominee Claim | Complete | $20.51 |
| 500110825 | Nominee Claim | Complete | $23.13 |
| 500110824 | Nominee Claim | Complete | $144.50 |
| 500110811 | Nominee Claim | Complete | $12.72 |
| 500110808 | Nominee Claim | Complete | $136.00 |
| 500110781 | Nominee Claim | Complete | $238.00 |
| 500110780 | Nominee Claim | Complete | $127.50 |
| 500110765 | Nominee Claim | Complete | $93.50 |
| 500110759 | Nominee Claim | Complete | $10.42 |
| 500110758 | Nominee Claim | Complete | $42.50 |
| 500110751 | Nominee Claim | Complete | $136.00 |
| 500110745 | Nominee Claim | Complete | $59.50 |
| 500110744 | Nominee Claim | Complete | $37.40 |
| 500110737 | Nominee Claim | Complete | $119.00 |
| 500110735 | Nominee Claim | Complete | $127.50 |
| 500110732 | Nominee Claim | Complete | $51.00 |
| 500110731 | Nominee Claim | Complete | $51.00 |
| 500110730 | Nominee Claim | Complete | $102.00 |
| 500110722 | Nominee Claim | Complete | $119.00 |
| 500110718 | Nominee Claim | Complete | $510.00 |
| 500110700 | Nominee Claim | Complete | $59.50 |
| 500110694 | Nominee Claim | Complete | $107.10 |
| 500110688 | Nominee Claim | Complete | $59.50 |
| 500110679 | Nominee Claim | Complete | $104.59 |
| 500110659 | Nominee Claim | Complete | $47.60 |
| 500110630 | Nominee Claim | Complete | $85.00 |
| 500110627 | Nominee Claim | Complete | $42.50 |
| 500110609 | Nominee Claim | Complete | $32.33 |
| 500110583 | Nominee Claim | Complete | $25.50 |
| 500110557 | Nominee Claim | Complete | $17.54 |
| 500110545 | Nominee Claim | Complete | $174.72 |
| 500110508 | Nominee Claim | Complete | $85.00 |
| 500110490 | Nominee Claim | Complete | $1,105.00 |
| 500110466 | Nominee Claim | Complete | $20.40 |

| | | | |
|---|---|---|---|
| 500110459 | Nominee Claim | Complete | $229.50 |
| 500110457 | Nominee Claim | Complete | $2.96 |
| 500110449 | Nominee Claim | Complete | $26.60 |
| 500118043 | Nominee Claim | Complete | $34.00 |
| 500117880 | Nominee Claim | Complete | $2.61 |
| 500117869 | Nominee Claim | Complete | $44.20 |
| 500117777 | Nominee Claim | Complete | $51.00 |
| 500117587 | Nominee Claim | Complete | $171.48 |
| 500117583 | Nominee Claim | Complete | $730.00 |
| 500117582 | Nominee Claim | Complete | $60.00 |
| 500117580 | Nominee Claim | Complete | $81.50 |
| 500117499 | Nominee Claim | Complete | $127.50 |
| 500116643 | Nominee Claim | Complete | $25.50 |
| 500116585 | Nominee Claim | Complete | $99.85 |
| 500116571 | Nominee Claim | Complete | $195.50 |
| 500116567 | Nominee Claim | Complete | $51.00 |
| 500116545 | Nominee Claim | Complete | $467.50 |
| 500116543 | Nominee Claim | Complete | $2,550.00 |
| 500116538 | Nominee Claim | Complete | $535.50 |
| 500116529 | Nominee Claim | Complete | $238.00 |
| 500116524 | Nominee Claim | Complete | $85.00 |
| 500116522 | Nominee Claim | Complete | $178.50 |
| 500116515 | Nominee Claim | Complete | $1,700.00 |
| 500116512 | Nominee Claim | Complete | $42.50 |
| 500116511 | Nominee Claim | Complete | $382.50 |
| 500116508 | Nominee Claim | Complete | $221.88 |
| 500116500 | Nominee Claim | Complete | $467.50 |
| 500116493 | Nominee Claim | Complete | $340.00 |
| 500116488 | Nominee Claim | Complete | $183.31 |
| 500116481 | Nominee Claim | Complete | $204.00 |
| 500116478 | Nominee Claim | Complete | $59.50 |
| 500116461 | Nominee Claim | Complete | $57.80 |
| 500116460 | Nominee Claim | Complete | $119.00 |
| 500116456 | Nominee Claim | Complete | $1,020.00 |
| 500116454 | Nominee Claim | Complete | $935.00 |
| 500116443 | Nominee Claim | Complete | $151.75 |
| 500116409 | Nominee Claim | Complete | $221.00 |
| 500116408 | Nominee Claim | Complete | $180.20 |
| 500116404 | Nominee Claim | Complete | $136.00 |
| 500116392 | Nominee Claim | Complete | $76.50 |
| 500116388 | Nominee Claim | Complete | $110.50 |
| 500116369 | Nominee Claim | Complete | $51.00 |
| 500116337 | Nominee Claim | Complete | $127.50 |
| 500116335 | Nominee Claim | Complete | $246.50 |
| 500116326 | Nominee Claim | Complete | $76.50 |

| | | | |
|---|---|---|---|
| 500116323 | Nominee Claim | Complete | $32.33 |
| 500116317 | Nominee Claim | Complete | $127.50 |
| 500116310 | Nominee Claim | Complete | $119.00 |
| 500116289 | Nominee Claim | Complete | $127.50 |
| 500116288 | Nominee Claim | Complete | $75.10 |
| 500116287 | Nominee Claim | Complete | $290.62 |
| 500116282 | Nominee Claim | Complete | $45.24 |
| 500116271 | Nominee Claim | Complete | $119.00 |
| 500116261 | Nominee Claim | Complete | $68.00 |
| 500116259 | Nominee Claim | Complete | $61.02 |
| 500116258 | Nominee Claim | Complete | $297.50 |
| 500116255 | Nominee Claim | Complete | $47.60 |
| 500116253 | Nominee Claim | Complete | $59.50 |
| 500116252 | Nominee Claim | Complete | $170.00 |
| 500116246 | Nominee Claim | Complete | $246.50 |
| 500116240 | Nominee Claim | Complete | $59.50 |
| 500116237 | Nominee Claim | Complete | $42.03 |
| 500116236 | Nominee Claim | Complete | $102.29 |
| 500116231 | Nominee Claim | Complete | $340.00 |
| 500116229 | Nominee Claim | Complete | $51.00 |
| 500116227 | Nominee Claim | Complete | $297.50 |
| 500116225 | Nominee Claim | Complete | $161.50 |
| 500116222 | Nominee Claim | Complete | $51.00 |
| 500116208 | Nominee Claim | Complete | $205.95 |
| 500116190 | Nominee Claim | Complete | $20.40 |
| 500116187 | Nominee Claim | Complete | $76.50 |
| 500116173 | Nominee Claim | Complete | $850.00 |
| 500116157 | Nominee Claim | Complete | $17.00 |
| 500116153 | Nominee Claim | Complete | $32.30 |
| 500116152 | Nominee Claim | Complete | $85.00 |
| 500116140 | Nominee Claim | Complete | $17.54 |
| 500116138 | Nominee Claim | Complete | $56.10 |
| 500116122 | Nominee Claim | Complete | $20.83 |
| 500116118 | Nominee Claim | Complete | $59.50 |
| 500116112 | Nominee Claim | Complete | $340.00 |
| 500116097 | Nominee Claim | Complete | $20.40 |
| 500116089 | Nominee Claim | Complete | $59.50 |
| 500116088 | Nominee Claim | Complete | $113.34 |
| 500116074 | Nominee Claim | Complete | $17.00 |
| 500116071 | Nominee Claim | Complete | $119.00 |
| 500116070 | Nominee Claim | Complete | $42.50 |
| 500116053 | Nominee Claim | Complete | $255.00 |
| 500116042 | Nominee Claim | Complete | $34.19 |
| 500116040 | Nominee Claim | Complete | $47.60 |
| 500116038 | Nominee Claim | Complete | $89.67 |

| | | | |
|---|---|---|---|
| 500116016 | Nominee Claim | Complete | $151.58 |
| 500115999 | Nominee Claim | Complete | $40.80 |
| 500115995 | Nominee Claim | Complete | $238.00 |
| 500115981 | Nominee Claim | Complete | $17.54 |
| 500115950 | Nominee Claim | Complete | $315.92 |
| 500115938 | Nominee Claim | Complete | $18.70 |
| 500115934 | Nominee Claim | Complete | $129.41 |
| 500115929 | Nominee Claim | Complete | $10.42 |
| 500115928 | Nominee Claim | Complete | $23.93 |
| 500115927 | Nominee Claim | Complete | $559.70 |
| 500115919 | Nominee Claim | Complete | $175.10 |
| 500115917 | Nominee Claim | Complete | $32.30 |
| 500115911 | Nominee Claim | Complete | $13.96 |
| 500115899 | Nominee Claim | Complete | $38.44 |
| 500115887 | Nominee Claim | Complete | $136.00 |
| 500115884 | Nominee Claim | Complete | $340.00 |
| 500115883 | Nominee Claim | Complete | $9.86 |
| 500115872 | Nominee Claim | Complete | $51.00 |
| 500115865 | Nominee Claim | Complete | $212.50 |
| 500115861 | Nominee Claim | Complete | $102.00 |
| 500115860 | Nominee Claim | Complete | $76.50 |
| 500115845 | Nominee Claim | Complete | $136.00 |
| 500115837 | Nominee Claim | Complete | $56.82 |
| 500115827 | Nominee Claim | Complete | $190.46 |
| 500115796 | Nominee Claim | Complete | $49.30 |
| 500115787 | Nominee Claim | Complete | $408.00 |
| 500115780 | Nominee Claim | Complete | $42.50 |
| 500115767 | Nominee Claim | Complete | $34.00 |
| 500115766 | Nominee Claim | Complete | $119.00 |
| 500115761 | Nominee Claim | Complete | $105.40 |
| 500115760 | Nominee Claim | Complete | $68.00 |
| 500115757 | Nominee Claim | Complete | $142.80 |
| 500115756 | Nominee Claim | Complete | $69.70 |
| 500115750 | Nominee Claim | Complete | $170.00 |
| 500115748 | Nominee Claim | Complete | $10.20 |
| 500115747 | Nominee Claim | Complete | $346.80 |
| 500115746 | Nominee Claim | Complete | $263.50 |
| 500115717 | Nominee Claim | Complete | $33.50 |
| 500115701 | Nominee Claim | Complete | $144.50 |
| 500115700 | Nominee Claim | Complete | $93.50 |
| 500115693 | Nominee Claim | Complete | $256.65 |
| 500115692 | Nominee Claim | Complete | $32.36 |
| 500115685 | Nominee Claim | Complete | $14.88 |
| 500115681 | Nominee Claim | Complete | $28.90 |
| 500115674 | Nominee Claim | Complete | $64.60 |

| | | | |
|---|---|---|---|
| 500115653 | Nominee Claim | Complete | $8.50 |
| 500115646 | Nominee Claim | Complete | $88.40 |
| 500115635 | Nominee Claim | Complete | $29.12 |
| 500115626 | Nominee Claim | Complete | $153.00 |
| 500115621 | Nominee Claim | Complete | $285.60 |
| 500115620 | Nominee Claim | Complete | $59.50 |
| 500115619 | Nominee Claim | Complete | $120.70 |
| 500115608 | Nominee Claim | Complete | $54.40 |
| 500115605 | Nominee Claim | Complete | $55.61 |
| 500115604 | Nominee Claim | Complete | $6.46 |
| 500115588 | Nominee Claim | Complete | $71.40 |
| 500115587 | Nominee Claim | Complete | $17.10 |
| 500115555 | Nominee Claim | Complete | $32.40 |
| 500115542 | Nominee Claim | Complete | $54.40 |
| 500115534 | Nominee Claim | Complete | $85.00 |
| 500115532 | Nominee Claim | Complete | $93.50 |
| 500115529 | Nominee Claim | Complete | $255.00 |
| 500115524 | Nominee Claim | Complete | $51.00 |
| 500115519 | Nominee Claim | Complete | $680.00 |
| 500115507 | Nominee Claim | Complete | $102.00 |
| 500115495 | Nominee Claim | Complete | $39.10 |
| 500115488 | Nominee Claim | Complete | $51.00 |
| 500115474 | Nominee Claim | Complete | $1,147.50 |
| 500115471 | Nominee Claim | Complete | $112.20 |
| 500115470 | Nominee Claim | Complete | $93.50 |
| 500115468 | Nominee Claim | Complete | $246.50 |
| 500115462 | Nominee Claim | Complete | $20.51 |
| 500115440 | Nominee Claim | Complete | $57.80 |
| 500115426 | Nominee Claim | Complete | $391.00 |
| 500115420 | Nominee Claim | Complete | $1,912.50 |
| 500115415 | Nominee Claim | Complete | $238.00 |
| 500115410 | Nominee Claim | Complete | $57.52 |
| 500115408 | Nominee Claim | Complete | $79.90 |
| 500115398 | Nominee Claim | Complete | $42.50 |
| 500115390 | Nominee Claim | Complete | $229.50 |
| 500115389 | Nominee Claim | Complete | $163.27 |
| 500115388 | Nominee Claim | Complete | $178.50 |
| 500115366 | Nominee Claim | Complete | $34.00 |
| 500115362 | Nominee Claim | Complete | $1,020.00 |
| 500115357 | Nominee Claim | Complete | $255.00 |
| 500115344 | Nominee Claim | Complete | $224.07 |
| 500115333 | Nominee Claim | Complete | $142.80 |
| 500115326 | Nominee Claim | Complete | $118.05 |
| 500115323 | Nominee Claim | Complete | $173.40 |
| 500115301 | Nominee Claim | Complete | $11.17 |

| | | | |
|---|---|---|---|
| 500115299 | Nominee Claim | Complete | $1,317.50 |
| 500115297 | Nominee Claim | Complete | $34.00 |
| 500115294 | Nominee Claim | Complete | $59.50 |
| 500115291 | Nominee Claim | Complete | $281.30 |
| 500115286 | Nominee Claim | Complete | $44.20 |
| 500115276 | Nominee Claim | Complete | $297.50 |
| 500115251 | Nominee Claim | Complete | $85.00 |
| 500115241 | Nominee Claim | Complete | $229.50 |
| 500115229 | Nominee Claim | Complete | $187.00 |
| 500115191 | Nominee Claim | Complete | $11.90 |
| 500115188 | Nominee Claim | Complete | $141.10 |
| 500115187 | Nominee Claim | Complete | $52.70 |
| 500115167 | Nominee Claim | Complete | $260.10 |
| 500115161 | Nominee Claim | Complete | $238.00 |
| 500115157 | Nominee Claim | Complete | $173.40 |
| 500115155 | Nominee Claim | Complete | $297.50 |
| 500115146 | Nominee Claim | Complete | $1.42 |
| 500115139 | Nominee Claim | Complete | $416.45 |
| 500115137 | Nominee Claim | Complete | $144.50 |
| 500115132 | Nominee Claim | Complete | $56.10 |
| 500115128 | Nominee Claim | Complete | $59.50 |
| 500115118 | Nominee Claim | Complete | $34.00 |
| 500115116 | Nominee Claim | Complete | $54.40 |
| 500115112 | Nominee Claim | Complete | $69.70 |
| 500115111 | Nominee Claim | Complete | $136.00 |
| 500115110 | Nominee Claim | Complete | $76.50 |
| 500115104 | Nominee Claim | Complete | $144.50 |
| 500115089 | Nominee Claim | Complete | $1,232.50 |
| 500115086 | Nominee Claim | Complete | $740.36 |
| 500115060 | Nominee Claim | Complete | $59.50 |
| 500115052 | Nominee Claim | Complete | $59.50 |
| 500115044 | Nominee Claim | Complete | $265.20 |
| 500115036 | Nominee Claim | Complete | $153.00 |
| 500115026 | Nominee Claim | Complete | $17.00 |
| 500115016 | Nominee Claim | Complete | $59.50 |
| 500115012 | Nominee Claim | Complete | $323.00 |
| 500115010 | Nominee Claim | Complete | $153.00 |
| 500115005 | Nominee Claim | Complete | $1,147.50 |
| 500115001 | Nominee Claim | Complete | $45.29 |
| 500114999 | Nominee Claim | Complete | $90.10 |
| 500114998 | Nominee Claim | Complete | $142.80 |
| 500114995 | Nominee Claim | Complete | $195.36 |
| 500114987 | Nominee Claim | Complete | $42.50 |
| 500114969 | Nominee Claim | Complete | $119.00 |
| 500114963 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500114962 | Nominee Claim | Complete | $229.50 |
| 500114957 | Nominee Claim | Complete | $144.50 |
| 500114950 | Nominee Claim | Complete | $391.00 |
| 500114946 | Nominee Claim | Complete | $34.00 |
| 500114944 | Nominee Claim | Complete | $289.00 |
| 500114942 | Nominee Claim | Complete | $1,992.12 |
| 500114938 | Nominee Claim | Complete | $314.50 |
| 500114937 | Nominee Claim | Complete | $42.50 |
| 500114931 | Nominee Claim | Complete | $98.60 |
| 500114921 | Nominee Claim | Complete | $280.50 |
| 500114916 | Nominee Claim | Complete | $467.50 |
| 500114906 | Nominee Claim | Complete | $81.60 |
| 500114899 | Nominee Claim | Complete | $110.50 |
| 500114898 | Nominee Claim | Complete | $8.50 |
| 500114896 | Nominee Claim | Complete | $34.00 |
| 500114891 | Nominee Claim | Complete | $238.00 |
| 500114889 | Nominee Claim | Complete | $255.00 |
| 500114887 | Nominee Claim | Complete | $198.62 |
| 500114883 | Nominee Claim | Complete | $50.78 |
| 500114878 | Nominee Claim | Complete | $107.10 |
| 500114877 | Nominee Claim | Complete | $122.40 |
| 500114873 | Nominee Claim | Complete | $108.80 |
| 500114867 | Nominee Claim | Complete | $103.70 |
| 500114863 | Nominee Claim | Complete | $57.84 |
| 500114860 | Nominee Claim | Complete | $42.50 |
| 500114858 | Nominee Claim | Complete | $68.00 |
| 500114853 | Nominee Claim | Complete | $107.10 |
| 500114849 | Nominee Claim | Complete | $76.50 |
| 500114840 | Nominee Claim | Complete | $42.50 |
| 500114836 | Nominee Claim | Complete | $10.20 |
| 500114831 | Nominee Claim | Complete | $205.70 |
| 500114827 | Nominee Claim | Complete | $35.42 |
| 500114819 | Nominee Claim | Complete | $11.90 |
| 500114813 | Nominee Claim | Complete | $66.30 |
| 500114804 | Nominee Claim | Complete | $51.00 |
| 500114793 | Nominee Claim | Complete | $39.10 |
| 500114790 | Nominee Claim | Complete | $93.50 |
| 500114786 | Nominee Claim | Complete | $510.00 |
| 500114785 | Nominee Claim | Complete | $297.50 |
| 500114781 | Nominee Claim | Complete | $17.00 |
| 500114780 | Nominee Claim | Complete | $30.60 |
| 500114778 | Nominee Claim | Complete | $265.20 |
| 500114777 | Nominee Claim | Complete | $42.50 |
| 500114775 | Nominee Claim | Complete | $27.20 |
| 500114770 | Nominee Claim | Complete | $68.00 |

| | | | |
|---|---|---|---|
| 500114760 | Nominee Claim | Complete | $129.20 |
| 500114756 | Nominee Claim | Complete | $34.00 |
| 500114729 | Nominee Claim | Complete | $57.80 |
| 500114706 | Nominee Claim | Complete | $52.70 |
| 500114698 | Nominee Claim | Complete | $42.50 |
| 500114686 | Nominee Claim | Complete | $30.60 |
| 500114685 | Nominee Claim | Complete | $39.10 |
| 500114681 | Nominee Claim | Complete | $255.00 |
| 500114663 | Nominee Claim | Complete | $85.00 |
| 500114657 | Nominee Claim | Complete | $26.38 |
| 500114649 | Nominee Claim | Complete | $51.00 |
| 500114634 | Nominee Claim | Complete | $204.00 |
| 500114625 | Nominee Claim | Complete | $10.20 |
| 500114620 | Nominee Claim | Complete | $42.50 |
| 500114610 | Nominee Claim | Complete | $68.00 |
| 500114603 | Nominee Claim | Complete | $2.37 |
| 500114596 | Nominee Claim | Complete | $53.25 |
| 500114595 | Nominee Claim | Complete | $32.30 |
| 500114583 | Nominee Claim | Complete | $365.50 |
| 500114578 | Nominee Claim | Complete | $120.70 |
| 500114571 | Nominee Claim | Complete | $13.60 |
| 500114569 | Nominee Claim | Complete | $134.33 |
| 500114560 | Nominee Claim | Complete | $654.50 |
| 500114558 | Nominee Claim | Complete | $28.90 |
| 500114541 | Nominee Claim | Complete | $125.80 |
| 500114539 | Nominee Claim | Complete | $193.80 |
| 500114534 | Nominee Claim | Complete | $11.90 |
| 500114505 | Nominee Claim | Complete | $11.90 |
| 500114497 | Nominee Claim | Complete | $68.00 |
| 500114492 | Nominee Claim | Complete | $178.50 |
| 500114487 | Nominee Claim | Complete | $27.20 |
| 500114455 | Nominee Claim | Complete | $76.50 |
| 500114452 | Nominee Claim | Complete | $15.30 |
| 500114450 | Nominee Claim | Complete | $59.50 |
| 500114425 | Nominee Claim | Complete | $23.80 |
| 500114389 | Nominee Claim | Complete | $62.90 |
| 500114383 | Nominee Claim | Complete | $6.80 |
| 500114374 | Nominee Claim | Complete | $32.30 |
| 500114354 | Nominee Claim | Complete | $25.50 |
| 500114350 | Nominee Claim | Complete | $59.50 |
| 500114346 | Nominee Claim | Complete | $10.20 |
| 500114343 | Nominee Claim | Complete | $308.58 |
| 500114339 | Nominee Claim | Complete | $22.10 |
| 500114331 | Nominee Claim | Complete | $68.00 |
| 500114326 | Nominee Claim | Complete | $83.30 |

| | | | |
|---|---|---|---|
| 500114317 | Nominee Claim | Complete | $47.60 |
| 500114272 | Nominee Claim | Complete | $42.50 |
| 500114268 | Nominee Claim | Complete | $187.00 |
| 500110431 | Nominee Claim | Complete | $51.72 |
| 500110424 | Nominee Claim | Complete | $68.00 |
| 500110413 | Nominee Claim | Complete | $42.50 |
| 500110380 | Nominee Claim | Complete | $204.00 |
| 500110372 | Nominee Claim | Complete | $280.50 |
| 500110362 | Nominee Claim | Complete | $425.00 |
| 500110356 | Nominee Claim | Complete | $15.30 |
| 500110342 | Nominee Claim | Complete | $115.76 |
| 500110336 | Nominee Claim | Complete | $166.60 |
| 500110316 | Nominee Claim | Complete | $136.00 |
| 500110309 | Nominee Claim | Complete | $67.01 |
| 500110302 | Nominee Claim | Complete | $187.00 |
| 500110301 | Nominee Claim | Complete | $382.50 |
| 500110289 | Nominee Claim | Complete | $61.20 |
| 500110282 | Nominee Claim | Complete | $76.05 |
| 500110273 | Nominee Claim | Complete | $62.90 |
| 500110271 | Nominee Claim | Complete | $314.50 |
| 500110270 | Nominee Claim | Complete | $76.50 |
| 500110263 | Nominee Claim | Complete | $2,125.00 |
| 500110249 | Nominee Claim | Complete | $76.50 |
| 500110235 | Nominee Claim | Complete | $43.22 |
| 500110186 | Nominee Claim | Complete | $141.34 |
| 500110175 | Nominee Claim | Complete | $20.40 |
| 500110173 | Nominee Claim | Complete | $151.88 |
| 500110169 | Nominee Claim | Complete | $103.92 |
| 500110148 | Nominee Claim | Complete | $93.18 |
| 500110144 | Nominee Claim | Complete | $141.10 |
| 500110138 | Nominee Claim | Complete | $552.50 |
| 500110113 | Nominee Claim | Complete | $68.00 |
| 500110109 | Nominee Claim | Complete | $57.37 |
| 500110108 | Nominee Claim | Complete | $36.03 |
| 500110099 | Nominee Claim | Complete | $221.00 |
| 500110096 | Nominee Claim | Complete | $765.00 |
| 500110094 | Nominee Claim | Complete | $70.61 |
| 500110093 | Nominee Claim | Complete | $62.90 |
| 500110085 | Nominee Claim | Complete | $47.06 |
| 500110061 | Nominee Claim | Complete | $204.00 |
| 500110057 | Nominee Claim | Complete | $561.00 |
| 500110056 | Nominee Claim | Complete | $527.00 |
| 500110044 | Nominee Claim | Complete | $34.00 |
| 500110042 | Nominee Claim | Complete | $527.00 |
| 500110039 | Nominee Claim | Complete | $331.50 |

| | | | |
|---|---|---|---|
| 500110034 | Nominee Claim | Complete | $107.10 |
| 500110027 | Nominee Claim | Complete | $68.00 |
| 500110021 | Nominee Claim | Complete | $105.46 |
| 500110014 | Nominee Claim | Complete | $59.50 |
| 500110002 | Nominee Claim | Complete | $4.26 |
| 500109991 | Nominee Claim | Complete | $221.00 |
| 500109990 | Nominee Claim | Complete | $51.00 |
| 500109982 | Nominee Claim | Complete | $10.42 |
| 500109979 | Nominee Claim | Complete | $139.40 |
| 500109974 | Nominee Claim | Complete | $102.00 |
| 500109960 | Nominee Claim | Complete | $51.00 |
| 500109950 | Nominee Claim | Complete | $467.50 |
| 500109949 | Nominee Claim | Complete | $154.70 |
| 500109948 | Nominee Claim | Complete | $1,105.00 |
| 500109944 | Nominee Claim | Complete | $331.08 |
| 500109929 | Nominee Claim | Complete | $34.00 |
| 500109925 | Nominee Claim | Complete | $102.00 |
| 500109915 | Nominee Claim | Complete | $42.50 |
| 500109912 | Nominee Claim | Complete | $51.00 |
| 500109906 | Nominee Claim | Complete | $170.00 |
| 500109903 | Nominee Claim | Complete | $119.00 |
| 500109901 | Nominee Claim | Complete | $138.09 |
| 500109898 | Nominee Claim | Complete | $6.43 |
| 500109895 | Nominee Claim | Complete | $47.60 |
| 500109889 | Nominee Claim | Complete | $61.20 |
| 500109884 | Nominee Claim | Complete | $51.00 |
| 500109880 | Nominee Claim | Complete | $165.08 |
| 500109872 | Nominee Claim | Complete | $195.50 |
| 500109865 | Nominee Claim | Complete | $42.50 |
| 500109864 | Nominee Claim | Complete | $161.50 |
| 500109858 | Nominee Claim | Complete | $255.00 |
| 500109857 | Nominee Claim | Complete | $1,572.50 |
| 500109853 | Nominee Claim | Complete | $69.70 |
| 500109851 | Nominee Claim | Complete | $4,760.00 |
| 500109850 | Nominee Claim | Complete | $42.65 |
| 500109837 | Nominee Claim | Complete | $144.50 |
| 500109814 | Nominee Claim | Complete | $34.00 |
| 500109808 | Nominee Claim | Complete | $42.50 |
| 500109807 | Nominee Claim | Complete | $163.52 |
| 500109805 | Nominee Claim | Complete | $45.90 |
| 500109798 | Nominee Claim | Complete | $187.00 |
| 500109790 | Nominee Claim | Complete | $34.00 |
| 500109787 | Nominee Claim | Complete | $42.50 |
| 500109781 | Nominee Claim | Complete | $306.00 |
| 500109776 | Nominee Claim | Complete | $122.40 |

| | | | |
|---|---|---|---|
| 500109771 | Nominee Claim | Complete | $42.50 |
| 500109768 | Nominee Claim | Complete | $357.00 |
| 500109751 | Nominee Claim | Complete | $187.00 |
| 500109744 | Nominee Claim | Complete | $35.88 |
| 500109742 | Nominee Claim | Complete | $69.70 |
| 500109738 | Nominee Claim | Complete | $170.00 |
| 500109733 | Nominee Claim | Complete | $74.80 |
| 500109731 | Nominee Claim | Complete | $120.70 |
| 500109727 | Nominee Claim | Complete | $1,020.00 |
| 500109722 | Nominee Claim | Complete | $102.00 |
| 500109718 | Nominee Claim | Complete | $119.00 |
| 500109710 | Nominee Claim | Complete | $42.50 |
| 500109708 | Nominee Claim | Complete | $442.00 |
| 500109688 | Nominee Claim | Complete | $167.42 |
| 500109683 | Nominee Claim | Complete | $59.50 |
| 500109680 | Nominee Claim | Complete | $280.50 |
| 500109664 | Nominee Claim | Complete | $595.00 |
| 500109662 | Nominee Claim | Complete | $60.15 |
| 500109661 | Nominee Claim | Complete | $60.15 |
| 500109650 | Nominee Claim | Complete | $50.02 |
| 500109641 | Nominee Claim | Complete | $289.00 |
| 500109633 | Nominee Claim | Complete | $76.50 |
| 500109630 | Nominee Claim | Complete | $147.58 |
| 500109623 | Nominee Claim | Complete | $277.10 |
| 500109577 | Nominee Claim | Complete | $106.20 |
| 500109567 | Nominee Claim | Complete | $121.82 |
| 500109562 | Nominee Claim | Complete | $42.50 |
| 500109560 | Nominee Claim | Complete | $79.90 |
| 500109555 | Nominee Claim | Complete | $54.40 |
| 500109552 | Nominee Claim | Complete | $1,530.00 |
| 500109550 | Nominee Claim | Complete | $42.50 |
| 500109549 | Nominee Claim | Complete | $51.00 |
| 500109533 | Nominee Claim | Complete | $195.50 |
| 500109527 | Nominee Claim | Complete | $42.50 |
| 500109520 | Nominee Claim | Complete | $102.00 |
| 500109501 | Nominee Claim | Complete | $552.50 |
| 500109497 | Nominee Claim | Complete | $153.00 |
| 500109489 | Nominee Claim | Complete | $71.40 |
| 500109487 | Nominee Claim | Complete | $76.50 |
| 500109484 | Nominee Claim | Complete | $382.50 |
| 500109477 | Nominee Claim | Complete | $51.00 |
| 500109474 | Nominee Claim | Complete | $51.00 |
| 500109468 | Nominee Claim | Complete | $425.00 |
| 500109465 | Nominee Claim | Complete | $238.00 |
| 500109443 | Nominee Claim | Complete | $173.32 |

| | | | |
|---|---|---|---|
| 500109439 | Nominee Claim | Complete | $53.84 |
| 500109421 | Nominee Claim | Complete | $93.50 |
| 500109420 | Nominee Claim | Complete | $586.50 |
| 500109404 | Nominee Claim | Complete | $314.50 |
| 500109401 | Nominee Claim | Complete | $314.50 |
| 500109396 | Nominee Claim | Complete | $127.50 |
| 500109392 | Nominee Claim | Complete | $236.30 |
| 500109388 | Nominee Claim | Complete | $1,436.50 |
| 500109378 | Nominee Claim | Complete | $246.50 |
| 500109373 | Nominee Claim | Complete | $49.30 |
| 500109370 | Nominee Claim | Complete | $2,252.50 |
| 500109362 | Nominee Claim | Complete | $195.50 |
| 500109360 | Nominee Claim | Complete | $93.50 |
| 500109357 | Nominee Claim | Complete | $113.50 |
| 500109355 | Nominee Claim | Complete | $85.00 |
| 500109351 | Nominee Claim | Complete | $59.50 |
| 500109346 | Nominee Claim | Complete | $382.50 |
| 500109341 | Nominee Claim | Complete | $110.50 |
| 500109334 | Nominee Claim | Complete | $246.50 |
| 500109328 | Nominee Claim | Complete | $34.00 |
| 500109324 | Nominee Claim | Complete | $273.45 |
| 500109322 | Nominee Claim | Complete | $59.50 |
| 500109319 | Nominee Claim | Complete | $42.50 |
| 500109314 | Nominee Claim | Complete | $42.50 |
| 500109308 | Nominee Claim | Complete | $110.50 |
| 500109293 | Nominee Claim | Complete | $42.50 |
| 500109278 | Nominee Claim | Complete | $8.83 |
| 500109276 | Nominee Claim | Complete | $124.10 |
| 500109274 | Nominee Claim | Complete | $51.00 |
| 500109270 | Nominee Claim | Complete | $68.00 |
| 500109266 | Nominee Claim | Complete | $323.00 |
| 500109259 | Nominee Claim | Complete | $251.60 |
| 500109237 | Nominee Claim | Complete | $51.00 |
| 500109236 | Nominee Claim | Complete | $110.50 |
| 500109229 | Nominee Claim | Complete | $78.87 |
| 500109225 | Nominee Claim | Complete | $137.70 |
| 500109217 | Nominee Claim | Complete | $86.70 |
| 500109211 | Nominee Claim | Complete | $1,360.00 |
| 500109202 | Nominee Claim | Complete | $70.37 |
| 500109200 | Nominee Claim | Complete | $510.00 |
| 500109199 | Nominee Claim | Complete | $348.50 |
| 500109197 | Nominee Claim | Complete | $51.00 |
| 500109188 | Nominee Claim | Complete | $59.50 |
| 500109170 | Nominee Claim | Complete | $1,458.60 |
| 500109162 | Nominee Claim | Complete | $93.50 |

| | | | |
|---|---|---|---|
| 500109159 | Nominee Claim | Complete | $201.11 |
| 500109152 | Nominee Claim | Complete | $28.90 |
| 500109150 | Nominee Claim | Complete | $2,380.00 |
| 500109138 | Nominee Claim | Complete | $49.30 |
| 500109135 | Nominee Claim | Complete | $1,020.00 |
| 500109134 | Nominee Claim | Complete | $340.00 |
| 500109133 | Nominee Claim | Complete | $450.50 |
| 500109130 | Nominee Claim | Complete | $340.00 |
| 500109112 | Nominee Claim | Complete | $51.00 |
| 500109111 | Nominee Claim | Complete | $117.60 |
| 500109109 | Nominee Claim | Complete | $258.40 |
| 500109100 | Nominee Claim | Complete | $501.50 |
| 500109091 | Nominee Claim | Complete | $102.91 |
| 500109082 | Nominee Claim | Complete | $19.07 |
| 500109069 | Nominee Claim | Complete | $37.08 |
| 500109054 | Nominee Claim | Complete | $170.00 |
| 500109042 | Nominee Claim | Complete | $69.70 |
| 500109040 | Nominee Claim | Complete | $65.35 |
| 500109035 | Nominee Claim | Complete | $76.50 |
| 500109030 | Nominee Claim | Complete | $10.20 |
| 500109026 | Nominee Claim | Complete | $44.63 |
| 500109006 | Nominee Claim | Complete | $57.80 |
| 500109005 | Nominee Claim | Complete | $17.00 |
| 500108987 | Nominee Claim | Complete | $34.00 |
| 500108986 | Nominee Claim | Complete | $103.70 |
| 500108980 | Nominee Claim | Complete | $27.20 |
| 500108958 | Nominee Claim | Complete | $68.00 |
| 500108953 | Nominee Claim | Complete | $92.66 |
| 500108952 | Nominee Claim | Complete | $15.30 |
| 500108950 | Nominee Claim | Complete | $51.00 |
| 500108949 | Nominee Claim | Complete | $45.90 |
| 500108948 | Nominee Claim | Complete | $18.70 |
| 500108935 | Nominee Claim | Complete | $39.10 |
| 500108930 | Nominee Claim | Complete | $144.50 |
| 500108923 | Nominee Claim | Complete | $14.15 |
| 500108912 | Nominee Claim | Complete | $76.50 |
| 500108886 | Nominee Claim | Complete | $64.60 |
| 500108874 | Nominee Claim | Complete | $110.50 |
| 500108862 | Nominee Claim | Complete | $680.00 |
| 500108856 | Nominee Claim | Complete | $27.20 |
| 500108851 | Nominee Claim | Complete | $18.70 |
| 500108849 | Nominee Claim | Complete | $141.10 |
| 500108842 | Nominee Claim | Complete | $42.50 |
| 500108838 | Nominee Claim | Complete | $25.50 |
| 500108801 | Nominee Claim | Complete | $1,190.00 |

| | | | |
|---|---|---|---|
| 500108744 | Nominee Claim | Complete | $22.10 |
| 500108732 | Nominee Claim | Complete | $42.50 |
| 500108729 | Nominee Claim | Complete | $26.87 |
| 500108703 | Nominee Claim | Complete | $137.70 |
| 500108697 | Nominee Claim | Complete | $59.50 |
| 500108696 | Nominee Claim | Complete | $42.50 |
| 500108611 | Nominee Claim | Complete | $42.50 |
| 500108601 | Nominee Claim | Complete | $144.50 |
| 500108591 | Nominee Claim | Complete | $15.30 |
| 500108578 | Nominee Claim | Complete | $22.10 |
| 500108566 | Nominee Claim | Complete | $170.00 |
| 500108555 | Nominee Claim | Complete | $13.60 |
| 500108554 | Nominee Claim | Complete | $51.00 |
| 500108552 | Nominee Claim | Complete | $4.97 |
| 500108538 | Nominee Claim | Complete | $13.60 |
| 500108520 | Nominee Claim | Complete | $105.40 |
| 500108519 | Nominee Claim | Complete | $42.50 |
| 500108517 | Nominee Claim | Complete | $42.50 |
| 500108497 | Nominee Claim | Complete | $6.80 |
| 500108493 | Nominee Claim | Complete | $1.18 |
| 500108460 | Nominee Claim | Complete | $51.00 |
| 500108446 | Nominee Claim | Complete | $42.50 |
| 500108420 | Nominee Claim | Complete | $11.90 |
| 500108413 | Nominee Claim | Complete | $59.50 |
| 500108400 | Nominee Claim | Complete | $15.30 |
| 500108393 | Nominee Claim | Complete | $11.90 |
| 500108364 | Nominee Claim | Complete | $382.50 |
| 500108363 | Nominee Claim | Complete | $20.40 |
| 500108349 | Nominee Claim | Complete | $17.00 |
| 500108345 | Nominee Claim | Complete | $22.10 |
| 500108324 | Nominee Claim | Complete | $10.20 |
| 500108292 | Nominee Claim | Complete | $48.19 |
| 500108290 | Nominee Claim | Complete | $40.80 |
| 500108208 | Nominee Claim | Complete | $51.00 |
| 500108194 | Nominee Claim | Complete | $51.00 |
| 500108182 | Nominee Claim | Complete | $11.90 |
| 500108169 | Nominee Claim | Complete | $10.20 |
| 500108166 | Nominee Claim | Complete | $39.10 |
| 500108160 | Nominee Claim | Complete | $10.20 |
| 500108125 | Nominee Claim | Complete | $59.50 |
| 500108119 | Nominee Claim | Complete | $23.80 |
| 500108113 | Nominee Claim | Complete | $170.00 |
| 500108099 | Nominee Claim | Complete | $136.00 |
| 500108084 | Nominee Claim | Complete | $850.00 |
| 500108079 | Nominee Claim | Complete | $59.50 |

| | | | |
|---|---|---|---|
| 500108077 | Nominee Claim | Complete | $11.90 |
| 500108076 | Nominee Claim | Complete | $51.00 |
| 500108073 | Nominee Claim | Complete | $119.67 |
| 500108061 | Nominee Claim | Complete | $22.10 |
| 500107987 | Nominee Claim | Complete | $93.50 |
| 500107971 | Nominee Claim | Complete | $1.42 |
| 500107970 | Nominee Claim | Complete | $17.00 |
| 500107966 | Nominee Claim | Complete | $127.50 |
| 500107959 | Nominee Claim | Complete | $161.50 |
| 500107920 | Nominee Claim | Complete | $51.00 |
| 500107918 | Nominee Claim | Complete | $81.60 |
| 500107908 | Nominee Claim | Complete | $85.00 |
| 500107795 | Nominee Claim | Complete | $40.80 |
| 500107781 | Nominee Claim | Complete | $25.50 |
| 500107778 | Nominee Claim | Complete | $20.40 |
| 500107734 | Nominee Claim | Complete | $27.20 |
| 500107671 | Nominee Claim | Complete | $60.05 |
| 500107669 | Nominee Claim | Complete | $153.00 |
| 500107668 | Nominee Claim | Complete | $32.30 |
| 500107666 | Nominee Claim | Complete | $238.00 |
| 500107663 | Nominee Claim | Complete | $20.40 |
| 500107654 | Nominee Claim | Complete | $20.40 |
| 500107643 | Nominee Claim | Complete | $55.18 |
| 500107614 | Nominee Claim | Complete | $20.40 |
| 500107613 | Nominee Claim | Complete | $23.80 |
| 500107578 | Nominee Claim | Complete | $153.00 |
| 500107577 | Nominee Claim | Complete | $6.80 |
| 500107563 | Nominee Claim | Complete | $229.50 |
| 500107557 | Nominee Claim | Complete | $4.97 |
| 500107548 | Nominee Claim | Complete | $27.20 |
| 500107541 | Nominee Claim | Complete | $11.90 |
| 500107528 | Nominee Claim | Complete | $17.00 |
| 500107510 | Nominee Claim | Complete | $37.08 |
| 500107509 | Nominee Claim | Complete | $1,076.17 |
| 500107494 | Nominee Claim | Complete | $23.80 |
| 500107394 | Nominee Claim | Complete | $93.50 |
| 500107388 | Nominee Claim | Complete | $1,800.33 |
| 500107387 | Nominee Claim | Complete | $501.50 |
| 500107373 | Nominee Claim | Complete | $79.90 |
| 500107367 | Nominee Claim | Complete | $30.60 |
| 500107357 | Nominee Claim | Complete | $23.80 |
| 500107353 | Nominee Claim | Complete | $136.00 |
| 500107328 | Nominee Claim | Complete | $8.50 |
| 500107308 | Nominee Claim | Complete | $11.90 |
| 500107294 | Nominee Claim | Complete | $102.00 |

| | | | |
|---|---|---|---|
| 500107284 | Nominee Claim | Complete | $51.00 |
| 500107282 | Nominee Claim | Complete | $142.90 |
| 500107279 | Nominee Claim | Complete | $25.50 |
| 500107276 | Nominee Claim | Complete | $11.90 |
| 500107275 | Nominee Claim | Complete | $25.50 |
| 500107265 | Nominee Claim | Complete | $3.32 |
| 500107257 | Nominee Claim | Complete | $43.00 |
| 500107255 | Nominee Claim | Complete | $229.50 |
| 500107240 | Nominee Claim | Complete | $10.20 |
| 500107209 | Nominee Claim | Complete | $10.20 |
| 500107185 | Nominee Claim | Complete | $22.10 |
| 500107159 | Nominee Claim | Complete | $5.45 |
| 500107154 | Nominee Claim | Complete | $74.80 |
| 500107149 | Nominee Claim | Complete | $240.93 |
| 500107142 | Nominee Claim | Complete | $5.69 |
| 500107125 | Nominee Claim | Complete | $11.90 |
| 500107118 | Nominee Claim | Complete | $25.50 |
| 500107101 | Nominee Claim | Complete | $13.60 |
| 500107098 | Nominee Claim | Complete | $27.20 |
| 500107096 | Nominee Claim | Complete | $7.11 |
| 500107087 | Nominee Claim | Complete | $59.50 |
| 500107085 | Nominee Claim | Complete | $27.20 |
| 500107027 | Nominee Claim | Complete | $85.00 |
| 500106992 | Nominee Claim | Complete | $20.40 |
| 500106981 | Nominee Claim | Complete | $23.80 |
| 500106938 | Nominee Claim | Complete | $1,032.00 |
| 500106934 | Nominee Claim | Complete | $1,020.00 |
| 500106930 | Nominee Claim | Complete | $340.00 |
| 500106916 | Nominee Claim | Complete | $6,460.00 |
| 500106914 | Nominee Claim | Complete | $12,758.00 |
| 500106911 | Nominee Claim | Complete | $5,270.00 |
| 500106890 | Nominee Claim | Complete | $23.80 |
| 500106875 | Nominee Claim | Complete | $11.90 |
| 500106852 | Nominee Claim | Complete | $93.50 |
| 500106849 | Nominee Claim | Complete | $32.37 |
| 500106806 | Nominee Claim | Complete | $11.90 |
| 500106789 | Nominee Claim | Complete | $13.60 |
| 500106734 | Nominee Claim | Complete | $42.50 |
| 500106705 | Nominee Claim | Complete | $3.55 |
| 500106696 | Nominee Claim | Complete | $25.50 |
| 500106667 | Nominee Claim | Complete | $3.27 |
| 500106648 | Nominee Claim | Complete | $12,758.00 |
| 500106624 | Nominee Claim | Complete | $238.00 |
| 500106614 | Nominee Claim | Complete | $255.00 |
| 500106570 | Nominee Claim | Complete | $187.00 |

| | | | |
|---|---|---|---|
| 500106555 | Nominee Claim | Complete | $136.00 |
| 500106554 | Nominee Claim | Complete | $210.38 |
| 500106553 | Nominee Claim | Complete | $229.50 |
| 500106549 | Nominee Claim | Complete | $552.50 |
| 500106547 | Nominee Claim | Complete | $1,363.00 |
| 500106546 | Nominee Claim | Complete | $1,232.00 |
| 500106544 | Nominee Claim | Complete | $493.00 |
| 500106543 | Nominee Claim | Complete | $603.50 |
| 500106541 | Nominee Claim | Complete | $127.50 |
| 500106540 | Nominee Claim | Complete | $160.60 |
| 500106530 | Nominee Claim | Complete | $25.50 |
| 500106526 | Nominee Claim | Complete | $221.00 |
| 500106521 | Nominee Claim | Complete | $697.00 |
| 500106518 | Nominee Claim | Complete | $85.00 |
| 500106510 | Nominee Claim | Complete | $153.00 |
| 500106498 | Nominee Claim | Complete | $569.50 |
| 500106497 | Nominee Claim | Complete | $459.00 |
| 500106495 | Nominee Claim | Complete | $1,870.00 |
| 500106493 | Nominee Claim | Complete | $782.00 |
| 500106489 | Nominee Claim | Complete | $153.00 |
| 500106463 | Nominee Claim | Complete | $93.50 |
| 500106460 | Nominee Claim | Complete | $595.00 |
| 500106458 | Nominee Claim | Complete | $357.00 |
| 500106457 | Nominee Claim | Complete | $348.50 |
| 500106455 | Nominee Claim | Complete | $952.00 |
| 500106453 | Nominee Claim | Complete | $51.00 |
| 500106452 | Nominee Claim | Complete | $119.00 |
| 500106438 | Nominee Claim | Complete | $323.00 |
| 500106437 | Nominee Claim | Complete | $323.00 |
| 500106433 | Nominee Claim | Complete | $1,436.99 |
| 500106418 | Nominee Claim | Complete | $6.80 |
| 500106417 | Nominee Claim | Complete | $433.50 |
| 500106394 | Nominee Claim | Complete | $170.00 |
| 500106384 | Nominee Claim | Complete | $136.00 |
| 500106383 | Nominee Claim | Complete | $170.00 |
| 500106347 | Nominee Claim | Complete | $399.50 |
| 500106344 | Nominee Claim | Complete | $79.05 |
| 500106343 | Nominee Claim | Complete | $1,360.00 |
| 500106310 | Nominee Claim | Complete | $85.00 |
| 500106306 | Nominee Claim | Complete | $172.00 |
| 500106289 | Nominee Claim | Complete | $170.00 |
| 500106288 | Nominee Claim | Complete | $255.00 |
| 500106284 | Nominee Claim | Complete | $170.00 |
| 500106281 | Nominee Claim | Complete | $204.00 |
| 500106266 | Nominee Claim | Complete | $731.00 |

| | | | |
|---|---|---|---|
| 500106258 | Nominee Claim | Complete | $40.20 |
| 500106216 | Nominee Claim | Complete | $153.00 |
| 500106108 | Nominee Claim | Complete | $255.00 |
| 500106105 | Nominee Claim | Complete | $170.00 |
| 500106067 | Nominee Claim | Complete | $680.00 |
| 32747 | Claim Form | Complete | $1.92 |
| 32706 | Claim Form | Complete | $170.00 |
| 35812 | Claim Form | Complete | $510.00 |
| 31080 | Claim Form | Complete | $178.50 |
| 30145 | Claim Form | Complete | $0.79 |
| 32699 | Claim Form | Complete | $170.00 |
| 34198 | Claim Form | Complete | $407.25 |
| 34197 | Claim Form | Complete | $425.00 |
| 35751 | Claim Form | Complete | $170.00 |
| 33888 | Claim Form | Complete | $290.70 |
| 34196 | Claim Form | Complete | $280.50 |
| 33158 | Claim Form | Complete | $850.00 |
| 32694 | Claim Form | Complete | $43.38 |
| 31874 | Claim Form | Complete | $3.66 |
| 34195 | Claim Form | Complete | $918.00 |
| 16878 | Claim Form | Complete | $27.20 |
| 34189 | Claim Form | Complete | $195.50 |
| 31867 | Claim Form | Complete | $2.00 |
| 35691 | Claim Form | Complete | $170.00 |
| 22745 | Claim Form | Complete | $93.50 |
| 29790 | Claim Form | Complete | $39.10 |
| 29996 | Claim Form | Complete | $0.65 |
| 34187 | Claim Form | Complete | $170.00 |
| 33871 | Claim Form | Complete | $425.00 |
| 31060 | Claim Form | Complete | $144.50 |
| 34185 | Claim Form | Complete | $170.00 |
| 35673 | Claim Form | Complete | $28.90 |
| 34188 | Claim Form | Complete | $170.00 |
| 31762 | Claim Form | Complete | $1.40 |
| 33870 | Claim Form | Complete | $212.50 |
| 29995 | Claim Form | Complete | $0.65 |
| 22744 | Claim Form | Complete | $59.50 |
| 33142 | Claim Form | Complete | $28.90 |
| 31607 | Claim Form | Complete | $3.60 |
| 35650 | Claim Form | Complete | $61.20 |
| 25271 | Claim Form | Complete | $85.00 |
| 33869 | Claim Form | Complete | $850.00 |
| 29416 | Claim Form | Complete | $3.40 |
| 31058 | Claim Form | Complete | $161.50 |
| 35649 | Claim Form | Complete | $154.70 |

| | | | |
|---|---|---|---|
| 33863 | Claim Form | Complete | $6.00 |
| 33862 | Claim Form | Complete | $680.00 |
| 35648 | Claim Form | Complete | $132.60 |
| 31406 | Claim Form | Complete | $1.70 |
| 32647 | Claim Form | Complete | $309.40 |
| 33859 | Claim Form | Complete | $93.50 |
| 31275 | Claim Form | Complete | $3.40 |
| 29770 | Claim Form | Complete | $238.00 |
| 35644 | Claim Form | Complete | $69.70 |
| 33130 | Claim Form | Complete | $34.00 |
| 31235 | Claim Form | Complete | $0.57 |
| 33828 | Claim Form | Complete | $170.00 |
| 32630 | Claim Form | Complete | $170.00 |
| 35640 | Claim Form | Complete | $15.30 |
| 29747 | Claim Form | Complete | $510.00 |
| 33090 | Claim Form | Complete | $54.40 |
| 34179 | Claim Form | Complete | $850.00 |
| 34459 | Claim Form | Complete | $88.40 |
| 35567 | Claim Form | Complete | $489.60 |
| 29744 | Claim Form | Complete | $73.10 |
| 34156 | Claim Form | Complete | $612.00 |
| 34169 | Claim Form | Complete | $136.00 |
| 35067 | Claim Form | Complete | $238.00 |
| 33114 | Claim Form | Complete | $20.40 |
| 35555 | Claim Form | Complete | $510.00 |
| 33113 | Claim Form | Complete | $195.50 |
| 34165 | Claim Form | Complete | $85.00 |
| 34164 | Claim Form | Complete | $25.50 |
| 35059 | Claim Form | Complete | $217.60 |
| 22712 | Claim Form | Complete | $78.20 |
| 34162 | Claim Form | Complete | $50.40 |
| 35058 | Claim Form | Complete | $142.80 |
| 34161 | Claim Form | Complete | $221.00 |
| 35057 | Claim Form | Complete | $149.60 |
| 34160 | Claim Form | Complete | $17.00 |
| 33820 | Claim Form | Complete | $200.10 |
| 34158 | Claim Form | Complete | $17.00 |
| 800012279 | Web Claim | Complete | $170.00 |
| 29724 | Claim Form | Complete | $8.50 |
| 12922 | Claim Form | Complete | $62.90 |
| 32621 | Claim Form | Complete | $850.00 |
| 29716 | Claim Form | Complete | $606.00 |
| 32613 | Claim Form | Complete | $332.00 |
| 31049 | Claim Form | Complete | $323.00 |
| 33108 | Claim Form | Complete | $32.30 |

| | | | |
|---|---|---|---|
| 34152 | Claim Form | Complete | $49.50 |
| 34153 | Claim Form | Complete | $49.50 |
| 34154 | Claim Form | Complete | $34.00 |
| 33802 | Claim Form | Complete | $748.00 |
| 34155 | Claim Form | Complete | $51.00 |
| 31025 | Claim Form | Complete | $76.50 |
| 35053 | Claim Form | Complete | $340.00 |
| 31023 | Claim Form | Complete | $14.89 |
| 33753 | Claim Form | Complete | $850.00 |
| 20601 | Claim Form | Complete | $8.50 |
| 34469 | Claim Form | Complete | $25.50 |
| 33569 | Claim Form | Complete | $17.00 |
| 31022 | Claim Form | Complete | $370.60 |
| 33081 | Claim Form | Complete | $85.00 |
| 32608 | Claim Form | Complete | $42.50 |
| 33733 | Claim Form | Complete | $170.00 |
| 35527 | Claim Form | Complete | $42.50 |
| 29673 | Claim Form | Complete | $297.50 |
| 34149 | Claim Form | Complete | $151.30 |
| 33729 | Claim Form | Complete | $321.30 |
| 35506 | Claim Form | Complete | $18.70 |
| 34148 | Claim Form | Complete | $187.00 |
| 29644 | Claim Form | Complete | $11.90 |
| 33686 | Claim Form | Complete | $850.00 |
| 33674 | Claim Form | Complete | $7.40 |
| 35504 | Claim Form | Complete | $25.50 |
| 800012074 | Web Claim | Complete | $476.00 |
| 32570 | Claim Form | Complete | $57.46 |
| 33673 | Claim Form | Complete | $170.00 |
| 35499 | Claim Form | Complete | $510.00 |
| 34088 | Claim Form | Complete | $76.50 |
| 33672 | Claim Form | Complete | $340.00 |
| 800012067 | Web Claim | Complete | $222.70 |
| 30978 | Claim Form | Complete | $170.00 |
| 33671 | Claim Form | Complete | $17.00 |
| 28381 | Claim Form | Complete | $20.40 |
| 33643 | Claim Form | Complete | $68.00 |
| 30972 | Claim Form | Complete | $11.90 |
| 29598 | Claim Form | Complete | $510.00 |
| 24985 | Claim Form | Complete | $493.00 |
| 31900 | Claim Form | Complete | $850.00 |
| 33619 | Claim Form | Complete | $510.00 |
| 33618 | Claim Form | Complete | $505.20 |
| 31266 | Claim Form | Complete | $85.00 |
| 34070 | Claim Form | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 33617 | Claim Form | Complete | $850.00 |
| 33613 | Claim Form | Complete | $85.00 |
| 33612 | Claim Form | Complete | $85.00 |
| 35042 | Claim Form | Complete | $47.60 |
| 29580 | Claim Form | Complete | $340.00 |
| 34062 | Claim Form | Complete | $510.00 |
| 28377 | Claim Form | Complete | $452.20 |
| 30831 | Claim Form | Complete | $25.50 |
| 33020 | Claim Form | Complete | $68.46 |
| 33599 | Claim Form | Complete | $583.00 |
| 34054 | Claim Form | Complete | $144.50 |
| 800012048 | Web Claim | Complete | $17.00 |
| 33512 | Claim Form | Complete | $34.00 |
| 33498 | Claim Form | Complete | $32.30 |
| 33003 | Claim Form | Complete | $164.88 |
| 33591 | Claim Form | Complete | $850.00 |
| 33017 | Claim Form | Complete | $170.00 |
| 12902 | Claim Form | Complete | $340.00 |
| 34052 | Claim Form | Complete | $340.00 |
| 33014 | Claim Form | Complete | $37.40 |
| 34034 | Claim Form | Complete | $132.60 |
| 34997 | Claim Form | Complete | $85.00 |
| 22682 | Claim Form | Complete | $78.20 |
| 34023 | Claim Form | Complete | $42.50 |
| 34987 | Claim Form | Complete | $85.00 |
| 32999 | Claim Form | Complete | $132.50 |
| 22681 | Claim Form | Complete | $47.60 |
| 30956 | Claim Form | Complete | $680.00 |
| 29556 | Claim Form | Complete | $850.00 |
| 34985 | Claim Form | Complete | $255.00 |
| 34979 | Claim Form | Complete | $340.00 |
| 33581 | Claim Form | Complete | $129.00 |
| 800012024 | Web Claim | Complete | $85.00 |
| 33556 | Claim Form | Complete | $85.00 |
| 30917 | Claim Form | Complete | $17.00 |
| 33836 | Claim Form | Complete | $765.00 |
| 33530 | Claim Form | Complete | $170.00 |
| 32974 | Claim Form | Complete | $74.80 |
| 29464 | Claim Form | Complete | $85.00 |
| 33529 | Claim Form | Complete | $595.00 |
| 30916 | Claim Form | Complete | $255.00 |
| 12901 | Claim Form | Complete | $25.50 |
| 30910 | Claim Form | Complete | $17.00 |
| 16609 | Claim Form | Complete | $42.50 |
| 30900 | Claim Form | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 33521 | Claim Form | Complete | $136.00 |
| 24673 | Claim Form | Complete | $85.00 |
| 30890 | Claim Form | Complete | $73.10 |
| 24664 | Claim Form | Complete | $170.00 |
| 24660 | Claim Form | Complete | $127.50 |
| 33520 | Claim Form | Complete | $340.00 |
| 24650 | Claim Form | Complete | $510.00 |
| 24275 | Claim Form | Complete | $170.00 |
| 24649 | Claim Form | Complete | $85.00 |
| 29435 | Claim Form | Complete | $256.70 |
| 33499 | Claim Form | Complete | $170.00 |
| 27627 | Claim Form | Complete | $62.90 |
| 33496 | Claim Form | Complete | $323.00 |
| 26360 | Claim Form | Complete | $297.50 |
| 27622 | Claim Form | Complete | $28.90 |
| 33472 | Claim Form | Complete | $204.00 |
| 27613 | Claim Form | Complete | $41.25 |
| 32901 | Claim Form | Complete | $300.60 |
| 27611 | Claim Form | Complete | $212.50 |
| 28315 | Claim Form | Complete | $85.00 |
| 30860 | Claim Form | Complete | $42.50 |
| 32872 | Claim Form | Complete | $289.00 |
| 28301 | Claim Form | Complete | $17.00 |
| 32871 | Claim Form | Complete | $113.90 |
| 26319 | Claim Form | Complete | $37.40 |
| 24635 | Claim Form | Complete | $34.00 |
| 28281 | Claim Form | Complete | $275.40 |
| 32851 | Claim Form | Complete | $765.00 |
| 24617 | Claim Form | Complete | $47.48 |
| 28259 | Claim Form | Complete | $484.50 |
| 24612 | Claim Form | Complete | $170.00 |
| 24611 | Claim Form | Complete | $85.00 |
| 24605 | Claim Form | Complete | $68.00 |
| 30839 | Claim Form | Complete | $340.00 |
| 24594 | Claim Form | Complete | $86.00 |
| 16697 | Claim Form | Complete | $170.00 |
| 24582 | Claim Form | Complete | $255.00 |
| 30834 | Claim Form | Complete | $69.70 |
| 29417 | Claim Form | Complete | $255.00 |
| 24563 | Claim Form | Complete | $222.70 |
| 24559 | Claim Form | Complete | $39.60 |
| 30821 | Claim Form | Complete | $105.40 |
| 24548 | Claim Form | Complete | $62.90 |
| 30818 | Claim Form | Complete | $170.00 |
| 24546 | Claim Form | Complete | $51.00 |

| | | | |
|---|---|---|---|
| 24543 | Claim Form | Complete | $18.70 |
| 24530 | Claim Form | Complete | $9.70 |
| 24528 | Claim Form | Complete | $289.00 |
| 24524 | Claim Form | Complete | $10.20 |
| 24522 | Claim Form | Complete | $425.00 |
| 24516 | Claim Form | Complete | $59.50 |
| 24506 | Claim Form | Complete | $44.20 |
| 24481 | Claim Form | Complete | $59.50 |
| 24479 | Claim Form | Complete | $68.00 |
| 24460 | Claim Form | Complete | $170.00 |
| 23861 | Claim Form | Complete | $2.08 |
| 22083 | Claim Form | Complete | $17.00 |
| 29413 | Claim Form | Complete | $59.50 |
| 29403 | Claim Form | Complete | $95.20 |
| 29355 | Claim Form | Complete | $15.30 |
| 29345 | Claim Form | Complete | $340.00 |
| 29338 | Claim Form | Complete | $340.00 |
| 29321 | Claim Form | Complete | $81.60 |
| 26575 | Claim Form | Complete | $2,767.94 |
| 26541 | Claim Form | Complete | $3,570.00 |
| 29318 | Claim Form | Complete | $14.50 |
| 26477 | Claim Form | Complete | $4,980.00 |
| 28124 | Claim Form | Complete | $157.00 |
| 26456 | Claim Form | Complete | $4,250.00 |
| 800011980 | Web Claim | Complete | $102.00 |
| 29312 | Claim Form | Complete | $340.00 |
| 26455 | Claim Form | Complete | $7,820.00 |
| 500106044 | Nominee Claim | Complete | $18,272.81 |
| 26399 | Claim Form | Complete | $2,040.00 |
| 28100 | Claim Form | Complete | $205.70 |
| 500106037 | Nominee Claim | Complete | $127.50 |
| 500106036 | Nominee Claim | Complete | $510.00 |
| 500106033 | Nominee Claim | Complete | $212.50 |
| 500106030 | Nominee Claim | Complete | $187.00 |
| 500106027 | Nominee Claim | Complete | $382.50 |
| 500106026 | Nominee Claim | Complete | $212.50 |
| 500106025 | Nominee Claim | Complete | $212.50 |
| 500106024 | Nominee Claim | Complete | $170.00 |
| 500106023 | Nominee Claim | Complete | $170.00 |
| 500106022 | Nominee Claim | Complete | $76.50 |
| 500106021 | Nominee Claim | Complete | $340.00 |
| 500106017 | Nominee Claim | Complete | $68.00 |
| 500106016 | Nominee Claim | Complete | $127.50 |
| 500106015 | Nominee Claim | Complete | $34.00 |
| 500106014 | Nominee Claim | Complete | $297.50 |

| | | | |
|---|---|---|---|
| 500106013 | Nominee Claim | Complete | $170.00 |
| 500106012 | Nominee Claim | Complete | $85.00 |
| 500106002 | Nominee Claim | Complete | $170.00 |
| 500105997 | Nominee Claim | Complete | $85.00 |
| 500105994 | Nominee Claim | Complete | $221.00 |
| 500105993 | Nominee Claim | Complete | $127.50 |
| 500105992 | Nominee Claim | Complete | $144.50 |
| 500105991 | Nominee Claim | Complete | $170.00 |
| 500105987 | Nominee Claim | Complete | $61.00 |
| 500105985 | Nominee Claim | Complete | $212.50 |
| 500105983 | Nominee Claim | Complete | $59.50 |
| 500105978 | Nominee Claim | Complete | $204.00 |
| 500105976 | Nominee Claim | Complete | $212.50 |
| 500105973 | Nominee Claim | Complete | $136.00 |
| 500105963 | Nominee Claim | Complete | $2,040.00 |
| 500105959 | Nominee Claim | Complete | $382.50 |
| 500105958 | Nominee Claim | Complete | $212.50 |
| 500105951 | Nominee Claim | Complete | $340.00 |
| 500105950 | Nominee Claim | Complete | $153.00 |
| 500105937 | Nominee Claim | Complete | $144.50 |
| 500105936 | Nominee Claim | Complete | $85.00 |
| 500105934 | Nominee Claim | Complete | $204.00 |
| 500105930 | Nominee Claim | Complete | $170.00 |
| 500105927 | Nominee Claim | Complete | $68.00 |
| 500105921 | Nominee Claim | Complete | $212.50 |
| 500105920 | Nominee Claim | Complete | $382.50 |
| 500105916 | Nominee Claim | Complete | $204.00 |
| 500105914 | Nominee Claim | Complete | $340.00 |
| 500105912 | Nominee Claim | Complete | $127.50 |
| 500105911 | Nominee Claim | Complete | $127.50 |
| 500105910 | Nominee Claim | Complete | $212.50 |
| 500105901 | Nominee Claim | Complete | $102.00 |
| 500105891 | Nominee Claim | Complete | $102.00 |
| 500105890 | Nominee Claim | Complete | $102.00 |
| 500105889 | Nominee Claim | Complete | $136.00 |
| 500105885 | Nominee Claim | Complete | $204.00 |
| 500105833 | Nominee Claim | Complete | $170.00 |
| 500105831 | Nominee Claim | Complete | $47.60 |
| 500105830 | Nominee Claim | Complete | $34.00 |
| 500105815 | Nominee Claim | Complete | $85.00 |
| 500105792 | Nominee Claim | Complete | $170.00 |
| 500105779 | Nominee Claim | Complete | $2,550.00 |
| 500105778 | Nominee Claim | Complete | $850.00 |
| 500105739 | Nominee Claim | Complete | $3,400.00 |
| 500105738 | Nominee Claim | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 500105732 | Nominee Claim | Complete | $187.00 |
| 500105708 | Nominee Claim | Complete | $168.00 |
| 500105698 | Nominee Claim | Complete | $1,700.00 |
| 500105675 | Nominee Claim | Complete | $408.00 |
| 500105671 | Nominee Claim | Complete | $170.00 |
| 500105666 | Nominee Claim | Complete | $51.00 |
| 500105653 | Nominee Claim | Complete | $136.00 |
| 500105652 | Nominee Claim | Complete | $204.00 |
| 500105651 | Nominee Claim | Complete | $187.00 |
| 500105650 | Nominee Claim | Complete | $85.00 |
| 500105634 | Nominee Claim | Complete | $6,280.60 |
| 500105626 | Nominee Claim | Complete | $493.00 |
| 500105615 | Nominee Claim | Complete | $323.00 |
| 500105608 | Nominee Claim | Complete | $2,550.00 |
| 500105605 | Nominee Claim | Complete | $110.50 |
| 500105604 | Nominee Claim | Complete | $93.50 |
| 500105603 | Nominee Claim | Complete | $229.50 |
| 500105601 | Nominee Claim | Complete | $340.00 |
| 500105600 | Nominee Claim | Complete | $493.00 |
| 500105599 | Nominee Claim | Complete | $238.00 |
| 500105597 | Nominee Claim | Complete | $340.00 |
| 500105580 | Nominee Claim | Complete | $382.50 |
| 500105578 | Nominee Claim | Complete | $2,550.00 |
| 500105572 | Nominee Claim | Complete | $170.00 |
| 500105546 | Nominee Claim | Complete | $510.00 |
| 500105544 | Nominee Claim | Complete | $391.00 |
| 500105535 | Nominee Claim | Complete | $493.00 |
| 500105528 | Nominee Claim | Complete | $1,020.00 |
| 500105527 | Nominee Claim | Complete | $4,088.18 |
| 500105523 | Nominee Claim | Complete | $204.00 |
| 500105522 | Nominee Claim | Complete | $7.36 |
| 500105521 | Nominee Claim | Complete | $7.36 |
| 500105520 | Nominee Claim | Complete | $6.90 |
| 500105519 | Nominee Claim | Complete | $6.90 |
| 500105518 | Nominee Claim | Complete | $510.00 |
| 500105501 | Nominee Claim | Complete | $212.50 |
| 500105494 | Nominee Claim | Complete | $850.00 |
| 500105489 | Nominee Claim | Complete | $340.00 |
| 500105482 | Nominee Claim | Complete | $17.00 |
| 500105478 | Nominee Claim | Complete | $68.00 |
| 500105470 | Nominee Claim | Complete | $263.50 |
| 500105469 | Nominee Claim | Complete | $391.00 |
| 500105465 | Nominee Claim | Complete | $297.50 |
| 500105462 | Nominee Claim | Complete | $765.00 |
| 500105429 | Nominee Claim | Complete | $295.00 |

| | | | |
|---|---|---|---|
| 500105408 | Nominee Claim | Complete | $170.00 |
| 500105392 | Nominee Claim | Complete | $255.00 |
| 500105371 | Nominee Claim | Complete | $85.00 |
| 500105370 | Nominee Claim | Complete | $1,190.00 |
| 500105361 | Nominee Claim | Complete | $50.25 |
| 500105354 | Nominee Claim | Complete | $42.50 |
| 500105342 | Nominee Claim | Complete | $170.00 |
| 500105335 | Nominee Claim | Complete | $255.00 |
| 500105330 | Nominee Claim | Complete | $170.00 |
| 500105327 | Nominee Claim | Complete | $51.00 |
| 500105324 | Nominee Claim | Complete | $178.50 |
| 500105323 | Nominee Claim | Complete | $297.50 |
| 500105319 | Nominee Claim | Complete | $1,156.00 |
| 500105314 | Nominee Claim | Complete | $246.50 |
| 500105306 | Nominee Claim | Complete | $510.00 |
| 500105298 | Nominee Claim | Complete | $1,190.00 |
| 500105279 | Nominee Claim | Complete | $6.00 |
| 500105270 | Nominee Claim | Complete | $7.20 |
| 500105266 | Nominee Claim | Complete | $6.00 |
| 500105264 | Nominee Claim | Complete | $12.00 |
| 500105249 | Nominee Claim | Complete | $6.00 |
| 500105248 | Nominee Claim | Complete | $18.00 |
| 500105246 | Nominee Claim | Complete | $2.40 |
| 500105245 | Nominee Claim | Complete | $34.00 |
| 500105244 | Nominee Claim | Complete | $53.40 |
| 500105243 | Nominee Claim | Complete | $70.40 |
| 500105241 | Nominee Claim | Complete | $59.50 |
| 500105240 | Nominee Claim | Complete | $59.50 |
| 500105237 | Nominee Claim | Complete | $7.20 |
| 500105235 | Nominee Claim | Complete | $77.70 |
| 500105234 | Nominee Claim | Complete | $6.00 |
| 500105230 | Nominee Claim | Complete | $53.40 |
| 500105225 | Nominee Claim | Complete | $138.75 |
| 500105221 | Nominee Claim | Complete | $6.00 |
| 500105211 | Nominee Claim | Complete | $42.50 |
| 500105203 | Nominee Claim | Complete | $200.00 |
| 500105202 | Nominee Claim | Complete | $33.90 |
| 500105197 | Nominee Claim | Complete | $459.00 |
| 500105188 | Nominee Claim | Complete | $3,995.00 |
| 500105186 | Nominee Claim | Complete | $170.00 |
| 500105184 | Nominee Claim | Complete | $161.50 |
| 500105183 | Nominee Claim | Complete | $1,173.00 |
| 500105182 | Nominee Claim | Complete | $1,105.00 |
| 500105181 | Nominee Claim | Complete | $382.50 |
| 500105180 | Nominee Claim | Complete | $314.50 |

| | | | |
|---|---|---|---|
| 500105179 | Nominee Claim | Complete | $153.00 |
| 500105178 | Nominee Claim | Complete | $170.00 |
| 500105177 | Nominee Claim | Complete | $85.00 |
| 500105175 | Nominee Claim | Complete | $110.50 |
| 500105171 | Nominee Claim | Complete | $340.00 |
| 500105170 | Nominee Claim | Complete | $926.50 |
| 500105137 | Nominee Claim | Complete | $680.00 |
| 500105067 | Nominee Claim | Complete | $85.00 |
| 500105064 | Nominee Claim | Complete | $212.50 |
| 500105063 | Nominee Claim | Complete | $170.00 |
| 500105057 | Nominee Claim | Complete | $1,020.00 |
| 500105052 | Nominee Claim | Complete | $85.00 |
| 500105039 | Nominee Claim | Complete | $238.00 |
| 500105027 | Nominee Claim | Complete | $16.00 |
| 500105014 | Nominee Claim | Complete | $272.00 |
| 500105008 | Nominee Claim | Complete | $442.00 |
| 500105007 | Nominee Claim | Complete | $612.00 |
| 500105004 | Nominee Claim | Complete | $1,147.50 |
| 500104998 | Nominee Claim | Complete | $3,451.00 |
| 500104943 | Nominee Claim | Complete | $680.00 |
| 500104941 | Nominee Claim | Complete | $255.00 |
| 500104934 | Nominee Claim | Complete | $127.50 |
| 500104923 | Nominee Claim | Complete | $42.50 |
| 500104920 | Nominee Claim | Complete | $3,493.50 |
| 500104914 | Nominee Claim | Complete | $1,776.50 |
| 500104901 | Nominee Claim | Complete | $7,211.70 |
| 500104897 | Nominee Claim | Complete | $72.80 |
| 500104896 | Nominee Claim | Complete | $221.00 |
| 500104895 | Nominee Claim | Complete | $155.20 |
| 500104894 | Nominee Claim | Complete | $72.80 |
| 500104893 | Nominee Claim | Complete | $170.00 |
| 500104892 | Nominee Claim | Complete | $170.00 |
| 500104889 | Nominee Claim | Complete | $484.50 |
| 500104888 | Nominee Claim | Complete | $212.50 |
| 500104887 | Nominee Claim | Complete | $136.00 |
| 500104886 | Nominee Claim | Complete | $340.00 |
| 500104885 | Nominee Claim | Complete | $1,062.50 |
| 500104883 | Nominee Claim | Complete | $85.00 |
| 500104882 | Nominee Claim | Complete | $85.00 |
| 500104880 | Nominee Claim | Complete | $127.50 |
| 500104879 | Nominee Claim | Complete | $382.50 |
| 500104878 | Nominee Claim | Complete | $722.50 |
| 500104877 | Nominee Claim | Complete | $212.50 |
| 500104876 | Nominee Claim | Complete | $467.50 |
| 500104875 | Nominee Claim | Complete | $382.50 |

| | | | |
|---|---|---|---|
| 500104874 | Nominee Claim | Complete | $170.00 |
| 500104873 | Nominee Claim | Complete | $212.50 |
| 500104870 | Nominee Claim | Complete | $127.50 |
| 500104869 | Nominee Claim | Complete | $127.50 |
| 500104868 | Nominee Claim | Complete | $127.50 |
| 500104867 | Nominee Claim | Complete | $127.50 |
| 500104866 | Nominee Claim | Complete | $85.00 |
| 500104864 | Nominee Claim | Complete | $212.50 |
| 500104861 | Nominee Claim | Complete | $127.50 |
| 500104860 | Nominee Claim | Complete | $85.00 |
| 500104859 | Nominee Claim | Complete | $170.00 |
| 500104858 | Nominee Claim | Complete | $340.00 |
| 500104857 | Nominee Claim | Complete | $85.00 |
| 500104856 | Nominee Claim | Complete | $212.50 |
| 500104855 | Nominee Claim | Complete | $127.50 |
| 500104854 | Nominee Claim | Complete | $170.00 |
| 500104853 | Nominee Claim | Complete | $85.00 |
| 500104849 | Nominee Claim | Complete | $255.00 |
| 500104848 | Nominee Claim | Complete | $297.50 |
| 500104847 | Nominee Claim | Complete | $127.50 |
| 500104846 | Nominee Claim | Complete | $127.50 |
| 500104845 | Nominee Claim | Complete | $127.50 |
| 500104829 | Nominee Claim | Complete | $170.00 |
| 500104825 | Nominee Claim | Complete | $297.50 |
| 500104824 | Nominee Claim | Complete | $212.50 |
| 500104823 | Nominee Claim | Complete | $382.50 |
| 500104822 | Nominee Claim | Complete | $425.00 |
| 500104821 | Nominee Claim | Complete | $297.50 |
| 500104820 | Nominee Claim | Complete | $340.00 |
| 500104819 | Nominee Claim | Complete | $170.00 |
| 500104817 | Nominee Claim | Complete | $340.00 |
| 500104816 | Nominee Claim | Complete | $765.00 |
| 500104815 | Nominee Claim | Complete | $170.00 |
| 500104814 | Nominee Claim | Complete | $127.50 |
| 500104813 | Nominee Claim | Complete | $340.00 |
| 500104810 | Nominee Claim | Complete | $510.00 |
| 500104808 | Nominee Claim | Complete | $127.50 |
| 500104807 | Nominee Claim | Complete | $340.00 |
| 500104806 | Nominee Claim | Complete | $850.00 |
| 500104805 | Nominee Claim | Complete | $127.50 |
| 500104800 | Nominee Claim | Complete | $552.50 |
| 500104799 | Nominee Claim | Complete | $1,062.50 |
| 500104798 | Nominee Claim | Complete | $170.00 |
| 500104797 | Nominee Claim | Complete | $340.00 |
| 500104796 | Nominee Claim | Complete | $382.50 |

| | | | |
|---|---|---|---|
| 500104795 | Nominee Claim | Complete | $3,060.00 |
| 500104794 | Nominee Claim | Complete | $977.50 |
| 500104793 | Nominee Claim | Complete | $255.00 |
| 500104779 | Nominee Claim | Complete | $212.50 |
| 500104774 | Nominee Claim | Complete | $170.00 |
| 500104773 | Nominee Claim | Complete | $127.50 |
| 500104771 | Nominee Claim | Complete | $637.50 |
| 500104770 | Nominee Claim | Complete | $255.00 |
| 500104767 | Nominee Claim | Complete | $340.00 |
| 500104752 | Nominee Claim | Complete | $126.15 |
| 500104747 | Nominee Claim | Complete | $24.50 |
| 500104735 | Nominee Claim | Complete | $85.00 |
| 500104724 | Nominee Claim | Complete | $340.00 |
| 500104708 | Nominee Claim | Complete | $238.00 |
| 500104707 | Nominee Claim | Complete | $535.50 |
| 500104706 | Nominee Claim | Complete | $340.00 |
| 500104695 | Nominee Claim | Complete | $1,530.00 |
| 500104692 | Nominee Claim | Complete | $289.00 |
| 500104691 | Nominee Claim | Complete | $289.00 |
| 500104690 | Nominee Claim | Complete | $640.90 |
| 500104689 | Nominee Claim | Complete | $433.50 |
| 500104668 | Nominee Claim | Complete | $95.00 |
| 500104660 | Nominee Claim | Complete | $340.00 |
| 500104659 | Nominee Claim | Complete | $1,700.00 |
| 500104657 | Nominee Claim | Complete | $25.50 |
| 500104641 | Nominee Claim | Complete | $68.00 |
| 500104638 | Nominee Claim | Complete | $153.00 |
| 500104634 | Nominee Claim | Complete | $187.00 |
| 500104626 | Nominee Claim | Complete | $340.00 |
| 500104625 | Nominee Claim | Complete | $340.00 |
| 500104618 | Nominee Claim | Complete | $285.60 |
| 500104604 | Nominee Claim | Complete | $426.70 |
| 500104591 | Nominee Claim | Complete | $680.00 |
| 500104590 | Nominee Claim | Complete | $340.00 |
| 500104588 | Nominee Claim | Complete | $510.00 |
| 500104566 | Nominee Claim | Complete | $1,747.60 |
| 500104541 | Nominee Claim | Complete | $25.50 |
| 500104479 | Nominee Claim | Complete | $36.90 |
| 500104478 | Nominee Claim | Complete | $68.00 |
| 500104477 | Nominee Claim | Complete | $170.00 |
| 500104472 | Nominee Claim | Complete | $33.90 |
| 500104468 | Nominee Claim | Complete | $34.90 |
| 500104465 | Nominee Claim | Complete | $986.00 |
| 500104464 | Nominee Claim | Complete | $799.00 |
| 500104457 | Nominee Claim | Complete | $340.00 |

| | | | |
|---|---|---|---|
| 500104456 | Nominee Claim | Complete | $102.50 |
| 500104454 | Nominee Claim | Complete | $212.50 |
| 500104453 | Nominee Claim | Complete | $382.50 |
| 500104452 | Nominee Claim | Complete | $255.00 |
| 500104451 | Nominee Claim | Complete | $170.00 |
| 500104450 | Nominee Claim | Complete | $255.00 |
| 500104430 | Nominee Claim | Complete | $1,830.00 |
| 500104387 | Nominee Claim | Complete | $3,060.00 |
| 500104384 | Nominee Claim | Complete | $170.00 |
| 500104382 | Nominee Claim | Complete | $646.00 |
| 500104314 | Nominee Claim | Complete | $340.00 |
| 500104281 | Nominee Claim | Complete | $340.00 |
| 500104279 | Nominee Claim | Complete | $1,032.00 |
| 500104267 | Nominee Claim | Complete | $8,925.00 |
| 500104253 | Nominee Claim | Complete | $5,950.00 |
| 500104217 | Nominee Claim | Complete | $389.00 |
| 500104202 | Nominee Claim | Complete | $10,200.00 |
| 500104200 | Nominee Claim | Complete | $13,600.00 |
| 500104195 | Nominee Claim | Complete | $340.00 |
| 500104189 | Nominee Claim | Complete | $85.00 |
| 500104186 | Nominee Claim | Complete | $4,590.00 |
| 500104181 | Nominee Claim | Complete | $71.80 |
| 500104154 | Nominee Claim | Complete | $765.00 |
| 500104153 | Nominee Claim | Complete | $297.50 |
| 500104152 | Nominee Claim | Complete | $226.10 |
| 500104151 | Nominee Claim | Complete | $476.00 |
| 500104132 | Nominee Claim | Complete | $81.60 |
| 500104124 | Nominee Claim | Complete | $1,144.10 |
| 500104123 | Nominee Claim | Complete | $168.00 |
| 500104101 | Nominee Claim | Complete | $340.00 |
| 500104100 | Nominee Claim | Complete | $470.61 |
| 500104087 | Nominee Claim | Complete | $150.00 |
| 500104086 | Nominee Claim | Complete | $59.50 |
| 500104080 | Nominee Claim | Complete | $1,530.00 |
| 500104079 | Nominee Claim | Complete | $170.00 |
| 500104078 | Nominee Claim | Complete | $170.00 |
| 500104070 | Nominee Claim | Complete | $85.00 |
| 500104068 | Nominee Claim | Complete | $680.00 |
| 500104066 | Nominee Claim | Complete | $127.50 |
| 500104065 | Nominee Claim | Complete | $42.50 |
| 500104064 | Nominee Claim | Complete | $42.50 |
| 500104063 | Nominee Claim | Complete | $79.00 |
| 500104062 | Nominee Claim | Complete | $42.50 |
| 500104061 | Nominee Claim | Complete | $85.00 |
| 500104060 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500104059 | Nominee Claim | Complete | $340.00 |
| 500104055 | Nominee Claim | Complete | $42.50 |
| 500104054 | Nominee Claim | Complete | $123.00 |
| 500104053 | Nominee Claim | Complete | $42.50 |
| 500104052 | Nominee Claim | Complete | $170.00 |
| 500104049 | Nominee Claim | Complete | $42.50 |
| 500104048 | Nominee Claim | Complete | $42.50 |
| 500104047 | Nominee Claim | Complete | $170.00 |
| 500104046 | Nominee Claim | Complete | $170.00 |
| 500104045 | Nominee Claim | Complete | $127.50 |
| 500104042 | Nominee Claim | Complete | $2,125.00 |
| 500104041 | Nominee Claim | Complete | $246.00 |
| 500104040 | Nominee Claim | Complete | $170.00 |
| 500104039 | Nominee Claim | Complete | $79.00 |
| 500104038 | Nominee Claim | Complete | $42.50 |
| 500104037 | Nominee Claim | Complete | $1,700.00 |
| 500104035 | Nominee Claim | Complete | $42.50 |
| 500104034 | Nominee Claim | Complete | $42.50 |
| 500104031 | Nominee Claim | Complete | $170.00 |
| 500104029 | Nominee Claim | Complete | $85.00 |
| 500104028 | Nominee Claim | Complete | $85.00 |
| 500104027 | Nominee Claim | Complete | $170.00 |
| 500104026 | Nominee Claim | Complete | $127.50 |
| 500104024 | Nominee Claim | Complete | $159.00 |
| 500104023 | Nominee Claim | Complete | $127.50 |
| 500104022 | Nominee Claim | Complete | $85.00 |
| 500104020 | Nominee Claim | Complete | $127.50 |
| 500104014 | Nominee Claim | Complete | $1,241.00 |
| 500104009 | Nominee Claim | Complete | $119.00 |
| 500103997 | Nominee Claim | Complete | $382.50 |
| 500103991 | Nominee Claim | Complete | $204.00 |
| 500103986 | Nominee Claim | Complete | $340.00 |
| 500103985 | Nominee Claim | Complete | $340.00 |
| 500103983 | Nominee Claim | Complete | $136.00 |
| 500103981 | Nominee Claim | Complete | $87.50 |
| 500103968 | Nominee Claim | Complete | $170.00 |
| 500103965 | Nominee Claim | Complete | $50.55 |
| 500103964 | Nominee Claim | Complete | $127.50 |
| 500103962 | Nominee Claim | Complete | $170.00 |
| 500103951 | Nominee Claim | Complete | $255.00 |
| 500103899 | Nominee Claim | Complete | $115.78 |
| 500103895 | Nominee Claim | Complete | $470.34 |
| 500103894 | Nominee Claim | Complete | $795.96 |
| 500103887 | Nominee Claim | Complete | $255.00 |
| 500103886 | Nominee Claim | Complete | $578.00 |

| | | | |
|---|---|---|---|
| 500103884 | Nominee Claim | Complete | $178.50 |
| 500103875 | Nominee Claim | Complete | $850.00 |
| 500103872 | Nominee Claim | Complete | $289.00 |
| 500103871 | Nominee Claim | Complete | $12,410.00 |
| 500103843 | Nominee Claim | Complete | $85.00 |
| 500103817 | Nominee Claim | Complete | $3,834.50 |
| 500103801 | Nominee Claim | Complete | $195.50 |
| 500103800 | Nominee Claim | Complete | $297.50 |
| 500103799 | Nominee Claim | Complete | $255.00 |
| 500103798 | Nominee Claim | Complete | $399.50 |
| 500103793 | Nominee Claim | Complete | $561.00 |
| 500103790 | Nominee Claim | Complete | $510.00 |
| 500103789 | Nominee Claim | Complete | $1,249.50 |
| 500103786 | Nominee Claim | Complete | $578.00 |
| 500103779 | Nominee Claim | Complete | $416.50 |
| 500103737 | Nominee Claim | Complete | $6,098.00 |
| 500103730 | Nominee Claim | Complete | $578.00 |
| 500103717 | Nominee Claim | Complete | $76.50 |
| 500103715 | Nominee Claim | Complete | $170.00 |
| 500103714 | Nominee Claim | Complete | $222.70 |
| 500103668 | Nominee Claim | Complete | $44.20 |
| 500103645 | Nominee Claim | Complete | $208.35 |
| 500103633 | Nominee Claim | Complete | $85.00 |
| 500103618 | Nominee Claim | Complete | $255.00 |
| 500103617 | Nominee Claim | Complete | $88.00 |
| 500103464 | Nominee Claim | Complete | $270.00 |
| 500103463 | Nominee Claim | Complete | $129.25 |
| 500103455 | Nominee Claim | Complete | $255.00 |
| 500103452 | Nominee Claim | Complete | $161.00 |
| 500103449 | Nominee Claim | Complete | $195.52 |
| 500103437 | Nominee Claim | Complete | $340.00 |
| 500103426 | Nominee Claim | Complete | $85.00 |
| 500103422 | Nominee Claim | Complete | $85.00 |
| 500103421 | Nominee Claim | Complete | $85.00 |
| 500103419 | Nominee Claim | Complete | $212.50 |
| 500103407 | Nominee Claim | Complete | $136.00 |
| 500103406 | Nominee Claim | Complete | $71.40 |
| 500103405 | Nominee Claim | Complete | $238.00 |
| 500103402 | Nominee Claim | Complete | $170.00 |
| 500103400 | Nominee Claim | Complete | $85.00 |
| 500103399 | Nominee Claim | Complete | $187.00 |
| 500103398 | Nominee Claim | Complete | $1,020.00 |
| 500103391 | Nominee Claim | Complete | $170.00 |
| 500103385 | Nominee Claim | Complete | $4.00 |
| 500103383 | Nominee Claim | Complete | $238.00 |

| | | | |
|---|---|---|---|
| 500103382 | Nominee Claim | Complete | $297.50 |
| 500103381 | Nominee Claim | Complete | $170.00 |
| 500103374 | Nominee Claim | Complete | $68.00 |
| 500103372 | Nominee Claim | Complete | $18.00 |
| 500103371 | Nominee Claim | Complete | $34.00 |
| 500103370 | Nominee Claim | Complete | $340.00 |
| 500103368 | Nominee Claim | Complete | $935.00 |
| 500103367 | Nominee Claim | Complete | $76.50 |
| 500103362 | Nominee Claim | Complete | $340.00 |
| 500103358 | Nominee Claim | Complete | $59.50 |
| 500103357 | Nominee Claim | Complete | $42.50 |
| 500103356 | Nominee Claim | Complete | $238.00 |
| 500103355 | Nominee Claim | Complete | $442.00 |
| 500103354 | Nominee Claim | Complete | $68.00 |
| 500103353 | Nominee Claim | Complete | $127.50 |
| 500103352 | Nominee Claim | Complete | $340.00 |
| 500103349 | Nominee Claim | Complete | $340.00 |
| 500103348 | Nominee Claim | Complete | $510.00 |
| 500103340 | Nominee Claim | Complete | $1,700.00 |
| 500103334 | Nominee Claim | Complete | $204.00 |
| 500103332 | Nominee Claim | Complete | $850.00 |
| 500103331 | Nominee Claim | Complete | $127.50 |
| 500103330 | Nominee Claim | Complete | $170.00 |
| 500103327 | Nominee Claim | Complete | $72.00 |
| 500103326 | Nominee Claim | Complete | $170.00 |
| 500103325 | Nominee Claim | Complete | $170.00 |
| 500103324 | Nominee Claim | Complete | $170.00 |
| 500103323 | Nominee Claim | Complete | $85.00 |
| 500103322 | Nominee Claim | Complete | $42.50 |
| 500103321 | Nominee Claim | Complete | $42.50 |
| 500103320 | Nominee Claim | Complete | $42.50 |
| 500103311 | Nominee Claim | Complete | $510.00 |
| 500103310 | Nominee Claim | Complete | $510.00 |
| 500103309 | Nominee Claim | Complete | $6.00 |
| 500103297 | Nominee Claim | Complete | $85.00 |
| 500103294 | Nominee Claim | Complete | $850.00 |
| 500103293 | Nominee Claim | Complete | $510.00 |
| 500103291 | Nominee Claim | Complete | $340.00 |
| 500103286 | Nominee Claim | Complete | $170.00 |
| 500103283 | Nominee Claim | Complete | $136.00 |
| 500103282 | Nominee Claim | Complete | $136.00 |
| 500103280 | Nominee Claim | Complete | $136.00 |
| 500103276 | Nominee Claim | Complete | $595.00 |
| 500103275 | Nominee Claim | Complete | $85.00 |
| 500103274 | Nominee Claim | Complete | $297.50 |

| | | | |
|---|---|---|---|
| 500103270 | Nominee Claim | Complete | $255.00 |
| 500103268 | Nominee Claim | Complete | $18.00 |
| 500103264 | Nominee Claim | Complete | $170.00 |
| 500103262 | Nominee Claim | Complete | $170.00 |
| 500103259 | Nominee Claim | Complete | $170.00 |
| 500103257 | Nominee Claim | Complete | $212.50 |
| 500103245 | Nominee Claim | Complete | $170.00 |
| 500103243 | Nominee Claim | Complete | $180.90 |
| 500103236 | Nominee Claim | Complete | $170.00 |
| 500103234 | Nominee Claim | Complete | $85.00 |
| 500103225 | Nominee Claim | Complete | $1,054.00 |
| 500103224 | Nominee Claim | Complete | $127.50 |
| 500103223 | Nominee Claim | Complete | $34.00 |
| 500103222 | Nominee Claim | Complete | $144.50 |
| 500103221 | Nominee Claim | Complete | $467.50 |
| 500103220 | Nominee Claim | Complete | $85.00 |
| 500103219 | Nominee Claim | Complete | $212.50 |
| 500103218 | Nominee Claim | Complete | $141.90 |
| 500103215 | Nominee Claim | Complete | $204.00 |
| 500103212 | Nominee Claim | Complete | $680.00 |
| 500103209 | Nominee Claim | Complete | $48.00 |
| 500103202 | Nominee Claim | Complete | $85.00 |
| 500103201 | Nominee Claim | Complete | $85.00 |
| 500103200 | Nominee Claim | Complete | $85.00 |
| 500103199 | Nominee Claim | Complete | $85.00 |
| 500103198 | Nominee Claim | Complete | $340.00 |
| 500103197 | Nominee Claim | Complete | $170.00 |
| 500103196 | Nominee Claim | Complete | $127.50 |
| 500103195 | Nominee Claim | Complete | $204.00 |
| 500103194 | Nominee Claim | Complete | $170.00 |
| 500103193 | Nominee Claim | Complete | $170.00 |
| 500103192 | Nominee Claim | Complete | $680.00 |
| 500103191 | Nominee Claim | Complete | $340.00 |
| 500103190 | Nominee Claim | Complete | $110.50 |
| 500103188 | Nominee Claim | Complete | $579.70 |
| 500103187 | Nominee Claim | Complete | $581.40 |
| 500103186 | Nominee Claim | Complete | $814.30 |
| 500103185 | Nominee Claim | Complete | $817.70 |
| 500103184 | Nominee Claim | Complete | $644.30 |
| 500103183 | Nominee Claim | Complete | $770.10 |
| 500103182 | Nominee Claim | Complete | $14.00 |
| 500103176 | Nominee Claim | Complete | $195.50 |
| 500103173 | Nominee Claim | Complete | $170.00 |
| 500103171 | Nominee Claim | Complete | $212.50 |
| 500103170 | Nominee Claim | Complete | $255.00 |

| | | | |
|---|---|---|---|
| 500103164 | Nominee Claim | Complete | $255.00 |
| 500103163 | Nominee Claim | Complete | $110.50 |
| 500103162 | Nominee Claim | Complete | $255.00 |
| 500103161 | Nominee Claim | Complete | $850.00 |
| 500103160 | Nominee Claim | Complete | $765.00 |
| 500103159 | Nominee Claim | Complete | $510.00 |
| 500103157 | Nominee Claim | Complete | $42.50 |
| 500103155 | Nominee Claim | Complete | $2,582.30 |
| 500103151 | Nominee Claim | Complete | $2,713.20 |
| 500103147 | Nominee Claim | Complete | $2,694.50 |
| 500103142 | Nominee Claim | Complete | $1,870.00 |
| 500103138 | Nominee Claim | Complete | $2,040.00 |
| 500103130 | Nominee Claim | Complete | $170.00 |
| 500103124 | Nominee Claim | Complete | $98.60 |
| 500103123 | Nominee Claim | Complete | $110.50 |
| 500103122 | Nominee Claim | Complete | $76.50 |
| 500103120 | Nominee Claim | Complete | $102.00 |
| 500103114 | Nominee Claim | Complete | $280.50 |
| 500103111 | Nominee Claim | Complete | $127.50 |
| 500103110 | Nominee Claim | Complete | $170.00 |
| 500103109 | Nominee Claim | Complete | $170.00 |
| 500103100 | Nominee Claim | Complete | $255.00 |
| 500103099 | Nominee Claim | Complete | $340.00 |
| 500103077 | Nominee Claim | Complete | $192.00 |
| 500103075 | Nominee Claim | Complete | $110.50 |
| 500103074 | Nominee Claim | Complete | $297.50 |
| 500103068 | Nominee Claim | Complete | $212.50 |
| 500103067 | Nominee Claim | Complete | $425.00 |
| 500103065 | Nominee Claim | Complete | $170.00 |
| 500103064 | Nominee Claim | Complete | $170.00 |
| 500103063 | Nominee Claim | Complete | $170.00 |
| 500103054 | Nominee Claim | Complete | $680.00 |
| 500103051 | Nominee Claim | Complete | $42.50 |
| 500103046 | Nominee Claim | Complete | $102.00 |
| 500103043 | Nominee Claim | Complete | $6.00 |
| 500103032 | Nominee Claim | Complete | $833.00 |
| 500103025 | Nominee Claim | Complete | $170.00 |
| 500103020 | Nominee Claim | Complete | $841.50 |
| 500103019 | Nominee Claim | Complete | $1,326.00 |
| 500103015 | Nominee Claim | Complete | $93.50 |
| 500103013 | Nominee Claim | Complete | $170.00 |
| 500103004 | Nominee Claim | Complete | $595.00 |
| 500103002 | Nominee Claim | Complete | $127.50 |
| 500102999 | Nominee Claim | Complete | $136.00 |
| 500102998 | Nominee Claim | Complete | $102.00 |

| | | | |
|---|---|---|---|
| 500102997 | Nominee Claim | Complete | $153.00 |
| 500102993 | Nominee Claim | Complete | $518.50 |
| 500102992 | Nominee Claim | Complete | $374.00 |
| 500102991 | Nominee Claim | Complete | $85.00 |
| 500102990 | Nominee Claim | Complete | $297.50 |
| 500102989 | Nominee Claim | Complete | $201.70 |
| 500102988 | Nominee Claim | Complete | $170.00 |
| 500102983 | Nominee Claim | Complete | $42.00 |
| 500102982 | Nominee Claim | Complete | $595.00 |
| 500102981 | Nominee Claim | Complete | $977.50 |
| 500102980 | Nominee Claim | Complete | $297.50 |
| 500102978 | Nominee Claim | Complete | $144.50 |
| 500102956 | Nominee Claim | Complete | $170.00 |
| 500102955 | Nominee Claim | Complete | $170.00 |
| 500102954 | Nominee Claim | Complete | $340.00 |
| 500102947 | Nominee Claim | Complete | $96.00 |
| 500102946 | Nominee Claim | Complete | $85.00 |
| 500102942 | Nominee Claim | Complete | $85.00 |
| 500102941 | Nominee Claim | Complete | $137.98 |
| 500102929 | Nominee Claim | Complete | $3,400.00 |
| 500102926 | Nominee Claim | Complete | $85.00 |
| 500102920 | Nominee Claim | Complete | $459.00 |
| 500102919 | Nominee Claim | Complete | $382.50 |
| 500102918 | Nominee Claim | Complete | $340.00 |
| 500102917 | Nominee Claim | Complete | $85.00 |
| 500102915 | Nominee Claim | Complete | $680.00 |
| 500102913 | Nominee Claim | Complete | $158.00 |
| 500102911 | Nominee Claim | Complete | $212.50 |
| 500102905 | Nominee Claim | Complete | $17.00 |
| 500102903 | Nominee Claim | Complete | $153.00 |
| 500102889 | Nominee Claim | Complete | $170.00 |
| 500102888 | Nominee Claim | Complete | $25.50 |
| 500102887 | Nominee Claim | Complete | $314.50 |
| 500102874 | Nominee Claim | Complete | $17.00 |
| 500102873 | Nominee Claim | Complete | $136.00 |
| 500102867 | Nominee Claim | Complete | $119,000.00 |
| 500102862 | Nominee Claim | Complete | $4,144.00 |
| 500102859 | Nominee Claim | Complete | $1,193.40 |
| 500102851 | Nominee Claim | Complete | $70.00 |
| 500102847 | Nominee Claim | Complete | $217.08 |
| 500102844 | Nominee Claim | Complete | $305.25 |
| 500102843 | Nominee Claim | Complete | $110.50 |
| 500102842 | Nominee Claim | Complete | $391.00 |
| 500102837 | Nominee Claim | Complete | $178.50 |
| 500102834 | Nominee Claim | Complete | $425.00 |

| | | | |
|---|---|---|---|
| 500102833 | Nominee Claim | Complete | $1,700.00 |
| 500102828 | Nominee Claim | Complete | $340.00 |
| 500102826 | Nominee Claim | Complete | $255.00 |
| 500102824 | Nominee Claim | Complete | $119.00 |
| 500102823 | Nominee Claim | Complete | $374.00 |
| 500102822 | Nominee Claim | Complete | $382.50 |
| 500102821 | Nominee Claim | Complete | $1,572.50 |
| 500102820 | Nominee Claim | Complete | $850.00 |
| 500102819 | Nominee Claim | Complete | $127.50 |
| 500102815 | Nominee Claim | Complete | $170.00 |
| 500102809 | Nominee Claim | Complete | $2,125.00 |
| 500102808 | Nominee Claim | Complete | $850.00 |
| 500102807 | Nominee Claim | Complete | $425.00 |
| 500102806 | Nominee Claim | Complete | $850.00 |
| 500102805 | Nominee Claim | Complete | $850.00 |
| 500102793 | Nominee Claim | Complete | $5,610.00 |
| 500102786 | Nominee Claim | Complete | $9,180.00 |
| 500102783 | Nominee Claim | Complete | $57.44 |
| 500102758 | Nominee Claim | Complete | $85.00 |
| 500102756 | Nominee Claim | Complete | $2,057.00 |
| 500102753 | Nominee Claim | Complete | $85.00 |
| 500102752 | Nominee Claim | Complete | $180.90 |
| 500102749 | Nominee Claim | Complete | $348.50 |
| 500102745 | Nominee Claim | Complete | $170.00 |
| 500102721 | Nominee Claim | Complete | $170.00 |
| 500102720 | Nominee Claim | Complete | $220.00 |
| 500102717 | Nominee Claim | Complete | $102.00 |
| 500102716 | Nominee Claim | Complete | $217.08 |
| 500102715 | Nominee Claim | Complete | $1,447.20 |
| 500102708 | Nominee Claim | Complete | $110.50 |
| 500102706 | Nominee Claim | Complete | $170.00 |
| 500102705 | Nominee Claim | Complete | $637.50 |
| 500102704 | Nominee Claim | Complete | $62.90 |
| 500102702 | Nominee Claim | Complete | $170.00 |
| 500102701 | Nominee Claim | Complete | $510.00 |
| 500102700 | Nominee Claim | Complete | $221.00 |
| 500102697 | Nominee Claim | Complete | $110.50 |
| 500102690 | Nominee Claim | Complete | $383.00 |
| 500102689 | Nominee Claim | Complete | $153.00 |
| 500102683 | Nominee Claim | Complete | $102.00 |
| 500102677 | Nominee Claim | Complete | $170.00 |
| 500102668 | Nominee Claim | Complete | $8,843.30 |
| 500102665 | Nominee Claim | Complete | $1,660.90 |
| 500102657 | Nominee Claim | Complete | $144.50 |
| 500102652 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500102651 | Nominee Claim | Complete | $127.50 |
| 500102650 | Nominee Claim | Complete | $144.50 |
| 500102649 | Nominee Claim | Complete | $79.90 |
| 500102648 | Nominee Claim | Complete | $144.72 |
| 500102646 | Nominee Claim | Complete | $187.00 |
| 500102644 | Nominee Claim | Complete | $187.00 |
| 500102639 | Nominee Claim | Complete | $340.00 |
| 500102638 | Nominee Claim | Complete | $42.50 |
| 500102636 | Nominee Claim | Complete | $170.00 |
| 500102629 | Nominee Claim | Complete | $170.00 |
| 500102628 | Nominee Claim | Complete | $153.00 |
| 500102627 | Nominee Claim | Complete | $340.00 |
| 500102625 | Nominee Claim | Complete | $246.50 |
| 500102624 | Nominee Claim | Complete | $221.00 |
| 500102623 | Nominee Claim | Complete | $212.50 |
| 500102622 | Nominee Claim | Complete | $217.08 |
| 500102619 | Nominee Claim | Complete | $255.00 |
| 500102618 | Nominee Claim | Complete | $340.00 |
| 500102615 | Nominee Claim | Complete | $85.00 |
| 500102609 | Nominee Claim | Complete | $85.00 |
| 500102608 | Nominee Claim | Complete | $170.00 |
| 500102606 | Nominee Claim | Complete | $170.00 |
| 500102605 | Nominee Claim | Complete | $170.00 |
| 500102603 | Nominee Claim | Complete | $85.00 |
| 500102602 | Nominee Claim | Complete | $85.00 |
| 500102600 | Nominee Claim | Complete | $85.00 |
| 500102598 | Nominee Claim | Complete | $170.00 |
| 500102597 | Nominee Claim | Complete | $85.00 |
| 500102519 | Nominee Claim | Complete | $340.00 |
| 500102507 | Nominee Claim | Complete | $180.90 |
| 500102504 | Nominee Claim | Complete | $425.00 |
| 500102498 | Nominee Claim | Complete | $42.50 |
| 500102497 | Nominee Claim | Complete | $42.50 |
| 500102496 | Nominee Claim | Complete | $42.50 |
| 500102495 | Nominee Claim | Complete | $42.50 |
| 500102494 | Nominee Claim | Complete | $42.50 |
| 500102492 | Nominee Claim | Complete | $1,020.00 |
| 500102490 | Nominee Claim | Complete | $212.50 |
| 500102480 | Nominee Claim | Complete | $255.00 |
| 500102479 | Nominee Claim | Complete | $170.00 |
| 500102478 | Nominee Claim | Complete | $340.00 |
| 500102475 | Nominee Claim | Complete | $1,020.00 |
| 500102471 | Nominee Claim | Complete | $229.50 |
| 500102466 | Nominee Claim | Complete | $11.00 |
| 500102454 | Nominee Claim | Complete | $161.50 |

| | | | |
|---|---|---|---|
| 500102453 | Nominee Claim | Complete | $93.50 |
| 500102451 | Nominee Claim | Complete | $68.00 |
| 500102441 | Nominee Claim | Complete | $297.50 |
| 500102439 | Nominee Claim | Complete | $2,890.00 |
| 500102436 | Nominee Claim | Complete | $25.50 |
| 500102435 | Nominee Claim | Complete | $34.00 |
| 500102434 | Nominee Claim | Complete | $68.00 |
| 500102433 | Nominee Claim | Complete | $51.00 |
| 500102432 | Nominee Claim | Complete | $59.50 |
| 500102431 | Nominee Claim | Complete | $119.00 |
| 500102430 | Nominee Claim | Complete | $119.00 |
| 500102429 | Nominee Claim | Complete | $153.00 |
| 500102428 | Nominee Claim | Complete | $300.80 |
| 500102427 | Nominee Claim | Complete | $206.20 |
| 500102426 | Nominee Claim | Complete | $68.00 |
| 500102425 | Nominee Claim | Complete | $85.00 |
| 500102422 | Nominee Claim | Complete | $510.00 |
| 500102419 | Nominee Claim | Complete | $170.00 |
| 500102418 | Nominee Claim | Complete | $170.00 |
| 500102412 | Nominee Claim | Complete | $85.00 |
| 500102410 | Nominee Claim | Complete | $340.00 |
| 500102408 | Nominee Claim | Complete | $13.00 |
| 500102400 | Nominee Claim | Complete | $85.00 |
| 500102399 | Nominee Claim | Complete | $127.50 |
| 500102396 | Nominee Claim | Complete | $1,870.00 |
| 500102394 | Nominee Claim | Complete | $255.00 |
| 500102391 | Nominee Claim | Complete | $212.50 |
| 500102388 | Nominee Claim | Complete | $119.00 |
| 500102387 | Nominee Claim | Complete | $119.00 |
| 500102385 | Nominee Claim | Complete | $467.50 |
| 500102384 | Nominee Claim | Complete | $212.50 |
| 500102383 | Nominee Claim | Complete | $170.00 |
| 500102381 | Nominee Claim | Complete | $340.00 |
| 500102380 | Nominee Claim | Complete | $85.00 |
| 500102378 | Nominee Claim | Complete | $340.00 |
| 500102377 | Nominee Claim | Complete | $340.00 |
| 500102374 | Nominee Claim | Complete | $170.00 |
| 500102373 | Nominee Claim | Complete | $85.00 |
| 500102372 | Nominee Claim | Complete | $85.00 |
| 500102371 | Nominee Claim | Complete | $85.00 |
| 500102367 | Nominee Claim | Complete | $1,275.00 |
| 500102365 | Nominee Claim | Complete | $175.10 |
| 500102363 | Nominee Claim | Complete | $114.00 |
| 500102362 | Nominee Claim | Complete | $108.00 |
| 500102360 | Nominee Claim | Complete | $2.40 |

| | | | |
|---|---|---|---|
| 500102359 | Nominee Claim | Complete | $1.20 |
| 500102358 | Nominee Claim | Complete | $173.60 |
| 500102357 | Nominee Claim | Complete | $52.20 |
| 500102355 | Nominee Claim | Complete | $170.00 |
| 500102354 | Nominee Claim | Complete | $340.00 |
| 500102350 | Nominee Claim | Complete | $229.50 |
| 500102341 | Nominee Claim | Complete | $102.00 |
| 500102340 | Nominee Claim | Complete | $76.50 |
| 500102327 | Nominee Claim | Complete | $144.72 |
| 500102324 | Nominee Claim | Complete | $340.00 |
| 500102319 | Nominee Claim | Complete | $106.00 |
| 500102314 | Nominee Claim | Complete | $467.50 |
| 500102313 | Nominee Claim | Complete | $60.60 |
| 500102309 | Nominee Claim | Complete | $1,020.00 |
| 500102300 | Nominee Claim | Complete | $1,054.00 |
| 500102299 | Nominee Claim | Complete | $255.00 |
| 500102297 | Nominee Claim | Complete | $170.00 |
| 500102295 | Nominee Claim | Complete | $229.50 |
| 500102294 | Nominee Claim | Complete | $263.50 |
| 500102292 | Nominee Claim | Complete | $170.00 |
| 500102291 | Nominee Claim | Complete | $85.00 |
| 500102290 | Nominee Claim | Complete | $1,700.00 |
| 500102285 | Nominee Claim | Complete | $799.00 |
| 500102278 | Nominee Claim | Complete | $1,700.00 |
| 500102277 | Nominee Claim | Complete | $170.00 |
| 500102276 | Nominee Claim | Complete | $85.00 |
| 500102268 | Nominee Claim | Complete | $150.05 |
| 500102265 | Nominee Claim | Complete | $255.00 |
| 500102264 | Nominee Claim | Complete | $61.00 |
| 500102257 | Nominee Claim | Complete | $229.50 |
| 500102256 | Nominee Claim | Complete | $144.50 |
| 500102251 | Nominee Claim | Complete | $170.00 |
| 500102243 | Nominee Claim | Complete | $361.80 |
| 500102239 | Nominee Claim | Complete | $108.54 |
| 500102236 | Nominee Claim | Complete | $136.00 |
| 500102235 | Nominee Claim | Complete | $238.00 |
| 500102205 | Nominee Claim | Complete | $14.40 |
| 500102203 | Nominee Claim | Complete | $255.00 |
| 500102200 | Nominee Claim | Complete | $170.00 |
| 500102191 | Nominee Claim | Complete | $357.00 |
| 500102190 | Nominee Claim | Complete | $340.00 |
| 500102189 | Nominee Claim | Complete | $35.50 |
| 500102185 | Nominee Claim | Complete | $518.50 |
| 500102179 | Nominee Claim | Complete | $170.00 |
| 500102174 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500102173 | Nominee Claim | Complete | $25.50 |
| 500102167 | Nominee Claim | Complete | $85.00 |
| 500102166 | Nominee Claim | Complete | $42.50 |
| 500102164 | Nominee Claim | Complete | $255.00 |
| 500102163 | Nominee Claim | Complete | $34.00 |
| 500102162 | Nominee Claim | Complete | $85.00 |
| 500102159 | Nominee Claim | Complete | $153.00 |
| 500102158 | Nominee Claim | Complete | $212.50 |
| 500102157 | Nominee Claim | Complete | $119.00 |
| 500102154 | Nominee Claim | Complete | $280.50 |
| 500102153 | Nominee Claim | Complete | $382.50 |
| 500102149 | Nominee Claim | Complete | $237.00 |
| 500102147 | Nominee Claim | Complete | $113.90 |
| 500102146 | Nominee Claim | Complete | $85.00 |
| 500102142 | Nominee Claim | Complete | $255.00 |
| 500102141 | Nominee Claim | Complete | $170.00 |
| 500102134 | Nominee Claim | Complete | $42.50 |
| 500102124 | Nominee Claim | Complete | $178.50 |
| 500102121 | Nominee Claim | Complete | $170.00 |
| 500102115 | Nominee Claim | Complete | $170.00 |
| 500102111 | Nominee Claim | Complete | $170.00 |
| 500102110 | Nominee Claim | Complete | $212.50 |
| 500102109 | Nominee Claim | Complete | $110.50 |
| 500102100 | Nominee Claim | Complete | $170.00 |
| 500102099 | Nominee Claim | Complete | $85.00 |
| 500102091 | Nominee Claim | Complete | $229.50 |
| 500102090 | Nominee Claim | Complete | $85.00 |
| 500102088 | Nominee Claim | Complete | $680.00 |
| 500102087 | Nominee Claim | Complete | $110.50 |
| 500102080 | Nominee Claim | Complete | $6.00 |
| 500102075 | Nominee Claim | Complete | $127.50 |
| 500102073 | Nominee Claim | Complete | $61.00 |
| 500102072 | Nominee Claim | Complete | $467.50 |
| 500102071 | Nominee Claim | Complete | $78.20 |
| 500102069 | Nominee Claim | Complete | $668.10 |
| 500102047 | Nominee Claim | Complete | $1,096.50 |
| 500102022 | Nominee Claim | Complete | $595.00 |
| 500102017 | Nominee Claim | Complete | $1,088.00 |
| 500102008 | Nominee Claim | Complete | $144.50 |
| 500102000 | Nominee Claim | Complete | $85.00 |
| 500101986 | Nominee Claim | Complete | $229.50 |
| 500101982 | Nominee Claim | Complete | $340.00 |
| 500101981 | Nominee Claim | Complete | $289.00 |
| 500101980 | Nominee Claim | Complete | $314.50 |
| 500101979 | Nominee Claim | Complete | $127.50 |

| | | | |
|---|---|---|---|
| 500101977 | Nominee Claim | Complete | $365.50 |
| 500101976 | Nominee Claim | Complete | $136.00 |
| 500101975 | Nominee Claim | Complete | $1,156.00 |
| 500101965 | Nominee Claim | Complete | $272.00 |
| 500101963 | Nominee Claim | Complete | $255.00 |
| 500101959 | Nominee Claim | Complete | $348.50 |
| 500101958 | Nominee Claim | Complete | $280.50 |
| 500101955 | Nominee Claim | Complete | $340.00 |
| 500101954 | Nominee Claim | Complete | $1,028.50 |
| 500101952 | Nominee Claim | Complete | $690.20 |
| 500101951 | Nominee Claim | Complete | $144.50 |
| 500101947 | Nominee Claim | Complete | $221.00 |
| 500101946 | Nominee Claim | Complete | $136.00 |
| 500101945 | Nominee Claim | Complete | $85.00 |
| 500101944 | Nominee Claim | Complete | $204.00 |
| 500101932 | Nominee Claim | Complete | $221.00 |
| 500101929 | Nominee Claim | Complete | $170.00 |
| 500101928 | Nominee Claim | Complete | $178.50 |
| 500101926 | Nominee Claim | Complete | $170.00 |
| 500101925 | Nominee Claim | Complete | $297.50 |
| 500101924 | Nominee Claim | Complete | $425.00 |
| 500101923 | Nominee Claim | Complete | $442.00 |
| 500101920 | Nominee Claim | Complete | $85.00 |
| 500101919 | Nominee Claim | Complete | $42.50 |
| 500101918 | Nominee Claim | Complete | $2,024.70 |
| 500101917 | Nominee Claim | Complete | $1,458.60 |
| 500101913 | Nominee Claim | Complete | $238.00 |
| 500101907 | Nominee Claim | Complete | $170.00 |
| 500101902 | Nominee Claim | Complete | $68.18 |
| 500101896 | Nominee Claim | Complete | $952.00 |
| 500101895 | Nominee Claim | Complete | $246.50 |
| 500101894 | Nominee Claim | Complete | $263.50 |
| 500101891 | Nominee Claim | Complete | $34.00 |
| 500101886 | Nominee Claim | Complete | $3,400.00 |
| 500101884 | Nominee Claim | Complete | $102.00 |
| 500101882 | Nominee Claim | Complete | $170.00 |
| 500101881 | Nominee Claim | Complete | $170.00 |
| 500101875 | Nominee Claim | Complete | $127.50 |
| 500101866 | Nominee Claim | Complete | $340.00 |
| 500101864 | Nominee Claim | Complete | $331.50 |
| 500101863 | Nominee Claim | Complete | $221.00 |
| 500101862 | Nominee Claim | Complete | $59.50 |
| 500101860 | Nominee Claim | Complete | $161.50 |
| 500101859 | Nominee Claim | Complete | $255.00 |
| 500101853 | Nominee Claim | Complete | $195.50 |

| | | | |
|---|---|---|---|
| 500101852 | Nominee Claim | Complete | $34.00 |
| 500101850 | Nominee Claim | Complete | $4,351.41 |
| 500101847 | Nominee Claim | Complete | $221.00 |
| 500101843 | Nominee Claim | Complete | $850.00 |
| 500101842 | Nominee Claim | Complete | $221.00 |
| 500101841 | Nominee Claim | Complete | $170.00 |
| 500101834 | Nominee Claim | Complete | $170.00 |
| 500101832 | Nominee Claim | Complete | $340.00 |
| 500101831 | Nominee Claim | Complete | $255.00 |
| 500101828 | Nominee Claim | Complete | $1,190.00 |
| 500101825 | Nominee Claim | Complete | $663.00 |
| 500101820 | Nominee Claim | Complete | $127.50 |
| 500101815 | Nominee Claim | Complete | $340.00 |
| 500101812 | Nominee Claim | Complete | $144.50 |
| 500101801 | Nominee Claim | Complete | $1,190.00 |
| 500101792 | Nominee Claim | Complete | $700.00 |
| 500101789 | Nominee Claim | Complete | $5,100.00 |
| 500101781 | Nominee Claim | Complete | $340.00 |
| 500101777 | Nominee Claim | Complete | $170.00 |
| 500101774 | Nominee Claim | Complete | $765.00 |
| 500101770 | Nominee Claim | Complete | $1,360.00 |
| 500101765 | Nominee Claim | Complete | $1,530.00 |
| 500101756 | Nominee Claim | Complete | $340.00 |
| 500101751 | Nominee Claim | Complete | $1,360.00 |
| 500101739 | Nominee Claim | Complete | $1,105.00 |
| 500101737 | Nominee Claim | Complete | $2,465.00 |
| 500101736 | Nominee Claim | Complete | $340.00 |
| 500101731 | Nominee Claim | Complete | $229.50 |
| 500101723 | Nominee Claim | Complete | $340.00 |
| 500101718 | Nominee Claim | Complete | $285.60 |
| 27582 | Claim Form | Complete | $45.90 |
| 26133 | Claim Form | Complete | $6,800.00 |
| 29003 | Claim Form | Complete | $340.00 |
| 27581 | Claim Form | Complete | $170.00 |
| 26132 | Claim Form | Complete | $8,500.00 |
| 27578 | Claim Form | Complete | $126.90 |
| 25941 | Claim Form | Complete | $1,700.00 |
| 29310 | Claim Form | Complete | $146.20 |
| 27577 | Claim Form | Complete | $9.90 |
| 25923 | Claim Form | Complete | $3,450.00 |
| 28091 | Claim Form | Complete | $30.60 |
| 27575 | Claim Form | Complete | $39.10 |
| 28079 | Claim Form | Complete | $135.00 |
| 25810 | Claim Form | Complete | $1,700.00 |
| 27572 | Claim Form | Complete | $71.40 |

| | | | |
|---|---|---|---|
| 27550 | Claim Form | Complete | $62.70 |
| 28070 | Claim Form | Complete | $122.40 |
| 27549 | Claim Form | Complete | $274.95 |
| 25791 | Claim Form | Complete | $2,125.00 |
| 28032 | Claim Form | Complete | $212.50 |
| 25691 | Claim Form | Complete | $1,700.00 |
| 29924 | Claim Form | Complete | $109.50 |
| 25320 | Claim Form | Complete | $9,272.00 |
| 29922 | Claim Form | Complete | $352.35 |
| 25309 | Claim Form | Complete | $1,249.50 |
| 25228 | Claim Form | Complete | $1,186.92 |
| 27494 | Claim Form | Complete | $901.00 |
| 25203 | Claim Form | Complete | $1,700.00 |
| 27493 | Claim Form | Complete | $204.00 |
| 22589 | Claim Form | Complete | $40.53 |
| 28005 | Claim Form | Complete | $93.50 |
| 4399 | Claim Form | Complete | $471.80 |
| 29921 | Claim Form | Complete | $38.32 |
| 29204 | Claim Form | Complete | $50.20 |
| 29195 | Claim Form | Complete | $28.90 |
| 29173 | Claim Form | Complete | $32.30 |
| 27989 | Claim Form | Complete | $47.60 |
| 19265 | Claim Form | Complete | $170.00 |
| 25063 | Claim Form | Complete | $2,040.00 |
| 24457 | Claim Form | Complete | $215.90 |
| 24456 | Claim Form | Complete | $170.00 |
| 24438 | Claim Form | Complete | $69.70 |
| 28117 | Claim Form | Complete | $212.50 |
| 22567 | Claim Form | Complete | $0.81 |
| 29915 | Claim Form | Complete | $977.50 |
| 29911 | Claim Form | Complete | $850.00 |
| 24437 | Claim Form | Complete | $331.50 |
| 24436 | Claim Form | Complete | $187.00 |
| 29124 | Claim Form | Complete | $340.00 |
| 29910 | Claim Form | Complete | $680.00 |
| 24403 | Claim Form | Complete | $170.00 |
| 12044 | Claim Form | Complete | $2,550.00 |
| 29123 | Claim Form | Complete | $340.00 |
| 27475 | Claim Form | Complete | $850.00 |
| 29107 | Claim Form | Complete | $316.20 |
| 20580 | Claim Form | Complete | $2,890.00 |
| 27454 | Claim Form | Complete | $482.52 |
| 27636 | Claim Form | Complete | $170.00 |
| 24995 | Claim Form | Complete | $3,400.00 |
| 27635 | Claim Form | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 24629 | Claim Form | Complete | $2,550.00 |
| 27701 | Claim Form | Complete | $107.10 |
| 24521 | Claim Form | Complete | $1,768.00 |
| 27699 | Claim Form | Complete | $680.00 |
| 27445 | Claim Form | Complete | $510.00 |
| 29090 | Claim Form | Complete | $85.00 |
| 24390 | Claim Form | Complete | $170.00 |
| 27697 | Claim Form | Complete | $340.00 |
| 24505 | Claim Form | Complete | $3,400.00 |
| 27942 | Claim Form | Complete | $883.00 |
| 27672 | Claim Form | Complete | $170.00 |
| 27671 | Claim Form | Complete | $170.00 |
| 27658 | Claim Form | Complete | $108.80 |
| 27651 | Claim Form | Complete | $23.80 |
| 27649 | Claim Form | Complete | $144.00 |
| 27418 | Claim Form | Complete | $255.00 |
| 24369 | Claim Form | Complete | $35.70 |
| 27645 | Claim Form | Complete | $5.94 |
| 27410 | Claim Form | Complete | $170.00 |
| 24461 | Claim Form | Complete | $1,290.00 |
| 24364 | Claim Form | Complete | $340.00 |
| 27400 | Claim Form | Complete | $8.50 |
| 12036 | Claim Form | Complete | $42.50 |
| 24426 | Claim Form | Complete | $1,700.00 |
| 24363 | Claim Form | Complete | $18.70 |
| 27395 | Claim Form | Complete | $11.90 |
| 27941 | Claim Form | Complete | $39.36 |
| 24359 | Claim Form | Complete | $42.50 |
| 800014297 | Web Claim | Complete | $3,400.00 |
| 24209 | Claim Form | Complete | $5,089.80 |
| 27382 | Claim Form | Complete | $170.00 |
| 24353 | Claim Form | Complete | $110.50 |
| 27634 | Claim Form | Complete | $170.00 |
| 24119 | Claim Form | Complete | $3,400.00 |
| 27377 | Claim Form | Complete | $285.60 |
| 27374 | Claim Form | Complete | $510.00 |
| 24000 | Claim Form | Complete | $1,190.00 |
| 27906 | Claim Form | Complete | $1,700.00 |
| 27345 | Claim Form | Complete | $10.43 |
| 27341 | Claim Form | Complete | $90.86 |
| 27336 | Claim Form | Complete | $49.18 |
| 500101692 | Nominee Claim | Complete | $2,550.00 |
| 500101689 | Nominee Claim | Complete | $1,700.00 |
| 500101685 | Nominee Claim | Complete | $850.00 |
| 500101679 | Nominee Claim | Complete | $1,081.02 |

| | | | |
|---|---|---|---|
| 500101677 | Nominee Claim | Complete | $634.10 |
| 500101673 | Nominee Claim | Complete | $2,470.10 |
| 500101669 | Nominee Claim | Complete | $1,870.00 |
| 500101664 | Nominee Claim | Complete | $144.00 |
| 500101663 | Nominee Claim | Complete | $252.00 |
| 500101660 | Nominee Claim | Complete | $85.00 |
| 500101659 | Nominee Claim | Complete | $340.00 |
| 500101657 | Nominee Claim | Complete | $212.50 |
| 500101656 | Nominee Claim | Complete | $212.50 |
| 500101653 | Nominee Claim | Complete | $13,260.00 |
| 500101651 | Nominee Claim | Complete | $68.00 |
| 500101650 | Nominee Claim | Complete | $85.00 |
| 500101649 | Nominee Claim | Complete | $127.50 |
| 500101648 | Nominee Claim | Complete | $17.00 |
| 500101646 | Nominee Claim | Complete | $50.50 |
| 500101644 | Nominee Claim | Complete | $85.00 |
| 500101643 | Nominee Claim | Complete | $255.00 |
| 500101642 | Nominee Claim | Complete | $425.00 |
| 500101641 | Nominee Claim | Complete | $252.50 |
| 500101640 | Nominee Claim | Complete | $170.00 |
| 500101639 | Nominee Claim | Complete | $18.00 |
| 500101638 | Nominee Claim | Complete | $340.00 |
| 500101637 | Nominee Claim | Complete | $170.00 |
| 500101636 | Nominee Claim | Complete | $120.90 |
| 500101635 | Nominee Claim | Complete | $379.10 |
| 500101632 | Nominee Claim | Complete | $377.50 |
| 500101631 | Nominee Claim | Complete | $106.50 |
| 500101630 | Nominee Claim | Complete | $218.00 |
| 500101629 | Nominee Claim | Complete | $143.50 |
| 500101628 | Nominee Claim | Complete | $122.50 |
| 500101627 | Nominee Claim | Complete | $340.00 |
| 500101626 | Nominee Claim | Complete | $335.00 |
| 500101625 | Nominee Claim | Complete | $276.50 |
| 500101624 | Nominee Claim | Complete | $271.50 |
| 500101623 | Nominee Claim | Complete | $292.50 |
| 500101622 | Nominee Claim | Complete | $335.00 |
| 500101621 | Nominee Claim | Complete | $213.00 |
| 500101620 | Nominee Claim | Complete | $260.50 |
| 500101619 | Nominee Claim | Complete | $260.50 |
| 500101616 | Nominee Claim | Complete | $387.60 |
| 500101597 | Nominee Claim | Complete | $1,190.00 |
| 500101587 | Nominee Claim | Complete | $1,232.50 |
| 500101571 | Nominee Claim | Complete | $391.00 |
| 500101563 | Nominee Claim | Complete | $255.00 |
| 500101562 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500101453 | Nominee Claim | Complete | $51.00 |
| 500101452 | Nominee Claim | Complete | $102.00 |
| 500101451 | Nominee Claim | Complete | $170.00 |
| 500101448 | Nominee Claim | Complete | $229.50 |
| 500101447 | Nominee Claim | Complete | $127.50 |
| 500101445 | Nominee Claim | Complete | $10.00 |
| 500101443 | Nominee Claim | Complete | $102.00 |
| 500101442 | Nominee Claim | Complete | $1,700.00 |
| 500101441 | Nominee Claim | Complete | $680.00 |
| 500101440 | Nominee Claim | Complete | $68.00 |
| 500101437 | Nominee Claim | Complete | $680.00 |
| 500101436 | Nominee Claim | Complete | $178.50 |
| 500101435 | Nominee Claim | Complete | $170.00 |
| 500101430 | Nominee Claim | Complete | $42.50 |
| 500101424 | Nominee Claim | Complete | $108.49 |
| 500101415 | Nominee Claim | Complete | $212.50 |
| 500101414 | Nominee Claim | Complete | $85.00 |
| 500101412 | Nominee Claim | Complete | $125.80 |
| 500101410 | Nominee Claim | Complete | $212.50 |
| 500101409 | Nominee Claim | Complete | $104.20 |
| 500101408 | Nominee Claim | Complete | $255.00 |
| 500101407 | Nominee Claim | Complete | $109.00 |
| 500101406 | Nominee Claim | Complete | $93.78 |
| 500101405 | Nominee Claim | Complete | $297.50 |
| 500101404 | Nominee Claim | Complete | $45.90 |
| 500101403 | Nominee Claim | Complete | $170.00 |
| 500101402 | Nominee Claim | Complete | $212.50 |
| 500101400 | Nominee Claim | Complete | $147.00 |
| 500101399 | Nominee Claim | Complete | $49.30 |
| 500101396 | Nominee Claim | Complete | $85.00 |
| 500101395 | Nominee Claim | Complete | $1,615.00 |
| 500101394 | Nominee Claim | Complete | $297.50 |
| 500101393 | Nominee Claim | Complete | $297.50 |
| 500101392 | Nominee Claim | Complete | $170.00 |
| 500101391 | Nominee Claim | Complete | $425.00 |
| 500101389 | Nominee Claim | Complete | $85.00 |
| 500101388 | Nominee Claim | Complete | $15.63 |
| 500101387 | Nominee Claim | Complete | $552.50 |
| 500101386 | Nominee Claim | Complete | $170.00 |
| 500101384 | Nominee Claim | Complete | $110.50 |
| 500101383 | Nominee Claim | Complete | $139.40 |
| 500101381 | Nominee Claim | Complete | $51.00 |
| 500101380 | Nominee Claim | Complete | $144.50 |
| 500101378 | Nominee Claim | Complete | $85.00 |
| 500101377 | Nominee Claim | Complete | $5.21 |

| | | | |
|---|---|---|---|
| 500101375 | Nominee Claim | Complete | $850.00 |
| 500101373 | Nominee Claim | Complete | $127.50 |
| 500101372 | Nominee Claim | Complete | $95.20 |
| 500101371 | Nominee Claim | Complete | $191.05 |
| 500101370 | Nominee Claim | Complete | $192.00 |
| 500101366 | Nominee Claim | Complete | $127.50 |
| 500101365 | Nominee Claim | Complete | $56.10 |
| 500101364 | Nominee Claim | Complete | $49.30 |
| 500101362 | Nominee Claim | Complete | $9.00 |
| 500101361 | Nominee Claim | Complete | $66.30 |
| 500101360 | Nominee Claim | Complete | $170.00 |
| 500101359 | Nominee Claim | Complete | $3,230.00 |
| 500101356 | Nominee Claim | Complete | $0.30 |
| 500101355 | Nominee Claim | Complete | $110.50 |
| 500101354 | Nominee Claim | Complete | $25.50 |
| 500101353 | Nominee Claim | Complete | $8.50 |
| 500101352 | Nominee Claim | Complete | $8.50 |
| 500101351 | Nominee Claim | Complete | $59.50 |
| 500101350 | Nominee Claim | Complete | $110.50 |
| 500101349 | Nominee Claim | Complete | $340.00 |
| 500101348 | Nominee Claim | Complete | $93.50 |
| 500101347 | Nominee Claim | Complete | $93.50 |
| 500101344 | Nominee Claim | Complete | $85.00 |
| 500101343 | Nominee Claim | Complete | $170.00 |
| 500101341 | Nominee Claim | Complete | $170.00 |
| 500101339 | Nominee Claim | Complete | $67.20 |
| 500101338 | Nominee Claim | Complete | $40.30 |
| 500101337 | Nominee Claim | Complete | $212.50 |
| 500101336 | Nominee Claim | Complete | $340.00 |
| 500101334 | Nominee Claim | Complete | $212.50 |
| 500101332 | Nominee Claim | Complete | $255.00 |
| 500101331 | Nominee Claim | Complete | $51.00 |
| 500101330 | Nominee Claim | Complete | $144.50 |
| 500101329 | Nominee Claim | Complete | $255.00 |
| 500101328 | Nominee Claim | Complete | $187.00 |
| 500101327 | Nominee Claim | Complete | $25.50 |
| 500101326 | Nominee Claim | Complete | $110.50 |
| 500101324 | Nominee Claim | Complete | $170.00 |
| 500101323 | Nominee Claim | Complete | $68.00 |
| 500101322 | Nominee Claim | Complete | $68.00 |
| 500101321 | Nominee Claim | Complete | $170.00 |
| 500101320 | Nominee Claim | Complete | $170.00 |
| 500101319 | Nominee Claim | Complete | $85.00 |
| 500101318 | Nominee Claim | Complete | $51.00 |
| 500101317 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500101316 | Nominee Claim | Complete | $85.00 |
| 500101315 | Nominee Claim | Complete | $255.00 |
| 500101314 | Nominee Claim | Complete | $170.00 |
| 500101312 | Nominee Claim | Complete | $744.60 |
| 500101311 | Nominee Claim | Complete | $362.10 |
| 500101310 | Nominee Claim | Complete | $25.50 |
| 500101309 | Nominee Claim | Complete | $127.50 |
| 500101308 | Nominee Claim | Complete | $170.00 |
| 500101307 | Nominee Claim | Complete | $61.20 |
| 500101245 | Nominee Claim | Complete | $2,550.00 |
| 500101243 | Nominee Claim | Complete | $1,615.00 |
| 500101240 | Nominee Claim | Complete | $3,264.00 |
| 500101234 | Nominee Claim | Complete | $127.50 |
| 500101221 | Nominee Claim | Complete | $139.70 |
| 500101220 | Nominee Claim | Complete | $467.50 |
| 500101219 | Nominee Claim | Complete | $323.00 |
| 500101218 | Nominee Claim | Complete | $34.00 |
| 500101217 | Nominee Claim | Complete | $495.00 |
| 500101196 | Nominee Claim | Complete | $0.15 |
| 500101187 | Nominee Claim | Complete | $246.50 |
| 500101186 | Nominee Claim | Complete | $51.00 |
| 500101185 | Nominee Claim | Complete | $17.00 |
| 500101162 | Nominee Claim | Complete | $76.50 |
| 500101161 | Nominee Claim | Complete | $132.60 |
| 500101159 | Nominee Claim | Complete | $119.00 |
| 500101142 | Nominee Claim | Complete | $34.00 |
| 500101140 | Nominee Claim | Complete | $7.92 |
| 500101139 | Nominee Claim | Complete | $51.00 |
| 500101138 | Nominee Claim | Complete | $18.70 |
| 500101137 | Nominee Claim | Complete | $59.50 |
| 500101136 | Nominee Claim | Complete | $37.40 |
| 500101134 | Nominee Claim | Complete | $39.10 |
| 500101131 | Nominee Claim | Complete | $23.80 |
| 500101130 | Nominee Claim | Complete | $34.00 |
| 500101129 | Nominee Claim | Complete | $205.70 |
| 500101127 | Nominee Claim | Complete | $45.90 |
| 500101115 | Nominee Claim | Complete | $68.00 |
| 500101108 | Nominee Claim | Complete | $221.00 |
| 500101107 | Nominee Claim | Complete | $850.00 |
| 500101106 | Nominee Claim | Complete | $510.00 |
| 500101105 | Nominee Claim | Complete | $1,912.50 |
| 500101097 | Nominee Claim | Complete | $68.00 |
| 500101096 | Nominee Claim | Complete | $17.50 |
| 500101066 | Nominee Claim | Complete | $1,360.00 |
| 500101065 | Nominee Claim | Complete | $1,240.00 |

| | | | |
|---|---|---|---|
| 500101064 | Nominee Claim | Complete | $317.90 |
| 500101053 | Nominee Claim | Complete | $238.00 |
| 500101052 | Nominee Claim | Complete | $136.00 |
| 500101051 | Nominee Claim | Complete | $68.00 |
| 500101049 | Nominee Claim | Complete | $68.00 |
| 500101048 | Nominee Claim | Complete | $255.00 |
| 500101041 | Nominee Claim | Complete | $68.00 |
| 500101005 | Nominee Claim | Complete | $425.00 |
| 500100996 | Nominee Claim | Complete | $510.00 |
| 500100994 | Nominee Claim | Complete | $2,890.00 |
| 500100982 | Nominee Claim | Complete | $477.00 |
| 500100977 | Nominee Claim | Complete | $25.00 |
| 500100918 | Nominee Claim | Complete | $2,822.00 |
| 500100917 | Nominee Claim | Complete | $1,700.00 |
| 500100871 | Nominee Claim | Complete | $255.00 |
| 500100870 | Nominee Claim | Complete | $85.00 |
| 500100869 | Nominee Claim | Complete | $1,360.00 |
| 500100865 | Nominee Claim | Complete | $306.00 |
| 500100864 | Nominee Claim | Complete | $195.50 |
| 500100863 | Nominee Claim | Complete | $195.50 |
| 500100862 | Nominee Claim | Complete | $178.50 |
| 500100861 | Nominee Claim | Complete | $85.00 |
| 500100859 | Nominee Claim | Complete | $39.50 |
| 500100829 | Nominee Claim | Complete | $102.00 |
| 500100828 | Nominee Claim | Complete | $162.59 |
| 500100817 | Nominee Claim | Complete | $102.00 |
| 500100803 | Nominee Claim | Complete | $510.00 |
| 500100783 | Nominee Claim | Complete | $85.00 |
| 500100778 | Nominee Claim | Complete | $7,820.00 |
| 500100770 | Nominee Claim | Complete | $10,370.00 |
| 500100765 | Nominee Claim | Complete | $340.00 |
| 500100755 | Nominee Claim | Complete | $255.00 |
| 500100754 | Nominee Claim | Complete | $232.05 |
| 500100752 | Nominee Claim | Complete | $170.00 |
| 500100749 | Nominee Claim | Complete | $127.50 |
| 500100748 | Nominee Claim | Complete | $263.50 |
| 500100747 | Nominee Claim | Complete | $4,760.00 |
| 500100741 | Nominee Claim | Complete | $4,717.50 |
| 500100739 | Nominee Claim | Complete | $1,190.00 |
| 500100731 | Nominee Claim | Complete | $1,360.00 |
| 500100729 | Nominee Claim | Complete | $1,700.00 |
| 500100728 | Nominee Claim | Complete | $850.00 |
| 500100727 | Nominee Claim | Complete | $510.00 |
| 500100708 | Nominee Claim | Complete | $1,700.00 |
| 500100657 | Nominee Claim | Complete | $425.00 |

| | | | |
|---|---|---|---|
| 500100649 | Nominee Claim | Complete | $10.50 |
| 500100648 | Nominee Claim | Complete | $113.00 |
| 500100647 | Nominee Claim | Complete | $904.00 |
| 500100646 | Nominee Claim | Complete | $180.20 |
| 500100645 | Nominee Claim | Complete | $340.00 |
| 500100644 | Nominee Claim | Complete | $340.00 |
| 500100636 | Nominee Claim | Complete | $51.00 |
| 500100633 | Nominee Claim | Complete | $17.00 |
| 500100632 | Nominee Claim | Complete | $136.00 |
| 500100630 | Nominee Claim | Complete | $221.00 |
| 500100629 | Nominee Claim | Complete | $170.00 |
| 500100628 | Nominee Claim | Complete | $68.20 |
| 500100627 | Nominee Claim | Complete | $16.80 |
| 500100625 | Nominee Claim | Complete | $85.00 |
| 500100624 | Nominee Claim | Complete | $102.00 |
| 500100623 | Nominee Claim | Complete | $34.00 |
| 500100620 | Nominee Claim | Complete | $85.00 |
| 500100618 | Nominee Claim | Complete | $68.00 |
| 500100616 | Nominee Claim | Complete | $34.00 |
| 500100613 | Nominee Claim | Complete | $34.00 |
| 500100612 | Nominee Claim | Complete | $85.00 |
| 500100611 | Nominee Claim | Complete | $34.00 |
| 500100575 | Nominee Claim | Complete | $1,156.00 |
| 500100574 | Nominee Claim | Complete | $4,879.00 |
| 500100573 | Nominee Claim | Complete | $1,649.00 |
| 500100572 | Nominee Claim | Complete | $1,632.00 |
| 500100571 | Nominee Claim | Complete | $544.00 |
| 500100561 | Nominee Claim | Complete | $1,827.50 |
| 500100560 | Nominee Claim | Complete | $3,000.50 |
| 500100559 | Nominee Claim | Complete | $892.50 |
| 500100525 | Nominee Claim | Complete | $7,140.00 |
| 500100505 | Nominee Claim | Complete | $425.00 |
| 500100502 | Nominee Claim | Complete | $95,710.00 |
| 500100500 | Nominee Claim | Complete | $11,775.66 |
| 500100499 | Nominee Claim | Complete | $3,230.00 |
| 500100498 | Nominee Claim | Complete | $2,380.00 |
| 500100497 | Nominee Claim | Complete | $1,190.00 |
| 500100495 | Nominee Claim | Complete | $3,060.00 |
| 500100493 | Nominee Claim | Complete | $54,740.00 |
| 500100486 | Nominee Claim | Complete | $3,277.60 |
| 500100477 | Nominee Claim | Complete | $1,360.00 |
| 500100446 | Nominee Claim | Complete | $510.00 |
| 500100392 | Nominee Claim | Complete | $170.00 |
| 500100284 | Nominee Claim | Complete | $187.00 |
| 500100198 | Nominee Claim | Complete | $85.00 |

| | | | |
|---|---|---|---|
| 500100184 | Nominee Claim | Complete | $35.20 |
| 500100183 | Nominee Claim | Complete | $136.00 |
| 500100181 | Nominee Claim | Complete | $16.90 |
| 500100180 | Nominee Claim | Complete | $33.90 |
| 500100179 | Nominee Claim | Complete | $382.50 |
| 500100178 | Nominee Claim | Complete | $212.50 |
| 500100177 | Nominee Claim | Complete | $170.00 |
| 500100175 | Nominee Claim | Complete | $850.00 |
| 500100111 | Nominee Claim | Complete | $2,448.16 |
| 500100098 | Nominee Claim | Complete | $2,357.90 |
| 500100096 | Nominee Claim | Complete | $170.00 |
| 500100095 | Nominee Claim | Complete | $102.00 |
| 500100094 | Nominee Claim | Complete | $170.00 |
| 500100093 | Nominee Claim | Complete | $68.00 |
| 500100092 | Nominee Claim | Complete | $85.00 |
| 500100091 | Nominee Claim | Complete | $340.00 |
| 500100090 | Nominee Claim | Complete | $212.50 |
| 500100089 | Nominee Claim | Complete | $85.00 |
| 500100088 | Nominee Claim | Complete | $85.00 |
| 500100086 | Nominee Claim | Complete | $260.50 |
| 500100083 | Nominee Claim | Complete | $255.00 |
| 500100081 | Nominee Claim | Complete | $261.80 |
| 500100080 | Nominee Claim | Complete | $68.00 |
| 500100079 | Nominee Claim | Complete | $85.00 |
| 500100078 | Nominee Claim | Complete | $1,262.50 |
| 500100077 | Nominee Claim | Complete | $285.60 |
| 500100076 | Nominee Claim | Complete | $255.00 |
| 500100075 | Nominee Claim | Complete | $85.00 |
| 500100074 | Nominee Claim | Complete | $85.00 |
| 500100073 | Nominee Claim | Complete | $255.00 |
| 500100072 | Nominee Claim | Complete | $340.00 |
| 500100067 | Nominee Claim | Complete | $51.00 |
| 500100066 | Nominee Claim | Complete | $510.00 |
| 500100065 | Nominee Claim | Complete | $510.00 |
| 500100064 | Nominee Claim | Complete | $510.00 |
| 500100063 | Nominee Claim | Complete | $510.00 |
| 500100062 | Nominee Claim | Complete | $340.00 |
| 500100061 | Nominee Claim | Complete | $425.00 |
| 500100059 | Nominee Claim | Complete | $127.50 |
| 500100058 | Nominee Claim | Complete | $590.00 |
| 500100057 | Nominee Claim | Complete | $1,700.00 |
| 500100055 | Nominee Claim | Complete | $2,500.00 |
| 500100047 | Nominee Claim | Complete | $4,930.00 |
| 500100042 | Nominee Claim | Complete | $340.00 |
| 500100037 | Nominee Claim | Complete | $1,744.00 |

| | | | |
|---|---|---|---|
| 500099962 | Nominee Claim | Complete | $17,000.00 |
| 500099960 | Nominee Claim | Complete | $263.50 |
| 500099959 | Nominee Claim | Complete | $6,800.00 |
| 500099905 | Nominee Claim | Complete | $170.00 |
| 500099900 | Nominee Claim | Complete | $340.00 |
| 500099897 | Nominee Claim | Complete | $1,062.50 |
| 500099896 | Nominee Claim | Complete | $85.00 |
| 500099895 | Nominee Claim | Complete | $49.30 |
| 500099893 | Nominee Claim | Complete | $139.40 |
| 500099890 | Nominee Claim | Complete | $6,575.80 |
| 500099880 | Nominee Claim | Complete | $170.00 |
| 500099868 | Nominee Claim | Complete | $85.00 |
| 500099866 | Nominee Claim | Complete | $239.70 |
| 500099865 | Nominee Claim | Complete | $510.00 |
| 500099864 | Nominee Claim | Complete | $129.20 |
| 500099863 | Nominee Claim | Complete | $17.10 |
| 500099862 | Nominee Claim | Complete | $170.00 |
| 500099861 | Nominee Claim | Complete | $119.20 |
| 500099860 | Nominee Claim | Complete | $34.00 |
| 500099859 | Nominee Claim | Complete | $59.50 |
| 500099858 | Nominee Claim | Complete | $330.80 |
| 500099857 | Nominee Claim | Complete | $136.20 |
| 500099856 | Nominee Claim | Complete | $8.05 |
| 500099855 | Nominee Claim | Complete | $24.15 |
| 500099852 | Nominee Claim | Complete | $119.00 |
| 500099851 | Nominee Claim | Complete | $1,062.50 |
| 500099850 | Nominee Claim | Complete | $120.70 |
| 500099849 | Nominee Claim | Complete | $90.10 |
| 500099848 | Nominee Claim | Complete | $85.00 |
| 500099847 | Nominee Claim | Complete | $85.00 |
| 500099846 | Nominee Claim | Complete | $85.00 |
| 500099845 | Nominee Claim | Complete | $447.10 |
| 500099844 | Nominee Claim | Complete | $170.00 |
| 500099843 | Nominee Claim | Complete | $382.50 |
| 500099842 | Nominee Claim | Complete | $127.50 |
| 500099841 | Nominee Claim | Complete | $145.88 |
| 500099840 | Nominee Claim | Complete | $170.00 |
| 500099836 | Nominee Claim | Complete | $34.00 |
| 500099835 | Nominee Claim | Complete | $39.84 |
| 500099834 | Nominee Claim | Complete | $212.50 |
| 500099833 | Nominee Claim | Complete | $425.00 |
| 500099831 | Nominee Claim | Complete | $382.50 |
| 500099830 | Nominee Claim | Complete | $163.20 |
| 500099829 | Nominee Claim | Complete | $59.50 |
| 500099828 | Nominee Claim | Complete | $73.10 |

| | | | |
|---|---|---|---|
| 500099827 | Nominee Claim | Complete | $170.00 |
| 500099826 | Nominee Claim | Complete | $921.40 |
| 500099825 | Nominee Claim | Complete | $61.20 |
| 500099824 | Nominee Claim | Complete | $61.20 |
| 500099823 | Nominee Claim | Complete | $54.40 |
| 500099819 | Nominee Claim | Complete | $85.00 |
| 500099818 | Nominee Claim | Complete | $850.00 |
| 500099817 | Nominee Claim | Complete | $552.50 |
| 500099816 | Nominee Claim | Complete | $154.70 |
| 500099815 | Nominee Claim | Complete | $103.70 |
| 500099814 | Nominee Claim | Complete | $88.40 |
| 500099812 | Nominee Claim | Complete | $127.50 |
| 500099811 | Nominee Claim | Complete | $311.10 |
| 500099810 | Nominee Claim | Complete | $170.00 |
| 500099809 | Nominee Claim | Complete | $42.50 |
| 500099808 | Nominee Claim | Complete | $42.50 |
| 500099806 | Nominee Claim | Complete | $467.50 |
| 500099804 | Nominee Claim | Complete | $110.50 |
| 500099802 | Nominee Claim | Complete | $255.00 |
| 500099801 | Nominee Claim | Complete | $127.50 |
| 500099800 | Nominee Claim | Complete | $117.30 |
| 500099799 | Nominee Claim | Complete | $39.10 |
| 500099798 | Nominee Claim | Complete | $265.20 |
| 500099796 | Nominee Claim | Complete | $715.70 |
| 500099795 | Nominee Claim | Complete | $425.00 |
| 500099794 | Nominee Claim | Complete | $425.00 |
| 500099793 | Nominee Claim | Complete | $625.20 |
| 500099792 | Nominee Claim | Complete | $85.00 |
| 500099790 | Nominee Claim | Complete | $90.00 |
| 500099787 | Nominee Claim | Complete | $73.10 |
| 500099786 | Nominee Claim | Complete | $170.00 |
| 500099785 | Nominee Claim | Complete | $212.50 |
| 500099784 | Nominee Claim | Complete | $127.50 |
| 500099783 | Nominee Claim | Complete | $212.50 |
| 500099782 | Nominee Claim | Complete | $170.00 |
| 500099781 | Nominee Claim | Complete | $127.50 |
| 500099780 | Nominee Claim | Complete | $102.00 |
| 500099776 | Nominee Claim | Complete | $822.42 |
| 500099718 | Nominee Claim | Complete | $289.00 |
| 500099679 | Nominee Claim | Complete | $153.00 |
| 500099658 | Nominee Claim | Complete | $83.30 |
| 500099657 | Nominee Claim | Complete | $253.30 |
| 500099655 | Nominee Claim | Complete | $20.40 |
| 500099654 | Nominee Claim | Complete | $45.90 |
| 500099652 | Nominee Claim | Complete | $35.70 |

| | | | |
|---|---|---|---|
| 500099639 | Nominee Claim | Complete | $93.50 |
| 500099638 | Nominee Claim | Complete | $103.70 |
| 500099637 | Nominee Claim | Complete | $1,445.00 |
| 500099636 | Nominee Claim | Complete | $71.61 |
| 500099635 | Nominee Claim | Complete | $66.30 |
| 500099634 | Nominee Claim | Complete | $141.10 |
| 500099633 | Nominee Claim | Complete | $30.60 |
| 500099632 | Nominee Claim | Complete | $95.20 |
| 500099612 | Nominee Claim | Complete | $34.00 |
| 500099611 | Nominee Claim | Complete | $54.40 |
| 500099610 | Nominee Claim | Complete | $521.90 |
| 500099609 | Nominee Claim | Complete | $27.20 |
| 500099583 | Nominee Claim | Complete | $102.00 |
| 500099582 | Nominee Claim | Complete | $76.50 |
| 500099581 | Nominee Claim | Complete | $289.00 |
| 500099578 | Nominee Claim | Complete | $12.20 |
| 500099576 | Nominee Claim | Complete | $34.00 |
| 500099575 | Nominee Claim | Complete | $187.00 |
| 500099574 | Nominee Claim | Complete | $85.00 |
| 500099573 | Nominee Claim | Complete | $34.00 |
| 500099572 | Nominee Claim | Complete | $34.00 |
| 500099571 | Nominee Claim | Complete | $1,360.00 |
| 500099530 | Nominee Claim | Complete | $2,380.00 |
| 500099496 | Nominee Claim | Complete | $42.50 |
| 500099492 | Nominee Claim | Complete | $1,688.10 |
| 500099491 | Nominee Claim | Complete | $1,700.00 |
| 500099489 | Nominee Claim | Complete | $255.00 |
| 500099488 | Nominee Claim | Complete | $2,210.00 |
| 500099487 | Nominee Claim | Complete | $42.50 |
| 500099486 | Nominee Claim | Complete | $42.50 |
| 500099485 | Nominee Claim | Complete | $850.00 |
| 500099484 | Nominee Claim | Complete | $340.00 |
| 500099483 | Nominee Claim | Complete | $85.80 |
| 500099482 | Nominee Claim | Complete | $187.00 |
| 500099481 | Nominee Claim | Complete | $510.00 |
| 500099480 | Nominee Claim | Complete | $51.00 |
| 500099479 | Nominee Claim | Complete | $340.00 |
| 500099475 | Nominee Claim | Complete | $34.00 |
| 500099474 | Nominee Claim | Complete | $34.00 |
| 500099465 | Nominee Claim | Complete | $1,411.00 |
| 500099464 | Nominee Claim | Complete | $102.00 |
| 500099435 | Nominee Claim | Complete | $76.50 |
| 500099434 | Nominee Claim | Complete | $336.60 |
| 500099354 | Nominee Claim | Complete | $595.00 |
| 500099353 | Nominee Claim | Complete | $34.00 |

| | | | |
|---|---|---|---|
| 500099352 | Nominee Claim | Complete | $5,100.00 |
| 500099349 | Nominee Claim | Complete | $566.10 |
| 500099348 | Nominee Claim | Complete | $153.00 |
| 500099300 | Nominee Claim | Complete | $833.00 |
| 500099275 | Nominee Claim | Complete | $357.00 |
| 500099274 | Nominee Claim | Complete | $153.00 |
| 500099272 | Nominee Claim | Complete | $1,853.00 |
| 500099267 | Nominee Claim | Complete | $1,190.00 |
| 500099266 | Nominee Claim | Complete | $255.00 |
| 500099261 | Nominee Claim | Complete | $510.00 |
| 500099252 | Nominee Claim | Complete | $547.60 |
| 500099250 | Nominee Claim | Complete | $510.00 |
| 500099249 | Nominee Claim | Complete | $612.00 |
| 500099244 | Nominee Claim | Complete | $411.00 |
| 500099242 | Nominee Claim | Complete | $5,338.00 |
| 500099238 | Nominee Claim | Complete | $234.00 |
| 500099237 | Nominee Claim | Complete | $170.00 |
| 500099236 | Nominee Claim | Complete | $527.00 |
| 500099205 | Nominee Claim | Complete | $850.00 |
| 500099204 | Nominee Claim | Complete | $1,700.00 |
| 500099202 | Nominee Claim | Complete | $13,600.00 |
| 500099198 | Nominee Claim | Complete | $1,125.40 |
| 500099176 | Nominee Claim | Complete | $202.00 |
| 500099173 | Nominee Claim | Complete | $340.00 |
| 500099159 | Nominee Claim | Complete | $510.00 |
| 500099144 | Nominee Claim | Complete | $119.00 |
| 500099139 | Nominee Claim | Complete | $34.00 |
| 500099138 | Nominee Claim | Complete | $68.00 |
| 500099137 | Nominee Claim | Complete | $8.40 |
| 500099136 | Nominee Claim | Complete | $221.00 |
| 500099134 | Nominee Claim | Complete | $17.00 |
| 500099127 | Nominee Claim | Complete | $17.00 |
| 500099125 | Nominee Claim | Complete | $8.80 |
| 500099117 | Nominee Claim | Complete | $173.40 |
| 500099113 | Nominee Claim | Complete | $272.00 |
| 500099088 | Nominee Claim | Complete | $119.00 |
| 500099079 | Nominee Claim | Complete | $51.00 |
| 500099029 | Nominee Claim | Complete | $75.00 |
| 500099025 | Nominee Claim | Complete | $1,734.00 |
| 500099018 | Nominee Claim | Complete | $637.50 |
| 500099016 | Nominee Claim | Complete | $467.50 |
| 500099005 | Nominee Claim | Complete | $19,329.00 |
| 500098938 | Nominee Claim | Complete | $185.30 |
| 500098916 | Nominee Claim | Complete | $680.00 |
| 500098887 | Nominee Claim | Complete | $32.30 |

| | | | |
|---|---|---|---|
| 500098729 | Nominee Claim | Complete | $467.50 |
| 500098728 | Nominee Claim | Complete | $637.50 |
| 500098726 | Nominee Claim | Complete | $195.50 |
| 500098725 | Nominee Claim | Complete | $357.00 |
| 500098707 | Nominee Claim | Complete | $85.00 |
| 500098694 | Nominee Claim | Complete | $561.00 |
| 500098693 | Nominee Claim | Complete | $10.20 |
| 23947 | Claim Form | Complete | $1,275.00 |
| 500098632 | Nominee Claim | Complete | $2,380.00 |
| 500098629 | Nominee Claim | Complete | $25,500.00 |
| 500098620 | Nominee Claim | Complete | $510.00 |
| 500098606 | Nominee Claim | Complete | $76.50 |
| 500098605 | Nominee Claim | Complete | $85.00 |
| 500098588 | Nominee Claim | Complete | $7.45 |
| 500098586 | Nominee Claim | Complete | $340.00 |
| 500098541 | Nominee Claim | Complete | $547.40 |
| 500098530 | Nominee Claim | Complete | $59.50 |
| 500098526 | Nominee Claim | Complete | $238.00 |
| 500098521 | Nominee Claim | Complete | $51.00 |
| 500098520 | Nominee Claim | Complete | $59.50 |
| 500098517 | Nominee Claim | Complete | $229.50 |
| 500098515 | Nominee Claim | Complete | $129.66 |
| 500098510 | Nominee Claim | Complete | $93.50 |
| 500098505 | Nominee Claim | Complete | $42.50 |
| 500098495 | Nominee Claim | Complete | $25.50 |
| 500098490 | Nominee Claim | Complete | $144.50 |
| 500098473 | Nominee Claim | Complete | $42.50 |
| 500098472 | Nominee Claim | Complete | $42.50 |
| 500098471 | Nominee Claim | Complete | $42.50 |
| 500098467 | Nominee Claim | Complete | $13.41 |
| 500098466 | Nominee Claim | Complete | $2.98 |
| 500098464 | Nominee Claim | Complete | $28.65 |
| 500098462 | Nominee Claim | Complete | $25.50 |
| 500098456 | Nominee Claim | Complete | $42.50 |
| 500098455 | Nominee Claim | Complete | $110.50 |
| 500098444 | Nominee Claim | Complete | $168.30 |
| 500098439 | Nominee Claim | Complete | $66.30 |
| 500098438 | Nominee Claim | Complete | $59.50 |
| 500098437 | Nominee Claim | Complete | $19.58 |
| 500098427 | Nominee Claim | Complete | $510.00 |
| 500098420 | Nominee Claim | Complete | $501.50 |
| 500098417 | Nominee Claim | Complete | $52.70 |
| 500098416 | Nominee Claim | Complete | $54.40 |
| 500098412 | Nominee Claim | Complete | $1,275.00 |
| 500098400 | Nominee Claim | Complete | $115.60 |

| | | | |
|---|---|---|---|
| 500098372 | Nominee Claim | Complete | $340.00 |
| 500098369 | Nominee Claim | Complete | $93.50 |
| 500098364 | Nominee Claim | Complete | $59.50 |
| 500098357 | Nominee Claim | Complete | $76.50 |
| 500098351 | Nominee Claim | Complete | $5.96 |
| 500098350 | Nominee Claim | Complete | $110.50 |
| 500098349 | Nominee Claim | Complete | $51.00 |
| 500098348 | Nominee Claim | Complete | $340.00 |
| 500098347 | Nominee Claim | Complete | $340.00 |
| 500098346 | Nominee Claim | Complete | $510.00 |
| 500098345 | Nominee Claim | Complete | $68.00 |
| 500098344 | Nominee Claim | Complete | $112.50 |
| 500098336 | Nominee Claim | Complete | $59.50 |
| 500098335 | Nominee Claim | Complete | $68.00 |
| 500098332 | Nominee Claim | Complete | $42.50 |
| 500098328 | Nominee Claim | Complete | $68.00 |
| 500098327 | Nominee Claim | Complete | $30.60 |
| 500098326 | Nominee Claim | Complete | $51.00 |
| 500098321 | Nominee Claim | Complete | $37.40 |
| 500098319 | Nominee Claim | Complete | $4.47 |
| 500098308 | Nominee Claim | Complete | $1,096.50 |
| 500098307 | Nominee Claim | Complete | $249.90 |
| 500098305 | Nominee Claim | Complete | $1,045.50 |
| 500098285 | Nominee Claim | Complete | $8,712.50 |
| 500098281 | Nominee Claim | Complete | $552.50 |
| 500098262 | Nominee Claim | Complete | $1,122.00 |
| 500098215 | Nominee Claim | Complete | $1,208.70 |
| 500098209 | Nominee Claim | Complete | $1,649.00 |
| 500098208 | Nominee Claim | Complete | $140.00 |
| 500098207 | Nominee Claim | Complete | $680.00 |
| 500098203 | Nominee Claim | Complete | $160.50 |
| 500098202 | Nominee Claim | Complete | $3,757.75 |
| 500098199 | Nominee Claim | Complete | $340.00 |
| 500098190 | Nominee Claim | Complete | $680.00 |
| 500098187 | Nominee Claim | Complete | $595.00 |
| 500098186 | Nominee Claim | Complete | $236.00 |
| 500098169 | Nominee Claim | Complete | $616.50 |
| 500098167 | Nominee Claim | Complete | $39.10 |
| 500098161 | Nominee Claim | Complete | $1,937.20 |
| 500098154 | Nominee Claim | Complete | $557.00 |
| 500098142 | Nominee Claim | Complete | $1,810.50 |
| 500098077 | Nominee Claim | Complete | $599.50 |
| 500098065 | Nominee Claim | Complete | $1,870.00 |
| 500098018 | Nominee Claim | Complete | $878.00 |
| 500098006 | Nominee Claim | Complete | $39.10 |

| | | | |
|---|---|---|---|
| 500098001 | Nominee Claim | Complete | $59.50 |
| 500098000 | Nominee Claim | Complete | $13.41 |
| 500097998 | Nominee Claim | Complete | $102.00 |
| 500097993 | Nominee Claim | Complete | $51.00 |
| 500097986 | Nominee Claim | Complete | $357.00 |
| 500097984 | Nominee Claim | Complete | $68.00 |
| 500097975 | Nominee Claim | Complete | $34.00 |
| 500097971 | Nominee Claim | Complete | $212.50 |
| 500097970 | Nominee Claim | Complete | $85.00 |
| 500097969 | Nominee Claim | Complete | $59.50 |
| 500097968 | Nominee Claim | Complete | $85.00 |
| 500097964 | Nominee Claim | Complete | $85.00 |
| 500097956 | Nominee Claim | Complete | $127.50 |
| 500097950 | Nominee Claim | Complete | $51.00 |
| 500097933 | Nominee Claim | Complete | $59.50 |
| 500097932 | Nominee Claim | Complete | $59.50 |
| 500097930 | Nominee Claim | Complete | $229.50 |
| 500097929 | Nominee Claim | Complete | $25.50 |
| 500097928 | Nominee Claim | Complete | $25.50 |
| 500097925 | Nominee Claim | Complete | $17.00 |
| 500097918 | Nominee Claim | Complete | $59.50 |
| 500097916 | Nominee Claim | Complete | $76.88 |
| 500097915 | Nominee Claim | Complete | $59.96 |
| 500097913 | Nominee Claim | Complete | $40.80 |
| 500097895 | Nominee Claim | Complete | $46.66 |
| 500097894 | Nominee Claim | Complete | $35.06 |
| 500097893 | Nominee Claim | Complete | $24.42 |
| 500097892 | Nominee Claim | Complete | $30.52 |
| 500097891 | Nominee Claim | Complete | $24.42 |
| 500097888 | Nominee Claim | Complete | $76.40 |
| 500097886 | Nominee Claim | Complete | $34.10 |
| 500097881 | Nominee Claim | Complete | $60.16 |
| 500097878 | Nominee Claim | Complete | $30.60 |
| 500097864 | Nominee Claim | Complete | $790.50 |
| 500097861 | Nominee Claim | Complete | $5.96 |
| 500097845 | Nominee Claim | Complete | $144.50 |
| 500097838 | Nominee Claim | Complete | $78.43 |
| 500097832 | Nominee Claim | Complete | $85.00 |
| 500097831 | Nominee Claim | Complete | $34.00 |
| 500097830 | Nominee Claim | Complete | $76.50 |
| 500097825 | Nominee Claim | Complete | $68.00 |
| 500097810 | Nominee Claim | Complete | $59.60 |
| 500097806 | Nominee Claim | Complete | $76.50 |
| 500097804 | Nominee Claim | Complete | $289.00 |
| 500097799 | Nominee Claim | Complete | $178.50 |

| | | | |
|---|---|---|---|
| 500097791 | Nominee Claim | Complete | $2,435.75 |
| 500097737 | Nominee Claim | Complete | $4,346.90 |
| 500097734 | Nominee Claim | Complete | $2,167.50 |
| 500097718 | Nominee Claim | Complete | $382.50 |
| 500097717 | Nominee Claim | Complete | $510.00 |
| 500097703 | Nominee Claim | Complete | $2,436.70 |
| 500097696 | Nominee Claim | Complete | $45,310.00 |
| 500097695 | Nominee Claim | Complete | $2,635.00 |
| 500097693 | Nominee Claim | Complete | $1,194.25 |
| 500097678 | Nominee Claim | Complete | $722.50 |
| 500097620 | Nominee Claim | Complete | $42.50 |
| 22535 | Claim Form | Complete | $2,180.00 |
| 27146 | Claim Form | Complete | $17.00 |
| 24350 | Claim Form | Complete | $42.50 |
| 27299 | Claim Form | Complete | $453.00 |
| 27295 | Claim Form | Complete | $122.40 |
| 27294 | Claim Form | Complete | $20.40 |
| 22514 | Claim Form | Complete | $107.30 |
| 29041 | Claim Form | Complete | $170.00 |
| 500097555 | Nominee Claim | Complete | $4,292.50 |
| 500097536 | Nominee Claim | Complete | $85.00 |
| 500097529 | Nominee Claim | Complete | $85.00 |
| 500097526 | Nominee Claim | Complete | $1,530.00 |
| 500097523 | Nominee Claim | Complete | $187.00 |
| 500097520 | Nominee Claim | Complete | $595.00 |
| 500097519 | Nominee Claim | Complete | $1,360.00 |
| 500097517 | Nominee Claim | Complete | $135.80 |
| 500097498 | Nominee Claim | Complete | $170.00 |
| 500097496 | Nominee Claim | Complete | $528.70 |
| 500097487 | Nominee Claim | Complete | $195.50 |
| 500097475 | Nominee Claim | Complete | $51.00 |
| 500097454 | Nominee Claim | Complete | $379.15 |
| 500097450 | Nominee Claim | Complete | $51.00 |
| 500097448 | Nominee Claim | Complete | $503.20 |
| 500097442 | Nominee Claim | Complete | $170.00 |
| 500097411 | Nominee Claim | Complete | $195.50 |
| 500097409 | Nominee Claim | Complete | $137.70 |
| 500097397 | Nominee Claim | Complete | $170.00 |
| 500097387 | Nominee Claim | Complete | $102.00 |
| 500097384 | Nominee Claim | Complete | $170.00 |
| 500097377 | Nominee Claim | Complete | $127.50 |
| 500097376 | Nominee Claim | Complete | $26.00 |
| 500097375 | Nominee Claim | Complete | $170.00 |
| 500097330 | Nominee Claim | Complete | $314.50 |
| 500097310 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500097300 | Nominee Claim | Complete | $2,369.80 |
| 500097288 | Nominee Claim | Complete | $510.00 |
| 500097287 | Nominee Claim | Complete | $1,190.00 |
| 500097286 | Nominee Claim | Complete | $510.00 |
| 500097271 | Nominee Claim | Complete | $12.10 |
| 500097268 | Nominee Claim | Complete | $17.00 |
| 500097267 | Nominee Claim | Complete | $85.00 |
| 500097263 | Nominee Claim | Complete | $30.60 |
| 500097262 | Nominee Claim | Complete | $59.50 |
| 500097255 | Nominee Claim | Complete | $32.10 |
| 500097254 | Nominee Claim | Complete | $95.20 |
| 500097249 | Nominee Claim | Complete | $39.10 |
| 500097248 | Nominee Claim | Complete | $25.50 |
| 500097247 | Nominee Claim | Complete | $28.90 |
| 500097246 | Nominee Claim | Complete | $17.00 |
| 500097244 | Nominee Claim | Complete | $68.00 |
| 500097243 | Nominee Claim | Complete | $115.60 |
| 500097242 | Nominee Claim | Complete | $42.50 |
| 500097239 | Nominee Claim | Complete | $62.90 |
| 500097238 | Nominee Claim | Complete | $40.80 |
| 500097237 | Nominee Claim | Complete | $79.90 |
| 500097236 | Nominee Claim | Complete | $85.00 |
| 500097234 | Nominee Claim | Complete | $17.00 |
| 500097207 | Nominee Claim | Complete | $749.70 |
| 500097195 | Nominee Claim | Complete | $57.80 |
| 500097194 | Nominee Claim | Complete | $61.20 |
| 500097193 | Nominee Claim | Complete | $42.50 |
| 500097191 | Nominee Claim | Complete | $76.50 |
| 500097190 | Nominee Claim | Complete | $11.90 |
| 500097187 | Nominee Claim | Complete | $35.70 |
| 500097186 | Nominee Claim | Complete | $44.20 |
| 500097184 | Nominee Claim | Complete | $91.35 |
| 500097183 | Nominee Claim | Complete | $25.50 |
| 500097182 | Nominee Claim | Complete | $56.10 |
| 500097181 | Nominee Claim | Complete | $25.50 |
| 500097171 | Nominee Claim | Complete | $5.10 |
| 500097170 | Nominee Claim | Complete | $17.00 |
| 500097162 | Nominee Claim | Complete | $12.10 |
| 500097160 | Nominee Claim | Complete | $4,853.50 |
| 500097149 | Nominee Claim | Complete | $340.00 |
| 500097141 | Nominee Claim | Complete | $833.00 |
| 500097140 | Nominee Claim | Complete | $153.00 |
| 500097130 | Nominee Claim | Complete | $64.60 |
| 500097129 | Nominee Claim | Complete | $76.50 |
| 500097126 | Nominee Claim | Complete | $425.00 |

| | | | |
|---|---|---|---|
| 500097075 | Nominee Claim | Complete | $32.30 |
| 27270 | Claim Form | Complete | $30.60 |
| 500097068 | Nominee Claim | Complete | $1,360.00 |
| 500097058 | Nominee Claim | Complete | $11,730.00 |
| 500097055 | Nominee Claim | Complete | $54,060.00 |
| 500097036 | Nominee Claim | Complete | $2,210.00 |
| 500097030 | Nominee Claim | Complete | $11,284.00 |
| 500097025 | Nominee Claim | Complete | $7,140.00 |
| 500097022 | Nominee Claim | Complete | $14,960.00 |
| 500096968 | Nominee Claim | Complete | $68,000.00 |
| 500096966 | Nominee Claim | Complete | $11,232.16 |
| 500096953 | Nominee Claim | Complete | $8,330.00 |
| 500096947 | Nominee Claim | Complete | $280.50 |
| 500096941 | Nominee Claim | Complete | $48,490.00 |
| 27760 | Claim Form | Complete | $98.60 |
| 27267 | Claim Form | Complete | $340.00 |
| 12023 | Claim Form | Complete | $680.00 |
| 27266 | Claim Form | Complete | $14.74 |
| 27257 | Claim Form | Complete | $170.00 |
| 24349 | Claim Form | Complete | $42.50 |
| 29007 | Claim Form | Complete | $8,746.50 |
| 25834 | Claim Form | Complete | $850.00 |
| 31843 | Claim Form | Complete | $850.00 |
| 27233 | Claim Form | Complete | $44.20 |
| 24331 | Claim Form | Complete | $170.00 |
| 24315 | Claim Form | Complete | $35.70 |
| 32052 | Claim Form | Complete | $83.30 |
| 27712 | Claim Form | Complete | $13.60 |
| 27232 | Claim Form | Complete | $340.00 |
| 24314 | Claim Form | Complete | $51.00 |
| 27231 | Claim Form | Complete | $170.00 |
| 24311 | Claim Form | Complete | $850.00 |
| 29004 | Claim Form | Complete | $170.00 |
| 27230 | Claim Form | Complete | $28.90 |
| 24297 | Claim Form | Complete | $107.10 |
| 24289 | Claim Form | Complete | $170.00 |
| 27220 | Claim Form | Complete | $680.00 |
| 24288 | Claim Form | Complete | $37.40 |
| 24287 | Claim Form | Complete | $154.00 |
| 24282 | Claim Form | Complete | $220.00 |
| 800013708 | Web Claim | Complete | $85.00 |
| 24281 | Claim Form | Complete | $57.80 |
| 28988 | Claim Form | Complete | $10.20 |
| 33889 | Claim Form | Complete | $170.00 |
| 27196 | Claim Form | Complete | $255.00 |

| | | | |
|---|---|---|---|
| 24279 | Claim Form | Complete | $170.00 |
| 31564 | Claim Form | Complete | $158.10 |
| 12003 | Claim Form | Complete | $340.00 |
| 24278 | Claim Form | Complete | $8.05 |
| 800013681 | Web Claim | Complete | $816.00 |
| 24270 | Claim Form | Complete | $243.75 |
| 27159 | Claim Form | Complete | $226.10 |
| 27680 | Claim Form | Complete | $170.00 |
| 24259 | Claim Form | Complete | $328.10 |
| 27152 | Claim Form | Complete | $510.00 |
| 27677 | Claim Form | Complete | $510.00 |
| 27668 | Claim Form | Complete | $340.00 |
| 24247 | Claim Form | Complete | $127.50 |
| 22474 | Claim Form | Complete | $0.98 |
| 28968 | Claim Form | Complete | $395.90 |
| 27661 | Claim Form | Complete | $136.00 |
| 27654 | Claim Form | Complete | $153.00 |
| 27637 | Claim Form | Complete | $255.00 |
| 27612 | Claim Form | Complete | $884.50 |
| 27504 | Claim Form | Complete | $112.20 |
| 27566 | Claim Form | Complete | $204.00 |
| 28941 | Claim Form | Complete | $102.00 |
| 28922 | Claim Form | Complete | $102.00 |
| 28847 | Claim Form | Complete | $340.00 |
| 28840 | Claim Form | Complete | $124.10 |
| 28826 | Claim Form | Complete | $68.00 |
| 13379 | Claim Form | Complete | $64.60 |
| 27151 | Claim Form | Complete | $340.00 |
| 26829 | Claim Form | Complete | $220.00 |
| 26814 | Claim Form | Complete | $170.00 |
| 800013620 | Web Claim | Complete | $85.00 |
| 26806 | Claim Form | Complete | $165.00 |
| 26789 | Claim Form | Complete | $759.50 |
| 800000119 | Web Claim | Complete | $841.50 |
| 27520 | Claim Form | Complete | $25.50 |
| 28818 | Claim Form | Complete | $340.00 |
| 26786 | Claim Form | Complete | $170.00 |
| 27512 | Claim Form | Complete | $33.52 |
| 11901 | Claim Form | Complete | $510.00 |
| 27511 | Claim Form | Complete | $81.60 |
| 26767 | Claim Form | Complete | $68.00 |
| 27510 | Claim Form | Complete | $42.50 |
| 26224 | Claim Form | Complete | $595.00 |
| 27509 | Claim Form | Complete | $22.10 |
| 26751 | Claim Form | Complete | $102.00 |

| | | | |
|---|---|---|---|
| 26744 | Claim Form | Complete | $23.80 |
| 26221 | Claim Form | Complete | $99.65 |
| 26737 | Claim Form | Complete | $8.50 |
| 26177 | Claim Form | Complete | $13.60 |
| 26723 | Claim Form | Complete | $170.00 |
| 26721 | Claim Form | Complete | $52.94 |
| 500096897 | Nominee Claim | Complete | $4,257.13 |
| 500096896 | Nominee Claim | Complete | $6,734.36 |
| 800013787 | Web Claim | Complete | $1,445.00 |
| 800013330 | Web Claim | Complete | $170.00 |
| 26168 | Claim Form | Complete | $15.30 |
| 26704 | Claim Form | Complete | $85.00 |
| 26702 | Claim Form | Complete | $44.20 |
| 500096893 | Nominee Claim | Complete | $36,514.00 |
| 500096892 | Nominee Claim | Complete | $2,380.00 |
| 26682 | Claim Form | Complete | $340.00 |
| 26148 | Claim Form | Complete | $850.00 |
| 26665 | Claim Form | Complete | $68.00 |
| 26661 | Claim Form | Complete | $170.00 |
| 800013320 | Web Claim | Complete | $178.00 |
| 27405 | Claim Form | Complete | $325.20 |
| 26655 | Claim Form | Complete | $170.00 |
| 27394 | Claim Form | Complete | $44.20 |
| 26652 | Claim Form | Complete | $85.00 |
| 27384 | Claim Form | Complete | $5.10 |
| 26650 | Claim Form | Complete | $102.00 |
| 22443 | Claim Form | Complete | $0.57 |
| 30887 | Claim Form | Complete | $17.00 |
| 26093 | Claim Form | Complete | $171.70 |
| 27379 | Claim Form | Complete | $214.88 |
| 26083 | Claim Form | Complete | $170.00 |
| 26646 | Claim Form | Complete | $76.50 |
| 800013501 | Web Claim | Complete | $18.70 |
| 27356 | Claim Form | Complete | $90.10 |
| 22432 | Claim Form | Complete | $255.00 |
| 27317 | Claim Form | Complete | $170.00 |
| 27316 | Claim Form | Complete | $127.50 |
| 27315 | Claim Form | Complete | $680.00 |
| 27314 | Claim Form | Complete | $510.00 |
| 28643 | Claim Form | Complete | $340.00 |
| 24246 | Claim Form | Complete | $127.50 |
| 28640 | Claim Form | Complete | $19.33 |
| 26630 | Claim Form | Complete | $340.00 |
| 26622 | Claim Form | Complete | $44.20 |
| 27241 | Claim Form | Complete | $130.90 |

| | | | |
|---|---|---|---|
| 24897 | Claim Form | Complete | $164.90 |
| 24235 | Claim Form | Complete | $25.50 |
| 28604 | Claim Form | Complete | $170.00 |
| 24221 | Claim Form | Complete | $170.00 |
| 24220 | Claim Form | Complete | $35.70 |
| 24745 | Claim Form | Complete | $161.50 |
| 22802 | Claim Form | Complete | $374.00 |
| 800013456 | Web Claim | Complete | $1,700.00 |
| 24213 | Claim Form | Complete | $5.20 |
| 24207 | Claim Form | Complete | $170.00 |
| 24203 | Claim Form | Complete | $680.00 |
| 25875 | Claim Form | Complete | $102.00 |
| 24201 | Claim Form | Complete | $17.09 |
| 24197 | Claim Form | Complete | $96.90 |
| 25873 | Claim Form | Complete | $40.80 |
| 24182 | Claim Form | Complete | $63.00 |
| 25870 | Claim Form | Complete | $11.90 |
| 27237 | Claim Form | Complete | $527.00 |
| 24167 | Claim Form | Complete | $35.70 |
| 24166 | Claim Form | Complete | $642.60 |
| 25868 | Claim Form | Complete | $25.50 |
| 25846 | Claim Form | Complete | $110.50 |
| 25842 | Claim Form | Complete | $20.40 |
| 24165 | Claim Form | Complete | $59.50 |
| 28509 | Claim Form | Complete | $6.80 |
| 24161 | Claim Form | Complete | $57.80 |
| 25824 | Claim Form | Complete | $340.00 |
| 24158 | Claim Form | Complete | $714.00 |
| 25820 | Claim Form | Complete | $50.54 |
| 27189 | Claim Form | Complete | $85.00 |
| 24156 | Claim Form | Complete | $120.70 |
| 28507 | Claim Form | Complete | $105.40 |
| 24152 | Claim Form | Complete | $64.60 |
| 27173 | Claim Form | Complete | $850.00 |
| 800013427 | Web Claim | Complete | $42.50 |
| 25809 | Claim Form | Complete | $222.70 |
| 24149 | Claim Form | Complete | $170.00 |
| 24145 | Claim Form | Complete | $340.00 |
| 24142 | Claim Form | Complete | $73.10 |
| 25807 | Claim Form | Complete | $74.80 |
| 25889 | Claim Form | Complete | $71.40 |
| 25806 | Claim Form | Complete | $170.00 |
| 25793 | Claim Form | Complete | $850.00 |
| 25790 | Claim Form | Complete | $142.80 |
| 24138 | Claim Form | Complete | $357.00 |

| | | | |
|---|---|---|---|
| 27164 | Claim Form | Complete | $510.00 |
| 500096085 | Nominee Claim | Complete | $29,070.00 |
| 500096084 | Nominee Claim | Complete | $16,886.66 |
| 500096077 | Nominee Claim | Complete | $54,567.26 |
| 25768 | Claim Form | Complete | $60.68 |
| 25766 | Claim Form | Complete | $163.20 |
| 500096074 | Nominee Claim | Complete | $850.00 |
| 500096069 | Nominee Claim | Complete | $176,970.00 |
| 500096056 | Nominee Claim | Complete | $8,113.64 |
| 500096052 | Nominee Claim | Complete | $204,182.00 |
| 500096045 | Nominee Claim | Complete | $1,530.00 |
| 500096044 | Nominee Claim | Complete | $2,550.00 |
| 500096041 | Nominee Claim | Complete | $833.00 |
| 500096033 | Nominee Claim | Complete | $1,020.00 |
| 500096032 | Nominee Claim | Complete | $510.00 |
| 500096031 | Nominee Claim | Complete | $208.00 |
| 500096027 | Nominee Claim | Complete | $1,190.00 |
| 500096026 | Nominee Claim | Complete | $850.00 |
| 500096025 | Nominee Claim | Complete | $2,550.00 |
| 500096024 | Nominee Claim | Complete | $850.00 |
| 500096023 | Nominee Claim | Complete | $73.10 |
| 500096019 | Nominee Claim | Complete | $299.20 |
| 500096016 | Nominee Claim | Complete | $3,485.00 |
| 500096011 | Nominee Claim | Complete | $13.60 |
| 500096000 | Nominee Claim | Complete | $2,853.78 |
| 500095999 | Nominee Claim | Complete | $510.00 |
| 500095998 | Nominee Claim | Complete | $510.00 |
| 500095986 | Nominee Claim | Complete | $394.40 |
| 500095984 | Nominee Claim | Complete | $447.10 |
| 500095982 | Nominee Claim | Complete | $1,375.30 |
| 500095976 | Nominee Claim | Complete | $59.50 |
| 500095975 | Nominee Claim | Complete | $242.38 |
| 500095974 | Nominee Claim | Complete | $98.60 |
| 500095971 | Nominee Claim | Complete | $192.10 |
| 500095924 | Nominee Claim | Complete | $110.50 |
| 500095923 | Nominee Claim | Complete | $110.50 |
| 500095922 | Nominee Claim | Complete | $110.50 |
| 500095920 | Nominee Claim | Complete | $79.90 |
| 500095919 | Nominee Claim | Complete | $73.10 |
| 500095918 | Nominee Claim | Complete | $73.10 |
| 500095915 | Nominee Claim | Complete | $1,052.30 |
| 500095910 | Nominee Claim | Complete | $212.50 |
| 500095908 | Nominee Claim | Complete | $540.60 |
| 500095907 | Nominee Claim | Complete | $1,485.80 |
| 500095906 | Nominee Claim | Complete | $47.60 |

| | | | |
|---|---|---|---|
| 500095902 | Nominee Claim | Complete | $469.20 |
| 500095895 | Nominee Claim | Complete | $85.00 |
| 500095893 | Nominee Claim | Complete | $353.60 |
| 500095890 | Nominee Claim | Complete | $102.00 |
| 500095885 | Nominee Claim | Complete | $552.50 |
| 500095884 | Nominee Claim | Complete | $170.00 |
| 500095882 | Nominee Claim | Complete | $445.40 |
| 500095880 | Nominee Claim | Complete | $141.10 |
| 500095877 | Nominee Claim | Complete | $127.50 |
| 500095875 | Nominee Claim | Complete | $64.60 |
| 500095869 | Nominee Claim | Complete | $2,067.20 |
| 500095868 | Nominee Claim | Complete | $76.50 |
| 500095866 | Nominee Claim | Complete | $183.60 |
| 500095865 | Nominee Claim | Complete | $256.70 |
| 500095861 | Nominee Claim | Complete | $54.40 |
| 500095855 | Nominee Claim | Complete | $831.30 |
| 500095853 | Nominee Claim | Complete | $185.80 |
| 500095851 | Nominee Claim | Complete | $634.10 |
| 500095847 | Nominee Claim | Complete | $49.30 |
| 500095807 | Nominee Claim | Complete | $1.26 |
| 500095798 | Nominee Claim | Complete | $204.00 |
| 500095792 | Nominee Claim | Complete | $76.50 |
| 500095791 | Nominee Claim | Complete | $554.20 |
| 500095789 | Nominee Claim | Complete | $90.10 |
| 500095784 | Nominee Claim | Complete | $180.20 |
| 500095780 | Nominee Claim | Complete | $85.00 |
| 500095777 | Nominee Claim | Complete | $74.80 |
| 500095775 | Nominee Claim | Complete | $195.50 |
| 500095773 | Nominee Claim | Complete | $66.30 |
| 500095771 | Nominee Claim | Complete | $32.30 |
| 500095770 | Nominee Claim | Complete | $14,198.96 |
| 500095768 | Nominee Claim | Complete | $105.30 |
| 500095767 | Nominee Claim | Complete | $219.30 |
| 500095765 | Nominee Claim | Complete | $938.95 |
| 500095758 | Nominee Claim | Complete | $162.15 |
| 500095757 | Nominee Claim | Complete | $683.95 |
| 500095754 | Nominee Claim | Complete | $476.00 |
| 500095753 | Nominee Claim | Complete | $44.48 |
| 500095752 | Nominee Claim | Complete | $59.50 |
| 500095751 | Nominee Claim | Complete | $425.00 |
| 500095750 | Nominee Claim | Complete | $1.98 |
| 500095749 | Nominee Claim | Complete | $54.40 |
| 500095745 | Nominee Claim | Complete | $73.10 |
| 500095744 | Nominee Claim | Complete | $47.60 |
| 500095743 | Nominee Claim | Complete | $68.79 |

| | | | |
|---|---|---|---|
| 500095742 | Nominee Claim | Complete | $687.90 |
| 500095736 | Nominee Claim | Complete | $127.50 |
| 500095735 | Nominee Claim | Complete | $60.04 |
| 500095734 | Nominee Claim | Complete | $51.00 |
| 500095731 | Nominee Claim | Complete | $112.20 |
| 500095730 | Nominee Claim | Complete | $422.00 |
| 500095729 | Nominee Claim | Complete | $343.95 |
| 500095711 | Nominee Claim | Complete | $687.90 |
| 500095708 | Nominee Claim | Complete | $32.30 |
| 500095706 | Nominee Claim | Complete | $51.00 |
| 500095703 | Nominee Claim | Complete | $98.60 |
| 500095702 | Nominee Claim | Complete | $151.30 |
| 500095699 | Nominee Claim | Complete | $178.50 |
| 500095697 | Nominee Claim | Complete | $66.30 |
| 500095695 | Nominee Claim | Complete | $107.10 |
| 500095692 | Nominee Claim | Complete | $117.30 |
| 500095691 | Nominee Claim | Complete | $154.70 |
| 500095689 | Nominee Claim | Complete | $66.07 |
| 500095687 | Nominee Claim | Complete | $6,630.00 |
| 500095685 | Nominee Claim | Complete | $147.90 |
| 500095680 | Nominee Claim | Complete | $340.00 |
| 500095678 | Nominee Claim | Complete | $100.30 |
| 500095675 | Nominee Claim | Complete | $181.90 |
| 500095669 | Nominee Claim | Complete | $93.50 |
| 500095667 | Nominee Claim | Complete | $127.50 |
| 500095663 | Nominee Claim | Complete | $48.63 |
| 500095658 | Nominee Claim | Complete | $687.90 |
| 500095657 | Nominee Claim | Complete | $413.10 |
| 500095656 | Nominee Claim | Complete | $419.90 |
| 500095655 | Nominee Claim | Complete | $5,256.94 |
| 500095651 | Nominee Claim | Complete | $56.52 |
| 500095641 | Nominee Claim | Complete | $47.60 |
| 500095638 | Nominee Claim | Complete | $392.70 |
| 500095636 | Nominee Claim | Complete | $170.00 |
| 500095633 | Nominee Claim | Complete | $158.10 |
| 500095628 | Nominee Claim | Complete | $192.10 |
| 500095627 | Nominee Claim | Complete | $634.10 |
| 500095625 | Nominee Claim | Complete | $263.50 |
| 500095603 | Nominee Claim | Complete | $68.00 |
| 500095602 | Nominee Claim | Complete | $323.00 |
| 500095585 | Nominee Claim | Complete | $136.00 |
| 500095581 | Nominee Claim | Complete | $2,890.00 |
| 500095579 | Nominee Claim | Complete | $205.70 |
| 500095573 | Nominee Claim | Complete | $6,149.62 |
| 500095572 | Nominee Claim | Complete | $255.00 |

| | | | |
|---|---|---|---|
| 500095571 | Nominee Claim | Complete | $170.00 |
| 500095563 | Nominee Claim | Complete | $198.90 |
| 500095562 | Nominee Claim | Complete | $266.90 |
| 500095561 | Nominee Claim | Complete | $680.00 |
| 500095553 | Nominee Claim | Complete | $13,600.00 |
| 500095550 | Nominee Claim | Complete | $3,490.91 |
| 500095545 | Nominee Claim | Complete | $3,892.21 |
| 500095544 | Nominee Claim | Complete | $10,563.70 |
| 500095535 | Nominee Claim | Complete | $85.00 |
| 500095534 | Nominee Claim | Complete | $297.50 |
| 500095532 | Nominee Claim | Complete | $119.00 |
| 500095531 | Nominee Claim | Complete | $297.50 |
| 500095529 | Nominee Claim | Complete | $102.00 |
| 500095519 | Nominee Claim | Complete | $476.40 |
| 500095517 | Nominee Claim | Complete | $110.61 |
| 500095507 | Nominee Claim | Complete | $206.23 |
| 500095506 | Nominee Claim | Complete | $58.17 |
| 500095503 | Nominee Claim | Complete | $122.42 |
| 500095487 | Nominee Claim | Complete | $79.90 |
| 500095467 | Nominee Claim | Complete | $119.00 |
| 500095461 | Nominee Claim | Complete | $136.00 |
| 500095460 | Nominee Claim | Complete | $425.00 |
| 500095459 | Nominee Claim | Complete | $10.26 |
| 500095458 | Nominee Claim | Complete | $119.00 |
| 500095457 | Nominee Claim | Complete | $136.00 |
| 500095456 | Nominee Claim | Complete | $136.00 |
| 500095455 | Nominee Claim | Complete | $297.50 |
| 500095452 | Nominee Claim | Complete | $102.00 |
| 500095451 | Nominee Claim | Complete | $102.00 |
| 500095438 | Nominee Claim | Complete | $127.50 |
| 500095437 | Nominee Claim | Complete | $297.50 |
| 500095436 | Nominee Claim | Complete | $73.10 |
| 500095435 | Nominee Claim | Complete | $20.40 |
| 500095430 | Nominee Claim | Complete | $102.00 |
| 500095429 | Nominee Claim | Complete | $34.00 |
| 500095424 | Nominee Claim | Complete | $510.00 |
| 500095423 | Nominee Claim | Complete | $595.00 |
| 500095421 | Nominee Claim | Complete | $358.75 |
| 500095419 | Nominee Claim | Complete | $1,445.00 |
| 500095413 | Nominee Claim | Complete | $992.06 |
| 500095411 | Nominee Claim | Complete | $946.47 |
| 500095409 | Nominee Claim | Complete | $623.87 |
| 500095406 | Nominee Claim | Complete | $3,315.00 |
| 500095399 | Nominee Claim | Complete | $2,040.00 |
| 500095398 | Nominee Claim | Complete | $16,830.00 |

| | | | |
|---|---|---|---|
| 500095393 | Nominee Claim | Complete | $1,048.75 |
| 500095386 | Nominee Claim | Complete | $47.60 |
| 500095385 | Nominee Claim | Complete | $5,780.00 |
| 500095384 | Nominee Claim | Complete | $212.50 |
| 500095383 | Nominee Claim | Complete | $96.90 |
| 500095382 | Nominee Claim | Complete | $40.80 |
| 500095379 | Nominee Claim | Complete | $637.50 |
| 500095378 | Nominee Claim | Complete | $258.40 |
| 500095377 | Nominee Claim | Complete | $45.90 |
| 500095368 | Nominee Claim | Complete | $850.00 |
| 500095363 | Nominee Claim | Complete | $595.00 |
| 500095362 | Nominee Claim | Complete | $595.00 |
| 500095360 | Nominee Claim | Complete | $340.00 |
| 500095357 | Nominee Claim | Complete | $40.80 |
| 500095351 | Nominee Claim | Complete | $178.50 |
| 500095350 | Nominee Claim | Complete | $408.00 |
| 500095347 | Nominee Claim | Complete | $850.00 |
| 500095346 | Nominee Claim | Complete | $147.90 |
| 500095345 | Nominee Claim | Complete | $68.00 |
| 500095338 | Nominee Claim | Complete | $87.30 |
| 500095335 | Nominee Claim | Complete | $39.10 |
| 500095334 | Nominee Claim | Complete | $850.00 |
| 500095332 | Nominee Claim | Complete | $125.80 |
| 500095330 | Nominee Claim | Complete | $243.10 |
| 500095329 | Nominee Claim | Complete | $46.62 |
| 500095328 | Nominee Claim | Complete | $136.50 |
| 500095323 | Nominee Claim | Complete | $129.20 |
| 500095322 | Nominee Claim | Complete | $129.20 |
| 500095321 | Nominee Claim | Complete | $130.90 |
| 500095319 | Nominee Claim | Complete | $183.60 |
| 500095318 | Nominee Claim | Complete | $892.50 |
| 500095317 | Nominee Claim | Complete | $372.30 |
| 500095316 | Nominee Claim | Complete | $306.00 |
| 500095313 | Nominee Claim | Complete | $75.78 |
| 500095312 | Nominee Claim | Complete | $122.40 |
| 500095311 | Nominee Claim | Complete | $129.20 |
| 500095299 | Nominee Claim | Complete | $4,676.41 |
| 500095297 | Nominee Claim | Complete | $5,950.00 |
| 500095295 | Nominee Claim | Complete | $16,320.00 |
| 500095292 | Nominee Claim | Complete | $9,035.50 |
| 500095290 | Nominee Claim | Complete | $6,571.03 |
| 500095283 | Nominee Claim | Complete | $42.50 |
| 500095274 | Nominee Claim | Complete | $2,737.00 |
| 500095271 | Nominee Claim | Complete | $3,740.00 |
| 500095260 | Nominee Claim | Complete | $9,987.50 |

| | | | |
|---|---|---|---|
| 500095259 | Nominee Claim | Complete | $9,775.00 |
| 500095258 | Nominee Claim | Complete | $3,746.00 |
| 500095257 | Nominee Claim | Complete | $3,128.54 |
| 500095255 | Nominee Claim | Complete | $1,147.50 |
| 500095254 | Nominee Claim | Complete | $217.60 |
| 500095249 | Nominee Claim | Complete | $56.10 |
| 500095248 | Nominee Claim | Complete | $159.80 |
| 500095245 | Nominee Claim | Complete | $217.50 |
| 500095223 | Nominee Claim | Complete | $255.00 |
| 500095222 | Nominee Claim | Complete | $290.70 |
| 500095220 | Nominee Claim | Complete | $326.40 |
| 500095216 | Nominee Claim | Complete | $1,276.70 |
| 500095212 | Nominee Claim | Complete | $144.50 |
| 500095209 | Nominee Claim | Complete | $69.70 |
| 500095204 | Nominee Claim | Complete | $132.60 |
| 500095198 | Nominee Claim | Complete | $119.00 |
| 500095191 | Nominee Claim | Complete | $280.50 |
| 500095187 | Nominee Claim | Complete | $90.10 |
| 500095183 | Nominee Claim | Complete | $705.50 |
| 500095181 | Nominee Claim | Complete | $57.80 |
| 500095180 | Nominee Claim | Complete | $27.20 |
| 500095179 | Nominee Claim | Complete | $59.50 |
| 500095178 | Nominee Claim | Complete | $35.70 |
| 500095177 | Nominee Claim | Complete | $62.90 |
| 500095176 | Nominee Claim | Complete | $34.00 |
| 500095170 | Nominee Claim | Complete | $642.60 |
| 500095167 | Nominee Claim | Complete | $180.20 |
| 500095166 | Nominee Claim | Complete | $5,950.00 |
| 500095161 | Nominee Claim | Complete | $2,890.00 |
| 500095159 | Nominee Claim | Complete | $2,890.00 |
| 500095158 | Nominee Claim | Complete | $24.00 |
| 500095157 | Nominee Claim | Complete | $17.00 |
| 500095151 | Nominee Claim | Complete | $510.00 |
| 500095148 | Nominee Claim | Complete | $170.00 |
| 500095145 | Nominee Claim | Complete | $115.60 |
| 500095137 | Nominee Claim | Complete | $521.90 |
| 500095127 | Nominee Claim | Complete | $510.00 |
| 500095118 | Nominee Claim | Complete | $2.40 |
| 500095110 | Nominee Claim | Complete | $6.80 |
| 500095108 | Nominee Claim | Complete | $0.80 |
| 500095104 | Nominee Claim | Complete | $1.90 |
| 500095086 | Nominee Claim | Complete | $6,120.00 |
| 500095085 | Nominee Claim | Complete | $282.20 |
| 500095083 | Nominee Claim | Complete | $35.70 |
| 500095071 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500095069 | Nominee Claim | Complete | $340.00 |
| 500095068 | Nominee Claim | Complete | $690.34 |
| 500095058 | Nominee Claim | Complete | $1,700.00 |
| 500095049 | Nominee Claim | Complete | $5,610.00 |
| 500095046 | Nominee Claim | Complete | $170.00 |
| 500095045 | Nominee Claim | Complete | $170.00 |
| 500095044 | Nominee Claim | Complete | $255.00 |
| 500095043 | Nominee Claim | Complete | $680.00 |
| 500095042 | Nominee Claim | Complete | $224.00 |
| 500095041 | Nominee Claim | Complete | $340.00 |
| 500095040 | Nominee Claim | Complete | $510.00 |
| 500095039 | Nominee Claim | Complete | $1,360.00 |
| 500095038 | Nominee Claim | Complete | $85.00 |
| 500095037 | Nominee Claim | Complete | $255.00 |
| 500095036 | Nominee Claim | Complete | $340.00 |
| 500095035 | Nominee Claim | Complete | $606.90 |
| 500095034 | Nominee Claim | Complete | $680.00 |
| 500095033 | Nominee Claim | Complete | $170.00 |
| 500095032 | Nominee Claim | Complete | $85.00 |
| 500095031 | Nominee Claim | Complete | $127.50 |
| 500095030 | Nominee Claim | Complete | $1,700.00 |
| 500095020 | Nominee Claim | Complete | $22.10 |
| 500095019 | Nominee Claim | Complete | $90.10 |
| 500095010 | Nominee Claim | Complete | $1.38 |
| 500095008 | Nominee Claim | Complete | $0.24 |
| 500095006 | Nominee Claim | Complete | $287.30 |
| 500095000 | Nominee Claim | Complete | $223.30 |
| 500094994 | Nominee Claim | Complete | $892.50 |
| 500094983 | Nominee Claim | Complete | $804.10 |
| 500094982 | Nominee Claim | Complete | $3,893.00 |
| 500094977 | Nominee Claim | Complete | $1,870.00 |
| 500094971 | Nominee Claim | Complete | $493.00 |
| 500094961 | Nominee Claim | Complete | $170.00 |
| 500094955 | Nominee Claim | Complete | $8.80 |
| 500094952 | Nominee Claim | Complete | $96.90 |
| 500094947 | Nominee Claim | Complete | $17.25 |
| 500094946 | Nominee Claim | Complete | $221.00 |
| 500094944 | Nominee Claim | Complete | $17.00 |
| 500094928 | Nominee Claim | Complete | $18.15 |
| 500094902 | Nominee Claim | Complete | $6,657.24 |
| 500094901 | Nominee Claim | Complete | $3,162.00 |
| 500094900 | Nominee Claim | Complete | $4,193.48 |
| 500094899 | Nominee Claim | Complete | $1,027.21 |
| 500094898 | Nominee Claim | Complete | $9,246.63 |
| 500094895 | Nominee Claim | Complete | $12,920.00 |

| | | | |
|---|---|---|---|
| 500094893 | Nominee Claim | Complete | $49,300.00 |
| 500094881 | Nominee Claim | Complete | $2,538.10 |
| 500094877 | Nominee Claim | Complete | $334.90 |
| 500094871 | Nominee Claim | Complete | $2,167.50 |
| 500094870 | Nominee Claim | Complete | $2,659.02 |
| 500094865 | Nominee Claim | Complete | $2,801.48 |
| 500094863 | Nominee Claim | Complete | $437.22 |
| 500094848 | Nominee Claim | Complete | $4,329.11 |
| 500094831 | Nominee Claim | Complete | $0.36 |
| 500094822 | Nominee Claim | Complete | $178.50 |
| 500094811 | Nominee Claim | Complete | $10,554.59 |
| 500094807 | Nominee Claim | Complete | $3,573.92 |
| 500094798 | Nominee Claim | Complete | $151.30 |
| 500094789 | Nominee Claim | Complete | $700.00 |
| 500094782 | Nominee Claim | Complete | $600.78 |
| 500094781 | Nominee Claim | Complete | $753.41 |
| 500094780 | Nominee Claim | Complete | $11.04 |
| 500094775 | Nominee Claim | Complete | $6,666.21 |
| 500094767 | Nominee Claim | Complete | $349.30 |
| 500094766 | Nominee Claim | Complete | $172.46 |
| 500094765 | Nominee Claim | Complete | $748.88 |
| 500094762 | Nominee Claim | Complete | $1,599.13 |
| 500094761 | Nominee Claim | Complete | $3,755.62 |
| 500094760 | Nominee Claim | Complete | $5,440.00 |
| 500094758 | Nominee Claim | Complete | $6,575.78 |
| 500094753 | Nominee Claim | Complete | $4,434.96 |
| 500094751 | Nominee Claim | Complete | $12,434.85 |
| 500094745 | Nominee Claim | Complete | $7,820.00 |
| 500094744 | Nominee Claim | Complete | $1,040.32 |
| 500094739 | Nominee Claim | Complete | $101,540.77 |
| 500094731 | Nominee Claim | Complete | $1,190.00 |
| 500094730 | Nominee Claim | Complete | $306.00 |
| 500094723 | Nominee Claim | Complete | $679.00 |
| 500094719 | Nominee Claim | Complete | $6,462.52 |
| 500094703 | Nominee Claim | Complete | $467.50 |
| 500094700 | Nominee Claim | Complete | $1,132.20 |
| 500094697 | Nominee Claim | Complete | $4,199.00 |
| 500094696 | Nominee Claim | Complete | $1,020.00 |
| 500094674 | Nominee Claim | Complete | $7,055.00 |
| 500094672 | Nominee Claim | Complete | $4,590.00 |
| 500094654 | Nominee Claim | Complete | $85.00 |
| 500094652 | Nominee Claim | Complete | $2,890.00 |
| 500094651 | Nominee Claim | Complete | $3,101.68 |
| 500094649 | Nominee Claim | Complete | $12,580.00 |
| 500094647 | Nominee Claim | Complete | $812.60 |

| | | | |
|---|---|---|---|
| 500094633 | Nominee Claim | Complete | $44.20 |
| 500094621 | Nominee Claim | Complete | $2,946.49 |
| 500094617 | Nominee Claim | Complete | $2,057.00 |
| 500094616 | Nominee Claim | Complete | $238.00 |
| 500094615 | Nominee Claim | Complete | $221.00 |
| 500094614 | Nominee Claim | Complete | $561.00 |
| 500094610 | Nominee Claim | Complete | $1,062.50 |
| 500094608 | Nominee Claim | Complete | $2,337.50 |
| 500094605 | Nominee Claim | Complete | $240.40 |
| 500094604 | Nominee Claim | Complete | $51.00 |
| 500094599 | Nominee Claim | Complete | $119.00 |
| 500094575 | Nominee Claim | Complete | $34.00 |
| 500094564 | Nominee Claim | Complete | $68.00 |
| 500094558 | Nominee Claim | Complete | $102.00 |
| 500094520 | Nominee Claim | Complete | $722.50 |
| 500094518 | Nominee Claim | Complete | $132.60 |
| 500094517 | Nominee Claim | Complete | $146.20 |
| 500094516 | Nominee Claim | Complete | $139.40 |
| 500094515 | Nominee Claim | Complete | $187.00 |
| 500094513 | Nominee Claim | Complete | $129.20 |
| 500094512 | Nominee Claim | Complete | $178.50 |
| 500094511 | Nominee Claim | Complete | $115.60 |
| 500094506 | Nominee Claim | Complete | $95.20 |
| 500094505 | Nominee Claim | Complete | $78.20 |
| 500094504 | Nominee Claim | Complete | $134.30 |
| 500094503 | Nominee Claim | Complete | $95.20 |
| 500094496 | Nominee Claim | Complete | $3,230.00 |
| 500094495 | Nominee Claim | Complete | $1,700.00 |
| 500094493 | Nominee Claim | Complete | $3,060.00 |
| 500094492 | Nominee Claim | Complete | $3,468.00 |
| 500094491 | Nominee Claim | Complete | $1,071.00 |
| 500094490 | Nominee Claim | Complete | $1,071.00 |
| 500094489 | Nominee Claim | Complete | $1,088.00 |
| 500094483 | Nominee Claim | Complete | $1,020.00 |
| 500094471 | Nominee Claim | Complete | $4,590.00 |
| 500094466 | Nominee Claim | Complete | $2,618.00 |
| 500094465 | Nominee Claim | Complete | $771.12 |
| 500094461 | Nominee Claim | Complete | $195.50 |
| 500094456 | Nominee Claim | Complete | $2.70 |
| 500094445 | Nominee Claim | Complete | $45.90 |
| 500094442 | Nominee Claim | Complete | $425.00 |
| 500094437 | Nominee Claim | Complete | $10,405.70 |
| 500094426 | Nominee Claim | Complete | $4,165.00 |
| 500094421 | Nominee Claim | Complete | $1,951.22 |
| 500094411 | Nominee Claim | Complete | $3,408.90 |

| | | | |
|---|---|---|---|
| 500094401 | Nominee Claim | Complete | $4,177.00 |
| 500094396 | Nominee Claim | Complete | $1,237.10 |
| 500094395 | Nominee Claim | Complete | $2,040.00 |
| 500094393 | Nominee Claim | Complete | $15,352.00 |
| 500094392 | Nominee Claim | Complete | $1,241.00 |
| 500094390 | Nominee Claim | Complete | $712.30 |
| 500094389 | Nominee Claim | Complete | $299.20 |
| 500094388 | Nominee Claim | Complete | $11,135.00 |
| 500094386 | Nominee Claim | Complete | $1,700.00 |
| 500094378 | Nominee Claim | Complete | $9,637.00 |
| 500094367 | Nominee Claim | Complete | $940.00 |
| 500094366 | Nominee Claim | Complete | $2,380.00 |
| 500094363 | Nominee Claim | Complete | $2,890.00 |
| 500094350 | Nominee Claim | Complete | $340.00 |
| 500094340 | Nominee Claim | Complete | $3,680.08 |
| 500094338 | Nominee Claim | Complete | $28,900.00 |
| 500094335 | Nominee Claim | Complete | $49,791.83 |
| 500094333 | Nominee Claim | Complete | $15,470.00 |
| 500094331 | Nominee Claim | Complete | $1,438.01 |
| 500094324 | Nominee Claim | Complete | $71,116.44 |
| 500094323 | Nominee Claim | Complete | $2,127.85 |
| 500094321 | Nominee Claim | Complete | $2,917.76 |
| 500094320 | Nominee Claim | Complete | $2,550.00 |
| 500094318 | Nominee Claim | Complete | $4,094.96 |
| 500094310 | Nominee Claim | Complete | $4,944.96 |
| 500094307 | Nominee Claim | Complete | $4,420.00 |
| 500094305 | Nominee Claim | Complete | $15,300.00 |
| 500094304 | Nominee Claim | Complete | $9,010.00 |
| 500094300 | Nominee Claim | Complete | $1,870.00 |
| 500094299 | Nominee Claim | Complete | $510.00 |
| 500094298 | Nominee Claim | Complete | $1,700.00 |
| 500094290 | Nominee Claim | Complete | $42,500.00 |
| 500094283 | Nominee Claim | Complete | $49,497.87 |
| 500094281 | Nominee Claim | Complete | $4,264.96 |
| 500094278 | Nominee Claim | Complete | $6,375.00 |
| 500094276 | Nominee Claim | Complete | $904.60 |
| 500094269 | Nominee Claim | Complete | $4,250.00 |
| 500094267 | Nominee Claim | Complete | $17,000.00 |
| 500094266 | Nominee Claim | Complete | $6,290.00 |
| 500094262 | Nominee Claim | Complete | $4,802.50 |
| 500094261 | Nominee Claim | Complete | $4,632.50 |
| 500094259 | Nominee Claim | Complete | $3,046.84 |
| 500094258 | Nominee Claim | Complete | $10,710.00 |
| 500094253 | Nominee Claim | Complete | $8,953.70 |
| 500094251 | Nominee Claim | Complete | $5,561.69 |

| | | | |
|---|---|---|---|
| 500094217 | Nominee Claim | Complete | $2,380.00 |
| 500094213 | Nominee Claim | Complete | $195.50 |
| 500094205 | Nominee Claim | Complete | $374.00 |
| 500094199 | Nominee Claim | Complete | $204.00 |
| 500094197 | Nominee Claim | Complete | $44.40 |
| 500094196 | Nominee Claim | Complete | $16.80 |
| 500094191 | Nominee Claim | Complete | $8.50 |
| 500094189 | Nominee Claim | Complete | $391.00 |
| 500094188 | Nominee Claim | Complete | $161.50 |
| 500094157 | Nominee Claim | Complete | $170.00 |
| 500094156 | Nominee Claim | Complete | $1.70 |
| 500094153 | Nominee Claim | Complete | $2,230.59 |
| 500094149 | Nominee Claim | Complete | $1,138.08 |
| 500094148 | Nominee Claim | Complete | $850.00 |
| 500094141 | Nominee Claim | Complete | $85.00 |
| 500094137 | Nominee Claim | Complete | $570.00 |
| 500094128 | Nominee Claim | Complete | $17,510.00 |
| 500094125 | Nominee Claim | Complete | $650.00 |
| 500094121 | Nominee Claim | Complete | $873.46 |
| 500094116 | Nominee Claim | Complete | $3,525.80 |
| 500094110 | Nominee Claim | Complete | $952.36 |
| 500094108 | Nominee Claim | Complete | $74.96 |
| 500094105 | Nominee Claim | Complete | $1,197.90 |
| 500094099 | Nominee Claim | Complete | $3,026.00 |
| 500094092 | Nominee Claim | Complete | $129.20 |
| 500094075 | Nominee Claim | Complete | $840.00 |
| 500094072 | Nominee Claim | Complete | $4,944.96 |
| 500094068 | Nominee Claim | Complete | $1,700.00 |
| 500094060 | Nominee Claim | Complete | $107.10 |
| 500094057 | Nominee Claim | Complete | $593.30 |
| 500094039 | Nominee Claim | Complete | $1,190.00 |
| 500094037 | Nominee Claim | Complete | $2,380.00 |
| 500094036 | Nominee Claim | Complete | $4,760.00 |
| 500094035 | Nominee Claim | Complete | $2,040.00 |
| 500094032 | Nominee Claim | Complete | $3,697.50 |
| 500094031 | Nominee Claim | Complete | $74.80 |
| 500094029 | Nominee Claim | Complete | $35.70 |
| 500094023 | Nominee Claim | Complete | $49.30 |
| 500094018 | Nominee Claim | Complete | $10,370.00 |
| 500094016 | Nominee Claim | Complete | $11.90 |
| 500094007 | Nominee Claim | Complete | $6,460.00 |
| 500094006 | Nominee Claim | Complete | $9,180.00 |
| 500094004 | Nominee Claim | Complete | $7,310.00 |
| 500094002 | Nominee Claim | Complete | $68.00 |
| 500094001 | Nominee Claim | Complete | $34.00 |

| | | | |
|---|---|---|---|
| 500093974 | Nominee Claim | Complete | $255.00 |
| 500093959 | Nominee Claim | Complete | $183.60 |
| 500093947 | Nominee Claim | Complete | $20.40 |
| 500093946 | Nominee Claim | Complete | $496.40 |
| 500093928 | Nominee Claim | Complete | $32.30 |
| 500093927 | Nominee Claim | Complete | $198.90 |
| 500093912 | Nominee Claim | Complete | $42.50 |
| 500093911 | Nominee Claim | Complete | $64.60 |
| 500093909 | Nominee Claim | Complete | $370.00 |
| 500093907 | Nominee Claim | Complete | $66.30 |
| 500093900 | Nominee Claim | Complete | $78.20 |
| 500093891 | Nominee Claim | Complete | $57.80 |
| 500093889 | Nominee Claim | Complete | $382.50 |
| 500093884 | Nominee Claim | Complete | $1,190.00 |
| 500093883 | Nominee Claim | Complete | $1,156.00 |
| 500093881 | Nominee Claim | Complete | $30.05 |
| 500093878 | Nominee Claim | Complete | $2,550.00 |
| 500093877 | Nominee Claim | Complete | $2,210.00 |
| 500093876 | Nominee Claim | Complete | $18.70 |
| 500093874 | Nominee Claim | Complete | $68.00 |
| 500093838 | Nominee Claim | Complete | $935.00 |
| 500093827 | Nominee Claim | Complete | $850.00 |
| 500093825 | Nominee Claim | Complete | $275.40 |
| 500093823 | Nominee Claim | Complete | $1,744.00 |
| 500093821 | Nominee Claim | Complete | $164.90 |
| 500093820 | Nominee Claim | Complete | $680.00 |
| 500093819 | Nominee Claim | Complete | $3,315.00 |
| 500093808 | Nominee Claim | Complete | $574.60 |
| 500093796 | Nominee Claim | Complete | $431.80 |
| 500093795 | Nominee Claim | Complete | $8.50 |
| 500093794 | Nominee Claim | Complete | $17.00 |
| 500093792 | Nominee Claim | Complete | $17.00 |
| 500093791 | Nominee Claim | Complete | $1,190.00 |
| 500093767 | Nominee Claim | Complete | $408.00 |
| 500093766 | Nominee Claim | Complete | $44.76 |
| 500093762 | Nominee Claim | Complete | $258.40 |
| 500093761 | Nominee Claim | Complete | $3,598.90 |
| 500093757 | Nominee Claim | Complete | $1,020.00 |
| 500093755 | Nominee Claim | Complete | $14,992.22 |
| 500093754 | Nominee Claim | Complete | $340.00 |
| 500093752 | Nominee Claim | Complete | $680.00 |
| 500093751 | Nominee Claim | Complete | $1,598.00 |
| 500093750 | Nominee Claim | Complete | $7,990.00 |
| 500093747 | Nominee Claim | Complete | $41,933.91 |
| 500093742 | Nominee Claim | Complete | $4,451.87 |

| | | | |
|---|---|---|---|
| 500093739 | Nominee Claim | Complete | $9,364.59 |
| 500093731 | Nominee Claim | Complete | $102.00 |
| 500093728 | Nominee Claim | Complete | $254.65 |
| 500093727 | Nominee Claim | Complete | $3,450.00 |
| 500093725 | Nominee Claim | Complete | $2,582.67 |
| 500093724 | Nominee Claim | Complete | $2,825.73 |
| 500093716 | Nominee Claim | Complete | $1,409.24 |
| 500093715 | Nominee Claim | Complete | $4,210.90 |
| 500093714 | Nominee Claim | Complete | $9,531.04 |
| 500093713 | Nominee Claim | Complete | $2,038.56 |
| 500093704 | Nominee Claim | Complete | $16,009.18 |
| 500093703 | Nominee Claim | Complete | $5,401.85 |
| 500093702 | Nominee Claim | Complete | $773.40 |
| 500093700 | Nominee Claim | Complete | $15,250.07 |
| 500093698 | Nominee Claim | Complete | $544.00 |
| 500093695 | Nominee Claim | Complete | $411.72 |
| 500093694 | Nominee Claim | Complete | $456.26 |
| 500093693 | Nominee Claim | Complete | $2,005.57 |
| 500093690 | Nominee Claim | Complete | $2,821.70 |
| 500093686 | Nominee Claim | Complete | $8,216.88 |
| 500093684 | Nominee Claim | Complete | $510.00 |
| 500093681 | Nominee Claim | Complete | $1,700.00 |
| 500093680 | Nominee Claim | Complete | $560.30 |
| 500093679 | Nominee Claim | Complete | $4,717.50 |
| 500093678 | Nominee Claim | Complete | $1,897.20 |
| 500093671 | Nominee Claim | Complete | $13,600.00 |
| 27148 | Claim Form | Complete | $510.00 |
| 25789 | Claim Form | Complete | $137.70 |
| 22385 | Claim Form | Complete | $170.00 |
| 28486 | Claim Form | Complete | $340.00 |
| 25788 | Claim Form | Complete | $151.30 |
| 25787 | Claim Form | Complete | $627.30 |
| 25786 | Claim Form | Complete | $127.50 |
| 27122 | Claim Form | Complete | $212.50 |
| 25702 | Claim Form | Complete | $119.00 |
| 25784 | Claim Form | Complete | $141.10 |
| 27110 | Claim Form | Complete | $935.00 |
| 25756 | Claim Form | Complete | $25.50 |
| 27088 | Claim Form | Complete | $340.00 |
| 24095 | Claim Form | Complete | $340.00 |
| 25750 | Claim Form | Complete | $136.00 |
| 25646 | Claim Form | Complete | $6.80 |
| 30812 | Claim Form | Complete | $510.00 |
| 28436 | Claim Form | Complete | $340.00 |
| 24086 | Claim Form | Complete | $78.20 |

| | | | |
|---|---|---|---|
| 25742 | Claim Form | Complete | $23.80 |
| 500093664 | Nominee Claim | Complete | $1,140.00 |
| 500093663 | Nominee Claim | Complete | $1,186.00 |
| 500093657 | Nominee Claim | Complete | $433.50 |
| 500093656 | Nominee Claim | Complete | $215.90 |
| 500093655 | Nominee Claim | Complete | $51.00 |
| 500093654 | Nominee Claim | Complete | $170.00 |
| 500093653 | Nominee Claim | Complete | $1,020.00 |
| 500093640 | Nominee Claim | Complete | $45.90 |
| 500093639 | Nominee Claim | Complete | $93.50 |
| 500093635 | Nominee Claim | Complete | $525.30 |
| 500093634 | Nominee Claim | Complete | $158.10 |
| 500093633 | Nominee Claim | Complete | $45.90 |
| 500093628 | Nominee Claim | Complete | $255.00 |
| 500093627 | Nominee Claim | Complete | $316.20 |
| 500093625 | Nominee Claim | Complete | $130.90 |
| 500093620 | Nominee Claim | Complete | $91.80 |
| 500093619 | Nominee Claim | Complete | $212.50 |
| 500093618 | Nominee Claim | Complete | $105.40 |
| 500093616 | Nominee Claim | Complete | $142.80 |
| 500093614 | Nominee Claim | Complete | $175.10 |
| 500093607 | Nominee Claim | Complete | $2,340.90 |
| 500093597 | Nominee Claim | Complete | $42.50 |
| 500093581 | Nominee Claim | Complete | $344.35 |
| 500093580 | Nominee Claim | Complete | $237.14 |
| 500093579 | Nominee Claim | Complete | $1,096.79 |
| 500093574 | Nominee Claim | Complete | $2,528.00 |
| 500093571 | Nominee Claim | Complete | $442.00 |
| 500093569 | Nominee Claim | Complete | $204.00 |
| 500093542 | Nominee Claim | Complete | $510.00 |
| 500093534 | Nominee Claim | Complete | $9.98 |
| 500093514 | Nominee Claim | Complete | $8,500.00 |
| 500093502 | Nominee Claim | Complete | $127,670.00 |
| 500093492 | Nominee Claim | Complete | $10.00 |
| 500093486 | Nominee Claim | Complete | $238.00 |
| 500093485 | Nominee Claim | Complete | $402.90 |
| 500093483 | Nominee Claim | Complete | $340.00 |
| 500093472 | Nominee Claim | Complete | $476.00 |
| 500093470 | Nominee Claim | Complete | $306.00 |
| 500093469 | Nominee Claim | Complete | $34.00 |
| 500093463 | Nominee Claim | Complete | $255.00 |
| 500093460 | Nominee Claim | Complete | $230.25 |
| 500093456 | Nominee Claim | Complete | $102.00 |
| 500093454 | Nominee Claim | Complete | $255.00 |
| 500093445 | Nominee Claim | Complete | $201.11 |

| | | | |
|---|---|---|---|
| 500093423 | Nominee Claim | Complete | $680.00 |
| 500093421 | Nominee Claim | Complete | $81.60 |
| 500093420 | Nominee Claim | Complete | $510.00 |
| 500093419 | Nominee Claim | Complete | $1,827.50 |
| 500093406 | Nominee Claim | Complete | $190.50 |
| 500093391 | Nominee Claim | Complete | $409.39 |
| 500093389 | Nominee Claim | Complete | $102.00 |
| 500093388 | Nominee Claim | Complete | $51.00 |
| 500093387 | Nominee Claim | Complete | $105.99 |
| 500093382 | Nominee Claim | Complete | $127.50 |
| 500093381 | Nominee Claim | Complete | $340.00 |
| 500093363 | Nominee Claim | Complete | $9,350.00 |
| 500093356 | Nominee Claim | Complete | $9,010.00 |
| 500093350 | Nominee Claim | Complete | $340.00 |
| 500093328 | Nominee Claim | Complete | $1,530.00 |
| 500093326 | Nominee Claim | Complete | $2,910.40 |
| 500093305 | Nominee Claim | Complete | $4,231.30 |
| 500093281 | Nominee Claim | Complete | $1,804.45 |
| 500093230 | Nominee Claim | Complete | $340.00 |
| 500093229 | Nominee Claim | Complete | $562.70 |
| 500093222 | Nominee Claim | Complete | $66.30 |
| 500093221 | Nominee Claim | Complete | $425.00 |
| 500093220 | Nominee Claim | Complete | $59.50 |
| 500093218 | Nominee Claim | Complete | $115.60 |
| 500093216 | Nominee Claim | Complete | $510.00 |
| 500093215 | Nominee Claim | Complete | $5,950.00 |
| 500093208 | Nominee Claim | Complete | $124.10 |
| 500093205 | Nominee Claim | Complete | $212.50 |
| 500093192 | Nominee Claim | Complete | $60.62 |
| 500093180 | Nominee Claim | Complete | $510.00 |
| 500093169 | Nominee Claim | Complete | $382.50 |
| 500093165 | Nominee Claim | Complete | $287.30 |
| 500093157 | Nominee Claim | Complete | $68.00 |
| 500093136 | Nominee Claim | Complete | $652.95 |
| 500093133 | Nominee Claim | Complete | $221.00 |
| 500093131 | Nominee Claim | Complete | $204.00 |
| 500093111 | Nominee Claim | Complete | $10.80 |
| 500093102 | Nominee Claim | Complete | $85.00 |
| 500093093 | Nominee Claim | Complete | $8.50 |
| 500093031 | Nominee Claim | Complete | $680.00 |
| 500093029 | Nominee Claim | Complete | $153.00 |
| 500093028 | Nominee Claim | Complete | $68.00 |
| 500093027 | Nominee Claim | Complete | $119.00 |
| 500093026 | Nominee Claim | Complete | $85.00 |
| 500093024 | Nominee Claim | Complete | $238.00 |

| | | | |
|---|---|---|---|
| 500093023 | Nominee Claim | Complete | $51.00 |
| 500093022 | Nominee Claim | Complete | $153.00 |
| 500093021 | Nominee Claim | Complete | $102.00 |
| 500093020 | Nominee Claim | Complete | $51.00 |
| 500093019 | Nominee Claim | Complete | $51.00 |
| 500093018 | Nominee Claim | Complete | $51.00 |
| 500093017 | Nominee Claim | Complete | $25.50 |
| 500093016 | Nominee Claim | Complete | $25.50 |
| 500093015 | Nominee Claim | Complete | $25.50 |
| 500092979 | Nominee Claim | Complete | $10.20 |
| 500092961 | Nominee Claim | Complete | $154.00 |
| 500092931 | Nominee Claim | Complete | $221.00 |
| 500092902 | Nominee Claim | Complete | $340.00 |
| 500092890 | Nominee Claim | Complete | $8.50 |
| 500092885 | Nominee Claim | Complete | $42.50 |
| 500092853 | Nominee Claim | Complete | $34.00 |
| 500092840 | Nominee Claim | Complete | $18.70 |
| 500092839 | Nominee Claim | Complete | $18.70 |
| 500092836 | Nominee Claim | Complete | $204.00 |
| 500092829 | Nominee Claim | Complete | $153.00 |
| 500092827 | Nominee Claim | Complete | $204.00 |
| 500092824 | Nominee Claim | Complete | $850.00 |
| 500092822 | Nominee Claim | Complete | $340.00 |
| 500092821 | Nominee Claim | Complete | $228.40 |
| 500092819 | Nominee Claim | Complete | $5,100.00 |
| 500092816 | Nominee Claim | Complete | $249.60 |
| 500092815 | Nominee Claim | Complete | $170.00 |
| 500092812 | Nominee Claim | Complete | $340.00 |
| 500092798 | Nominee Claim | Complete | $51.00 |
| 500092797 | Nominee Claim | Complete | $54.00 |
| 500092793 | Nominee Claim | Complete | $25.50 |
| 500092792 | Nominee Claim | Complete | $22.10 |
| 500092787 | Nominee Claim | Complete | $40.80 |
| 500092780 | Nominee Claim | Complete | $25.50 |
| 500092775 | Nominee Claim | Complete | $15.30 |
| 500092745 | Nominee Claim | Complete | $221.00 |
| 500092741 | Nominee Claim | Complete | $51.00 |
| 500092718 | Nominee Claim | Complete | $76.50 |
| 500092684 | Nominee Claim | Complete | $1,086.30 |
| 500092673 | Nominee Claim | Complete | $510.00 |
| 500092669 | Nominee Claim | Complete | $81.75 |
| 500092663 | Nominee Claim | Complete | $340.00 |
| 500092659 | Nominee Claim | Complete | $68.00 |
| 500092653 | Nominee Claim | Complete | $120.70 |
| 500092652 | Nominee Claim | Complete | $120.70 |

| | | | |
|---|---|---|---|
| 500092650 | Nominee Claim | Complete | $59.50 |
| 500092644 | Nominee Claim | Complete | $170.00 |
| 500092624 | Nominee Claim | Complete | $656.20 |
| 500092616 | Nominee Claim | Complete | $331.50 |
| 500092615 | Nominee Claim | Complete | $374.00 |
| 500092614 | Nominee Claim | Complete | $110.40 |
| 500092613 | Nominee Claim | Complete | $44.10 |
| 500092612 | Nominee Claim | Complete | $170.00 |
| 500092611 | Nominee Claim | Complete | $170.00 |
| 500092609 | Nominee Claim | Complete | $161.50 |
| 500092608 | Nominee Claim | Complete | $170.00 |
| 500092607 | Nominee Claim | Complete | $153.00 |
| 500092606 | Nominee Claim | Complete | $161.50 |
| 500092602 | Nominee Claim | Complete | $189.40 |
| 500092601 | Nominee Claim | Complete | $102.00 |
| 500092600 | Nominee Claim | Complete | $93.50 |
| 500092598 | Nominee Claim | Complete | $51.00 |
| 500092597 | Nominee Claim | Complete | $34.00 |
| 500092596 | Nominee Claim | Complete | $306.00 |
| 500092595 | Nominee Claim | Complete | $136.00 |
| 500092593 | Nominee Claim | Complete | $51.00 |
| 500092591 | Nominee Claim | Complete | $42.50 |
| 500092590 | Nominee Claim | Complete | $51.00 |
| 500092589 | Nominee Claim | Complete | $1,020.00 |
| 500092588 | Nominee Claim | Complete | $17.00 |
| 500092587 | Nominee Claim | Complete | $76.50 |
| 500092586 | Nominee Claim | Complete | $170.00 |
| 500092584 | Nominee Claim | Complete | $212.50 |
| 500092582 | Nominee Claim | Complete | $8.50 |
| 500092579 | Nominee Claim | Complete | $688.50 |
| 500092578 | Nominee Claim | Complete | $688.50 |
| 500092577 | Nominee Claim | Complete | $161.50 |
| 500092558 | Nominee Claim | Complete | $85.00 |
| 500092555 | Nominee Claim | Complete | $25.50 |
| 500092554 | Nominee Claim | Complete | $42.50 |
| 500092553 | Nominee Claim | Complete | $85.00 |
| 500092550 | Nominee Claim | Complete | $25.00 |
| 500092534 | Nominee Claim | Complete | $34.00 |
| 500092511 | Nominee Claim | Complete | $306.00 |
| 500092510 | Nominee Claim | Complete | $170.00 |
| 500092486 | Nominee Claim | Complete | $85.00 |
| 500092484 | Nominee Claim | Complete | $204.00 |
| 500092483 | Nominee Claim | Complete | $850.00 |
| 500092481 | Nominee Claim | Complete | $59.50 |
| 500092442 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500092441 | Nominee Claim | Complete | $170.00 |
| 500092426 | Nominee Claim | Complete | $731.00 |
| 500092425 | Nominee Claim | Complete | $178.50 |
| 500092422 | Nominee Claim | Complete | $272.00 |
| 500092421 | Nominee Claim | Complete | $204.00 |
| 500092420 | Nominee Claim | Complete | $874.50 |
| 500092419 | Nominee Claim | Complete | $756.50 |
| 500092418 | Nominee Claim | Complete | $663.00 |
| 500092417 | Nominee Claim | Complete | $127.50 |
| 500092416 | Nominee Claim | Complete | $705.50 |
| 500092414 | Nominee Claim | Complete | $212.50 |
| 500092413 | Nominee Claim | Complete | $187.00 |
| 500092412 | Nominee Claim | Complete | $255.00 |
| 500092411 | Nominee Claim | Complete | $221.00 |
| 500092410 | Nominee Claim | Complete | $425.00 |
| 500092409 | Nominee Claim | Complete | $280.50 |
| 500092398 | Nominee Claim | Complete | $340.00 |
| 500092372 | Nominee Claim | Complete | $85.00 |
| 500092371 | Nominee Claim | Complete | $42.50 |
| 500092367 | Nominee Claim | Complete | $17.00 |
| 500092366 | Nominee Claim | Complete | $34.00 |
| 500092365 | Nominee Claim | Complete | $42.50 |
| 500092363 | Nominee Claim | Complete | $25.50 |
| 500092360 | Nominee Claim | Complete | $85.00 |
| 500092359 | Nominee Claim | Complete | $42.50 |
| 500092355 | Nominee Claim | Complete | $8.50 |
| 500092351 | Nominee Claim | Complete | $85.00 |
| 500092350 | Nominee Claim | Complete | $85.00 |
| 500092346 | Nominee Claim | Complete | $42.50 |
| 500092343 | Nominee Claim | Complete | $8.50 |
| 500092342 | Nominee Claim | Complete | $17.00 |
| 500092341 | Nominee Claim | Complete | $25.50 |
| 500092339 | Nominee Claim | Complete | $8.50 |
| 500092337 | Nominee Claim | Complete | $8.50 |
| 500092334 | Nominee Claim | Complete | $34.00 |
| 500092332 | Nominee Claim | Complete | $17.00 |
| 500092330 | Nominee Claim | Complete | $17.00 |
| 500092328 | Nominee Claim | Complete | $144.50 |
| 500092325 | Nominee Claim | Complete | $51.00 |
| 500092324 | Nominee Claim | Complete | $25.50 |
| 500092323 | Nominee Claim | Complete | $170.00 |
| 500092319 | Nominee Claim | Complete | $34.00 |
| 500092317 | Nominee Claim | Complete | $25.50 |
| 500092314 | Nominee Claim | Complete | $170.00 |
| 500092312 | Nominee Claim | Complete | $17.00 |

| | | | |
|---|---|---|---|
| 500092311 | Nominee Claim | Complete | $8.50 |
| 500092310 | Nominee Claim | Complete | $59.50 |
| 500092307 | Nominee Claim | Complete | $127.50 |
| 500092303 | Nominee Claim | Complete | $110.50 |
| 500092300 | Nominee Claim | Complete | $170.00 |
| 500092298 | Nominee Claim | Complete | $17.00 |
| 500092293 | Nominee Claim | Complete | $25.50 |
| 500092292 | Nominee Claim | Complete | $42.50 |
| 500092290 | Nominee Claim | Complete | $17.00 |
| 500092281 | Nominee Claim | Complete | $51.00 |
| 500092280 | Nominee Claim | Complete | $850.00 |
| 500092279 | Nominee Claim | Complete | $1,700.00 |
| 500092272 | Nominee Claim | Complete | $255.00 |
| 500092264 | Nominee Claim | Complete | $3,700.00 |
| 500092262 | Nominee Claim | Complete | $85.00 |
| 500092260 | Nominee Claim | Complete | $42.50 |
| 500092259 | Nominee Claim | Complete | $127.50 |
| 500092256 | Nominee Claim | Complete | $85.00 |
| 500092255 | Nominee Claim | Complete | $85.00 |
| 500092254 | Nominee Claim | Complete | $51.00 |
| 500092253 | Nominee Claim | Complete | $85.00 |
| 500092252 | Nominee Claim | Complete | $122.00 |
| 500092251 | Nominee Claim | Complete | $68.00 |
| 500092246 | Nominee Claim | Complete | $34.00 |
| 500092245 | Nominee Claim | Complete | $34.00 |
| 500092244 | Nominee Claim | Complete | $34.00 |
| 500092239 | Nominee Claim | Complete | $59.50 |
| 500092229 | Nominee Claim | Complete | $51.00 |
| 500092226 | Nominee Claim | Complete | $17.00 |
| 500092223 | Nominee Claim | Complete | $85.00 |
| 500092214 | Nominee Claim | Complete | $1,751.00 |
| 500092211 | Nominee Claim | Complete | $48.90 |
| 500092209 | Nominee Claim | Complete | $93.50 |
| 500092207 | Nominee Claim | Complete | $85.00 |
| 500092206 | Nominee Claim | Complete | $51.00 |
| 500092204 | Nominee Claim | Complete | $119.00 |
| 500092203 | Nominee Claim | Complete | $42.50 |
| 500092201 | Nominee Claim | Complete | $170.00 |
| 500092200 | Nominee Claim | Complete | $1,742.50 |
| 500092199 | Nominee Claim | Complete | $132.31 |
| 500092198 | Nominee Claim | Complete | $34.00 |
| 500092197 | Nominee Claim | Complete | $42.50 |
| 500092196 | Nominee Claim | Complete | $1,471.50 |
| 500092195 | Nominee Claim | Complete | $42.50 |
| 500092193 | Nominee Claim | Complete | $42.50 |

| | | | |
|---|---|---|---|
| 500092190 | Nominee Claim | Complete | $68.00 |
| 500092189 | Nominee Claim | Complete | $170.00 |
| 500092186 | Nominee Claim | Complete | $8.50 |
| 500092185 | Nominee Claim | Complete | $255.00 |
| 500092184 | Nominee Claim | Complete | $170.00 |
| 500092183 | Nominee Claim | Complete | $85.00 |
| 500092181 | Nominee Claim | Complete | $255.00 |
| 500092180 | Nominee Claim | Complete | $510.00 |
| 500092179 | Nominee Claim | Complete | $127.50 |
| 500092178 | Nominee Claim | Complete | $85.00 |
| 500092176 | Nominee Claim | Complete | $51.00 |
| 500092173 | Nominee Claim | Complete | $170.00 |
| 500092172 | Nominee Claim | Complete | $255.00 |
| 500092169 | Nominee Claim | Complete | $340.00 |
| 500092166 | Nominee Claim | Complete | $127.50 |
| 500092163 | Nominee Claim | Complete | $170.00 |
| 500092162 | Nominee Claim | Complete | $4,760.00 |
| 500092161 | Nominee Claim | Complete | $340.00 |
| 500092157 | Nominee Claim | Complete | $34.00 |
| 500092155 | Nominee Claim | Complete | $212.50 |
| 500092154 | Nominee Claim | Complete | $110.50 |
| 500092152 | Nominee Claim | Complete | $102.00 |
| 500092150 | Nominee Claim | Complete | $425.00 |
| 500092147 | Nominee Claim | Complete | $1,360.00 |
| 500092144 | Nominee Claim | Complete | $25.50 |
| 500092140 | Nominee Claim | Complete | $42,500.00 |
| 500092137 | Nominee Claim | Complete | $340.00 |
| 500092136 | Nominee Claim | Complete | $25.50 |
| 500092131 | Nominee Claim | Complete | $629.00 |
| 500092128 | Nominee Claim | Complete | $680.00 |
| 500092126 | Nominee Claim | Complete | $59.50 |
| 500092122 | Nominee Claim | Complete | $42.50 |
| 500092118 | Nominee Claim | Complete | $42.50 |
| 500092113 | Nominee Claim | Complete | $127.50 |
| 500092111 | Nominee Claim | Complete | $85.00 |
| 500092110 | Nominee Claim | Complete | $85.00 |
| 500092109 | Nominee Claim | Complete | $42.50 |
| 500092108 | Nominee Claim | Complete | $17.00 |
| 500092107 | Nominee Claim | Complete | $25.50 |
| 500092105 | Nominee Claim | Complete | $3,400.00 |
| 500092103 | Nominee Claim | Complete | $110.50 |
| 500092102 | Nominee Claim | Complete | $25.50 |
| 500092101 | Nominee Claim | Complete | $85.00 |
| 500092100 | Nominee Claim | Complete | $136.00 |
| 500092099 | Nominee Claim | Complete | $136.00 |

| | | | |
|---|---|---|---|
| 500092097 | Nominee Claim | Complete | $85.00 |
| 500092096 | Nominee Claim | Complete | $93.50 |
| 500092093 | Nominee Claim | Complete | $17.00 |
| 500092090 | Nominee Claim | Complete | $51.00 |
| 500092089 | Nominee Claim | Complete | $51.00 |
| 500092088 | Nominee Claim | Complete | $51.00 |
| 500092087 | Nominee Claim | Complete | $204.00 |
| 500092085 | Nominee Claim | Complete | $110.50 |
| 500092084 | Nominee Claim | Complete | $42.50 |
| 500092083 | Nominee Claim | Complete | $51.00 |
| 500092082 | Nominee Claim | Complete | $68.00 |
| 500092081 | Nominee Claim | Complete | $102.00 |
| 500092080 | Nominee Claim | Complete | $85.00 |
| 500092079 | Nominee Claim | Complete | $204.00 |
| 500092077 | Nominee Claim | Complete | $221.00 |
| 500092072 | Nominee Claim | Complete | $144.50 |
| 500092071 | Nominee Claim | Complete | $161.50 |
| 500092070 | Nominee Claim | Complete | $17.00 |
| 500092069 | Nominee Claim | Complete | $221.00 |
| 500092066 | Nominee Claim | Complete | $212.50 |
| 500092065 | Nominee Claim | Complete | $59.50 |
| 500092061 | Nominee Claim | Complete | $93.50 |
| 500092059 | Nominee Claim | Complete | $178.50 |
| 500092056 | Nominee Claim | Complete | $93.50 |
| 500092055 | Nominee Claim | Complete | $42.50 |
| 500092054 | Nominee Claim | Complete | $34.00 |
| 500092053 | Nominee Claim | Complete | $34.00 |
| 500092048 | Nominee Claim | Complete | $43.00 |
| 500092047 | Nominee Claim | Complete | $341.00 |
| 500092044 | Nominee Claim | Complete | $272.00 |
| 500092042 | Nominee Claim | Complete | $51.00 |
| 500092041 | Nominee Claim | Complete | $4.45 |
| 500092038 | Nominee Claim | Complete | $51.00 |
| 500092036 | Nominee Claim | Complete | $85.00 |
| 500092035 | Nominee Claim | Complete | $170.00 |
| 500092034 | Nominee Claim | Complete | $42.50 |
| 500092032 | Nominee Claim | Complete | $170.00 |
| 500092029 | Nominee Claim | Complete | $42.50 |
| 500092028 | Nominee Claim | Complete | $25.50 |
| 500092027 | Nominee Claim | Complete | $102.00 |
| 500092025 | Nominee Claim | Complete | $42.50 |
| 500092024 | Nominee Claim | Complete | $102.00 |
| 500092021 | Nominee Claim | Complete | $42.50 |
| 500092020 | Nominee Claim | Complete | $25.50 |
| 500092019 | Nominee Claim | Complete | $25.50 |

| | | | |
|---|---|---|---|
| 500092018 | Nominee Claim | Complete | $25.50 |
| 500092015 | Nominee Claim | Complete | $51.00 |
| 500092013 | Nominee Claim | Complete | $59.50 |
| 500092011 | Nominee Claim | Complete | $340.00 |
| 500092005 | Nominee Claim | Complete | $85.00 |
| 500092004 | Nominee Claim | Complete | $42.50 |
| 500092003 | Nominee Claim | Complete | $255.00 |
| 500092002 | Nominee Claim | Complete | $255.00 |
| 500092001 | Nominee Claim | Complete | $255.00 |
| 500092000 | Nominee Claim | Complete | $42.50 |
| 500091999 | Nominee Claim | Complete | $42.50 |
| 500091998 | Nominee Claim | Complete | $89.45 |
| 500091997 | Nominee Claim | Complete | $170.00 |
| 500091996 | Nominee Claim | Complete | $340.00 |
| 500091995 | Nominee Claim | Complete | $85.00 |
| 500091993 | Nominee Claim | Complete | $42.50 |
| 500091992 | Nominee Claim | Complete | $127.50 |
| 500091991 | Nominee Claim | Complete | $170.00 |
| 500091988 | Nominee Claim | Complete | $85.00 |
| 500091985 | Nominee Claim | Complete | $102.00 |
| 500091984 | Nominee Claim | Complete | $170.00 |
| 500091983 | Nominee Claim | Complete | $25.50 |
| 500091982 | Nominee Claim | Complete | $25.50 |
| 500091981 | Nominee Claim | Complete | $25.50 |
| 500091979 | Nominee Claim | Complete | $42.50 |
| 500091976 | Nominee Claim | Complete | $187.00 |
| 500091975 | Nominee Claim | Complete | $42.50 |
| 500091971 | Nominee Claim | Complete | $340.00 |
| 500091970 | Nominee Claim | Complete | $170.00 |
| 500091968 | Nominee Claim | Complete | $272.00 |
| 500091967 | Nominee Claim | Complete | $119.00 |
| 500091966 | Nominee Claim | Complete | $170.00 |
| 500091962 | Nominee Claim | Complete | $144.50 |
| 500091960 | Nominee Claim | Complete | $195.50 |
| 500091953 | Nominee Claim | Complete | $85.00 |
| 500091952 | Nominee Claim | Complete | $59.50 |
| 500091951 | Nominee Claim | Complete | $42.50 |
| 500091950 | Nominee Claim | Complete | $34.00 |
| 500091942 | Nominee Claim | Complete | $102.00 |
| 500091941 | Nominee Claim | Complete | $34.00 |
| 500091939 | Nominee Claim | Complete | $76.50 |
| 500091938 | Nominee Claim | Complete | $85.00 |
| 500091934 | Nominee Claim | Complete | $255.00 |
| 500091933 | Nominee Claim | Complete | $229.50 |
| 500091928 | Nominee Claim | Complete | $8.80 |

| | | | |
|---|---|---|---|
| 500091927 | Nominee Claim | Complete | $19.80 |
| 500091920 | Nominee Claim | Complete | $221.00 |
| 500091919 | Nominee Claim | Complete | $93.50 |
| 500091917 | Nominee Claim | Complete | $85.00 |
| 500091909 | Nominee Claim | Complete | $119.00 |
| 500091908 | Nominee Claim | Complete | $102.00 |
| 500091907 | Nominee Claim | Complete | $85.00 |
| 500091905 | Nominee Claim | Complete | $102.00 |
| 500091900 | Nominee Claim | Complete | $42.50 |
| 500091899 | Nominee Claim | Complete | $42.50 |
| 500091897 | Nominee Claim | Complete | $170.00 |
| 500091896 | Nominee Claim | Complete | $1,020.00 |
| 500091895 | Nominee Claim | Complete | $510.00 |
| 500091894 | Nominee Claim | Complete | $1,020.00 |
| 500091893 | Nominee Claim | Complete | $42.50 |
| 500091892 | Nominee Claim | Complete | $340.00 |
| 500091891 | Nominee Claim | Complete | $8.50 |
| 500091887 | Nominee Claim | Complete | $17.00 |
| 500091886 | Nominee Claim | Complete | $42.50 |
| 500091885 | Nominee Claim | Complete | $102.00 |
| 500091882 | Nominee Claim | Complete | $59.50 |
| 500091881 | Nominee Claim | Complete | $136.00 |
| 500091880 | Nominee Claim | Complete | $136.00 |
| 500091879 | Nominee Claim | Complete | $93.50 |
| 500091878 | Nominee Claim | Complete | $68.00 |
| 500091877 | Nominee Claim | Complete | $34.00 |
| 500091876 | Nominee Claim | Complete | $42.50 |
| 500091875 | Nominee Claim | Complete | $272.00 |
| 500091874 | Nominee Claim | Complete | $799.00 |
| 500091872 | Nominee Claim | Complete | $42.50 |
| 500091871 | Nominee Claim | Complete | $59.50 |
| 500091869 | Nominee Claim | Complete | $340.00 |
| 500091868 | Nominee Claim | Complete | $255.00 |
| 500091867 | Nominee Claim | Complete | $255.00 |
| 500091866 | Nominee Claim | Complete | $42.50 |
| 500091865 | Nominee Claim | Complete | $76.50 |
| 500091864 | Nominee Claim | Complete | $93.50 |
| 500091863 | Nominee Claim | Complete | $85.00 |
| 500091862 | Nominee Claim | Complete | $85.00 |
| 500091861 | Nominee Claim | Complete | $365.50 |
| 500091857 | Nominee Claim | Complete | $314.50 |
| 500091856 | Nominee Claim | Complete | $127.50 |
| 500091855 | Nominee Claim | Complete | $297.50 |
| 500091854 | Nominee Claim | Complete | $212.50 |
| 500091853 | Nominee Claim | Complete | $280.50 |

| | | | |
|---|---|---|---|
| 500091851 | Nominee Claim | Complete | $238.00 |
| 500091848 | Nominee Claim | Complete | $42.50 |
| 500091847 | Nominee Claim | Complete | $127.50 |
| 500091846 | Nominee Claim | Complete | $170.00 |
| 500091841 | Nominee Claim | Complete | $170.00 |
| 500091840 | Nominee Claim | Complete | $85.00 |
| 500091839 | Nominee Claim | Complete | $85.00 |
| 500091838 | Nominee Claim | Complete | $102.00 |
| 500091836 | Nominee Claim | Complete | $93.50 |
| 500091833 | Nominee Claim | Complete | $34.00 |
| 500091832 | Nominee Claim | Complete | $221.00 |
| 500091831 | Nominee Claim | Complete | $76.50 |
| 500091830 | Nominee Claim | Complete | $68.00 |
| 500091828 | Nominee Claim | Complete | $51.00 |
| 500091827 | Nominee Claim | Complete | $51.00 |
| 500091826 | Nominee Claim | Complete | $42.50 |
| 500091825 | Nominee Claim | Complete | $34.00 |
| 500091824 | Nominee Claim | Complete | $25.50 |
| 500091823 | Nominee Claim | Complete | $25.50 |
| 500091818 | Nominee Claim | Complete | $76.50 |
| 500091813 | Nominee Claim | Complete | $153.00 |
| 500091812 | Nominee Claim | Complete | $178.50 |
| 500091811 | Nominee Claim | Complete | $229.50 |
| 500091809 | Nominee Claim | Complete | $68.00 |
| 500091808 | Nominee Claim | Complete | $85.00 |
| 500091807 | Nominee Claim | Complete | $85.00 |
| 500091806 | Nominee Claim | Complete | $51.00 |
| 500091805 | Nominee Claim | Complete | $195.50 |
| 500091804 | Nominee Claim | Complete | $170.00 |
| 500091802 | Nominee Claim | Complete | $127.50 |
| 500091801 | Nominee Claim | Complete | $51.00 |
| 500091800 | Nominee Claim | Complete | $59.50 |
| 500091799 | Nominee Claim | Complete | $51.00 |
| 500091798 | Nominee Claim | Complete | $93.50 |
| 500091797 | Nominee Claim | Complete | $85.00 |
| 500091796 | Nominee Claim | Complete | $255.00 |
| 500091795 | Nominee Claim | Complete | $255.00 |
| 500091794 | Nominee Claim | Complete | $102.00 |
| 500091786 | Nominee Claim | Complete | $17.00 |
| 500091785 | Nominee Claim | Complete | $68.00 |
| 500091784 | Nominee Claim | Complete | $51.00 |
| 500091783 | Nominee Claim | Complete | $68.00 |
| 500091782 | Nominee Claim | Complete | $255.00 |
| 500091781 | Nominee Claim | Complete | $170.00 |
| 500091775 | Nominee Claim | Complete | $771.80 |

| | | | |
|---|---|---|---|
| 500091774 | Nominee Claim | Complete | $464.10 |
| 500091767 | Nominee Claim | Complete | $170.00 |
| 500091765 | Nominee Claim | Complete | $170.00 |
| 500091762 | Nominee Claim | Complete | $89.99 |
| 500091759 | Nominee Claim | Complete | $10.50 |
| 500091757 | Nominee Claim | Complete | $85.00 |
| 500091756 | Nominee Claim | Complete | $511.70 |
| 500091755 | Nominee Claim | Complete | $175.10 |
| 500091754 | Nominee Claim | Complete | $204.00 |
| 500091753 | Nominee Claim | Complete | $629.00 |
| 500091751 | Nominee Claim | Complete | $850.00 |
| 500091750 | Nominee Claim | Complete | $850.00 |
| 500091749 | Nominee Claim | Complete | $850.00 |
| 500091748 | Nominee Claim | Complete | $51.00 |
| 500091746 | Nominee Claim | Complete | $311.69 |
| 500091745 | Nominee Claim | Complete | $51.00 |
| 500091744 | Nominee Claim | Complete | $51.00 |
| 500091743 | Nominee Claim | Complete | $170.00 |
| 500091732 | Nominee Claim | Complete | $3,443.50 |
| 500091731 | Nominee Claim | Complete | $4,683.50 |
| 500091725 | Nominee Claim | Complete | $629.00 |
| 500091723 | Nominee Claim | Complete | $510.00 |
| 500091722 | Nominee Claim | Complete | $722.50 |
| 500091721 | Nominee Claim | Complete | $680.00 |
| 500091720 | Nominee Claim | Complete | $722.50 |
| 500091719 | Nominee Claim | Complete | $722.50 |
| 500091718 | Nominee Claim | Complete | $765.00 |
| 500091717 | Nominee Claim | Complete | $680.00 |
| 500091716 | Nominee Claim | Complete | $935.00 |
| 500091715 | Nominee Claim | Complete | $340.00 |
| 500091710 | Nominee Claim | Complete | $812.60 |
| 500091709 | Nominee Claim | Complete | $516.80 |
| 500091701 | Nominee Claim | Complete | $139.70 |
| 500091698 | Nominee Claim | Complete | $170.00 |
| 500091697 | Nominee Claim | Complete | $29.90 |
| 500091696 | Nominee Claim | Complete | $198.00 |
| 500091695 | Nominee Claim | Complete | $203.00 |
| 500091694 | Nominee Claim | Complete | $170.00 |
| 500091693 | Nominee Claim | Complete | $23.50 |
| 500091692 | Nominee Claim | Complete | $170.00 |
| 500091687 | Nominee Claim | Complete | $170.00 |
| 500091685 | Nominee Claim | Complete | $170.00 |
| 500091683 | Nominee Claim | Complete | $170.00 |
| 500091681 | Nominee Claim | Complete | $85.00 |
| 500091677 | Nominee Claim | Complete | $170.00 |

| | | | |
|---|---|---|---|
| 500091675 | Nominee Claim | Complete | $170.00 |
| 500091673 | Nominee Claim | Complete | $170.00 |
| 500091671 | Nominee Claim | Complete | $85.00 |
| 500091669 | Nominee Claim | Complete | $85.00 |
| 500091666 | Nominee Claim | Complete | $153.00 |
| 500091664 | Nominee Claim | Complete | $102.00 |
| 500091662 | Nominee Claim | Complete | $136.00 |
| 500091661 | Nominee Claim | Complete | $204.00 |
| 500091657 | Nominee Claim | Complete | $170.00 |
| 500091656 | Nominee Claim | Complete | $213.00 |
| 500091655 | Nominee Claim | Complete | $8.93 |
| 500091648 | Nominee Claim | Complete | $170.00 |
| 500091647 | Nominee Claim | Complete | $85.00 |
| 500091645 | Nominee Claim | Complete | $85.00 |
| 500091644 | Nominee Claim | Complete | $85.00 |
| 500091641 | Nominee Claim | Complete | $85.00 |
| 500091638 | Nominee Claim | Complete | $340.00 |
| 500091636 | Nominee Claim | Complete | $51.00 |
| 500091634 | Nominee Claim | Complete | $170.00 |
| 500091627 | Nominee Claim | Complete | $324.76 |
| 500091626 | Nominee Claim | Complete | $26.00 |
| 500091625 | Nominee Claim | Complete | $1,312.40 |
| 500091624 | Nominee Claim | Complete | $1,312.40 |
| 500091623 | Nominee Claim | Complete | $357.00 |
| 500091622 | Nominee Claim | Complete | $249.90 |
| 500091621 | Nominee Claim | Complete | $261.80 |
| 500091620 | Nominee Claim | Complete | $1,705.10 |
| 500091618 | Nominee Claim | Complete | $753.10 |
| 500091617 | Nominee Claim | Complete | $122.40 |
| 500091616 | Nominee Claim | Complete | $144.50 |
| 500091615 | Nominee Claim | Complete | $180.20 |
| 500091614 | Nominee Claim | Complete | $185.30 |
| 500091613 | Nominee Claim | Complete | $258.40 |
| 500091612 | Nominee Claim | Complete | $85.00 |
| 500091611 | Nominee Claim | Complete | $110.50 |
| 500091610 | Nominee Claim | Complete | $374.00 |
| 500091608 | Nominee Claim | Complete | $1.40 |
| 500091607 | Nominee Claim | Complete | $1.40 |
| 500091604 | Nominee Claim | Complete | $340.00 |
| 500091602 | Nominee Claim | Complete | $136.00 |
| 500091601 | Nominee Claim | Complete | $17.00 |
| 500091600 | Nominee Claim | Complete | $136.00 |
| 500091599 | Nominee Claim | Complete | $136.00 |
| 500091595 | Nominee Claim | Complete | $51.00 |
| 500091594 | Nominee Claim | Complete | $170.00 |