Exhibit E-3

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500091593 Nominee Claim | Complete | $68.00 |
| 500091592 Nominee Claim | Complete | $85.00 |
| 500091590 Nominee Claim | Complete | $3,400.00 |
| 500091588 Nominee Claim | Complete | $1,003.00 |
| 500091586 Nominee Claim | Complete | $119.00 |
| 500091584 Nominee Claim | Complete | $17.00 |
| 500091579 Nominee Claim | Complete | $42.50 |
| 500091577 Nominee Claim | Complete | $68.00 |
| 500091574 Nominee Claim | Complete | $47.60 |
| 500091568 Nominee Claim | Complete | $510.00 |
| 500091566 Nominee Claim | Complete | $204.00 |
| 500091564 Nominee Claim | Complete | $425.00 |
| 500091560 Nominee Claim | Complete | $850.00 |
| 500091559 Nominee Claim | Complete | $204.00 |
| 500091558 Nominee Claim | Complete | $204.00 |
| 500091557 Nominee Claim | Complete | $1,275.00 |
| 500091556 Nominee Claim | Complete | $1,275.00 |
| 500091555 Nominee Claim | Complete | $612.00 |
| 500091552 Nominee Claim | Complete | $1,275.00 |
| 500091551 Nominee Claim | Complete | $27.20 |
| 500091549 Nominee Claim | Complete | $343.40 |
| 500091548 Nominee Claim | Complete | $38.40 |
| 500091545 Nominee Claim | Complete | $17.00 |
| 500091544 Nominee Claim | Complete | $170.00 |
| 500091539 Nominee Claim | Complete | $102.00 |
| 500091538 Nominee Claim | Complete | $102.00 |
| 500091537 Nominee Claim | Complete | $34.00 |
| 500091534 Nominee Claim | Complete | $85.00 |
| 500091532 Nominee Claim | Complete | $204.00 |
| 500091530 Nominee Claim | Complete | $144.50 |
| 500091528 Nominee Claim | Complete | $136.00 |
| 500091526 Nominee Claim | Complete | $232.90 |
| 500091525 Nominee Claim | Complete | $652.80 |
| 500091524 Nominee Claim | Complete | $100.30 |
| 500091519 Nominee Claim | Complete | $68.00 |
| 500091517 Nominee Claim | Complete | $425.00 |
| 500091516 Nominee Claim | Complete | $425.00 |
| 500091515 Nominee Claim | Complete | $425.00 |
| 500091514 Nominee Claim | Complete | $425.00 |
| 500091512 Nominee Claim | Complete | $297.50 |
| 500091511 Nominee Claim | Complete | $153.00 |
| 500091510 Nominee Claim | Complete | $272.00 |
| 500091508 Nominee Claim | Complete | $204.00 |
| 500091505 Nominee Claim | Complete | $340.00 |
| 500091504 Nominee Claim | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500091501 | Nominee Claim | Complete | $170.00 |
| 500091499 | Nominee Claim | Complete | $289.00 |
| 500091498 | Nominee Claim | Complete | $102.00 |
| 500091497 | Nominee Claim | Complete | $295.80 |
| 500091495 | Nominee Claim | Complete | $374.00 |
| 500091493 | Nominee Claim | Complete | $48.50 |
| 500091492 | Nominee Claim | Complete | $7,225.00 |
| 500091491 | Nominee Claim | Complete | $29.92 |
| 500091487 | Nominee Claim | Complete | $357.00 |
| 500091486 | Nominee Claim | Complete | $935.00 |
| 500091485 | Nominee Claim | Complete | $425.00 |
| 500091483 | Nominee Claim | Complete | $340.00 |
| 500091478 | Nominee Claim | Complete | $95.20 |
| 500091477 | Nominee Claim | Complete | $153.00 |
| 500091476 | Nominee Claim | Complete | $14.28 |
| 500091473 | Nominee Claim | Complete | $251.60 |
| 500091472 | Nominee Claim | Complete | $158.10 |
| 500091471 | Nominee Claim | Complete | $680.00 |
| 500091470 | Nominee Claim | Complete | $238.00 |
| 500091469 | Nominee Claim | Complete | $255.00 |
| 500091466 | Nominee Claim | Complete | $272.00 |
| 500091465 | Nominee Claim | Complete | $273.70 |
| 500091463 | Nominee Claim | Complete | $68.00 |
| 500091462 | Nominee Claim | Complete | $51.00 |
| 500091454 | Nominee Claim | Complete | $1,054.00 |
| 500091452 | Nominee Claim | Complete | $610.30 |
| 500091448 | Nominee Claim | Complete | $49,300.00 |
| 25736 | Claim Form | Complete | $56.10 |
| 25734 | Claim Form | Complete | $71.40 |
| 25726 | Claim Form | Complete | $238.00 |
| 28430 | Claim Form | Complete | $47.60 |
| 27015 | Claim Form | Complete | $769.40 |
| 27010 | Claim Form | Complete | $255.00 |
| 25716 | Claim Form | Complete | $170.00 |
| 28428 | Claim Form | Complete | $66.30 |
| 26990 | Claim Form | Complete | $23.80 |
| 25713 | Claim Form | Complete | $15.30 |
| 25510 | Claim Form | Complete | $255.00 |
| 26987 | Claim Form | Complete | $340.00 |
| 25711 | Claim Form | Complete | $127.50 |
| 25493 | Claim Form | Complete | $20.40 |
| 26931 | Claim Form | Complete | $255.00 |
| 30783 | Claim Form | Complete | $574.60 |
| 25472 | Claim Form | Complete | $234.60 |
| 25464 | Claim Form | Complete | $20.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 22023 | Claim Form | Complete | $170.00 |
| 26886 | Claim Form | Complete | $170.00 |
| 25448 | Claim Form | Complete | $36.22 |
| 800012585 | Web Claim | Complete | $680.00 |
| 22308 | Claim Form | Complete | $105.80 |
| 25379 | Claim Form | Complete | $680.00 |
| 25681 | Claim Form | Complete | $73.47 |
| 26858 | Claim Form | Complete | $239.70 |
| 25347 | Claim Form | Complete | $18.70 |
| 25346 | Claim Form | Complete | $127.50 |
| 25343 | Claim Form | Complete | $374.00 |
| 24064 | Claim Form | Complete | $746.30 |
| 25332 | Claim Form | Complete | $34.00 |
| 25640 | Claim Form | Complete | $204.00 |
| 24061 | Claim Form | Complete | $333.20 |
| 24060 | Claim Form | Complete | $47.60 |
| 26844 | Claim Form | Complete | $272.00 |
| 26832 | Claim Form | Complete | $42.50 |
| 26827 | Claim Form | Complete | $76.50 |
| 24057 | Claim Form | Complete | $10.20 |
| 24039 | Claim Form | Complete | $68.00 |
| 24037 | Claim Form | Complete | $253.30 |
| 24025 | Claim Form | Complete | $74.80 |
| 24013 | Claim Form | Complete | $62.90 |
| 24012 | Claim Form | Complete | $40.80 |
| 23997 | Claim Form | Complete | $15.30 |
| 23995 | Claim Form | Complete | $86.70 |
| 23994 | Claim Form | Complete | $54.40 |
| 23993 | Claim Form | Complete | $154.70 |
| 23980 | Claim Form | Complete | $34.00 |
| 23977 | Claim Form | Complete | $128.88 |
| 23974 | Claim Form | Complete | $56.10 |
| 23970 | Claim Form | Complete | $119.00 |
| 23949 | Claim Form | Complete | $583.20 |
| 22859 | Claim Form | Complete | $42.50 |
| 23948 | Claim Form | Complete | $170.00 |
| 23933 | Claim Form | Complete | $340.00 |
| 23932 | Claim Form | Complete | $40.80 |
| 23924 | Claim Form | Complete | $121.00 |
| 21507 | Claim Form | Complete | $170.00 |
| 500091442 | Nominee Claim | Complete | $125.00 |
| 500091430 | Nominee Claim | Complete | $891.00 |
| 500091427 | Nominee Claim | Complete | $119.00 |
| 500091412 | Nominee Claim | Complete | $340.00 |
| 500091399 | Nominee Claim | Complete | $61.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500091396 | Nominee Claim | Complete | $85.00 |
| 500091395 | Nominee Claim | Complete | $20.00 |
| 500091392 | Nominee Claim | Complete | $510.00 |
| 500091391 | Nominee Claim | Complete | $161.00 |
| 500091389 | Nominee Claim | Complete | $102.00 |
| 500091388 | Nominee Claim | Complete | $212.50 |
| 500091383 | Nominee Claim | Complete | $0.50 |
| 500091381 | Nominee Claim | Complete | $170.00 |
| 500091379 | Nominee Claim | Complete | $170.00 |
| 500091369 | Nominee Claim | Complete | $14.00 |
| 500091343 | Nominee Claim | Complete | $85.00 |
| 500091328 | Nominee Claim | Complete | $170.00 |
| 500091325 | Nominee Claim | Complete | $170.00 |
| 500091323 | Nominee Claim | Complete | $255.00 |
| 500091322 | Nominee Claim | Complete | $256.00 |
| 500091321 | Nominee Claim | Complete | $340.00 |
| 500091318 | Nominee Claim | Complete | $1,020.00 |
| 500091317 | Nominee Claim | Complete | $2,380.00 |
| 500091314 | Nominee Claim | Complete | $340.00 |
| 500091313 | Nominee Claim | Complete | $510.00 |
| 500091312 | Nominee Claim | Complete | $110.50 |
| 500091300 | Nominee Claim | Complete | $510.00 |
| 500091299 | Nominee Claim | Complete | $340.00 |
| 500091293 | Nominee Claim | Complete | $68.00 |
| 500091290 | Nominee Claim | Complete | $59.80 |
| 500091289 | Nominee Claim | Complete | $13.20 |
| 500091287 | Nominee Claim | Complete | $42.50 |
| 500091283 | Nominee Claim | Complete | $42.50 |
| 500091278 | Nominee Claim | Complete | $22.00 |
| 500091276 | Nominee Claim | Complete | $340.00 |
| 500091275 | Nominee Claim | Complete | $33.00 |
| 500091273 | Nominee Claim | Complete | $510.00 |
| 500091268 | Nominee Claim | Complete | $1,020.00 |
| 500091267 | Nominee Claim | Complete | $340.00 |
| 500091238 | Nominee Claim | Complete | $510.00 |
| 500091236 | Nominee Claim | Complete | $1,380.00 |
| 500091235 | Nominee Claim | Complete | $340.00 |
| 500091232 | Nominee Claim | Complete | $170.00 |
| 500091228 | Nominee Claim | Complete | $51.00 |
| 500091220 | Nominee Claim | Complete | $6.00 |
| 500091206 | Nominee Claim | Complete | $4,250.00 |
| 500091200 | Nominee Claim | Complete | $850.00 |
| 500091184 | Nominee Claim | Complete | $1,190.00 |
| 500091183 | Nominee Claim | Complete | $850.00 |
| 500091182 | Nominee Claim | Complete | $1,360.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500091181 | Nominee Claim | Complete | $153.00 |
| 500091178 | Nominee Claim | Complete | $212.50 |
| 500091177 | Nominee Claim | Complete | $850.00 |
| 500091175 | Nominee Claim | Complete | $425.00 |
| 500091174 | Nominee Claim | Complete | $170.00 |
| 500091173 | Nominee Claim | Complete | $255.00 |
| 500091164 | Nominee Claim | Complete | $255.00 |
| 500091162 | Nominee Claim | Complete | $170.00 |
| 500091155 | Nominee Claim | Complete | $680.00 |
| 500091141 | Nominee Claim | Complete | $27.00 |
| 500091133 | Nominee Claim | Complete | $510.00 |
| 500091127 | Nominee Claim | Complete | $40.50 |
| 500091126 | Nominee Claim | Complete | $32.00 |
| 500091121 | Nominee Claim | Complete | $170.00 |
| 500091117 | Nominee Claim | Complete | $170.00 |
| 500091116 | Nominee Claim | Complete | $420.00 |
| 500091115 | Nominee Claim | Complete | $680.00 |
| 500091114 | Nominee Claim | Complete | $595.00 |
| 500091112 | Nominee Claim | Complete | $204.00 |
| 500091111 | Nominee Claim | Complete | $595.00 |
| 500091110 | Nominee Claim | Complete | $510.00 |
| 500091108 | Nominee Claim | Complete | $340.00 |
| 500091105 | Nominee Claim | Complete | $72.00 |
| 500091104 | Nominee Claim | Complete | $42.00 |
| 500091098 | Nominee Claim | Complete | $215.50 |
| 500091097 | Nominee Claim | Complete | $306.00 |
| 500091094 | Nominee Claim | Complete | $680.00 |
| 500091093 | Nominee Claim | Complete | $136.00 |
| 500091092 | Nominee Claim | Complete | $212.50 |
| 500091079 | Nominee Claim | Complete | $5.40 |
| 500091076 | Nominee Claim | Complete | $85.00 |
| 500091070 | Nominee Claim | Complete | $33.00 |
| 500091067 | Nominee Claim | Complete | $425.00 |
| 500091066 | Nominee Claim | Complete | $17.60 |
| 500091054 | Nominee Claim | Complete | $510.00 |
| 500091053 | Nominee Claim | Complete | $510.00 |
| 500091041 | Nominee Claim | Complete | $850.00 |
| 500091016 | Nominee Claim | Complete | $27.50 |
| 500090976 | Nominee Claim | Complete | $170.00 |
| 500090971 | Nominee Claim | Complete | $92.00 |
| 500090934 | Nominee Claim | Complete | $340.00 |
| 500090917 | Nominee Claim | Complete | $340.00 |
| 500090916 | Nominee Claim | Complete | $340.00 |
| 500090915 | Nominee Claim | Complete | $51.00 |
| 500090914 | Nominee Claim | Complete | $357.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500090911 | Nominee Claim | Complete | $1,020.00 |
| 500090910 | Nominee Claim | Complete | $510.00 |
| 500090909 | Nominee Claim | Complete | $289.00 |
| 500090908 | Nominee Claim | Complete | $255.00 |
| 500090907 | Nominee Claim | Complete | $425.00 |
| 500090906 | Nominee Claim | Complete | $1,020.00 |
| 500090905 | Nominee Claim | Complete | $255.00 |
| 500090904 | Nominee Claim | Complete | $127.50 |
| 500090903 | Nominee Claim | Complete | $127.50 |
| 500090901 | Nominee Claim | Complete | $680.00 |
| 500090896 | Nominee Claim | Complete | $302.50 |
| 500090894 | Nominee Claim | Complete | $255.00 |
| 500090893 | Nominee Claim | Complete | $425.00 |
| 500090891 | Nominee Claim | Complete | $340.00 |
| 500090889 | Nominee Claim | Complete | $15.50 |
| 500090888 | Nominee Claim | Complete | $15.50 |
| 500090885 | Nominee Claim | Complete | $68.00 |
| 500090882 | Nominee Claim | Complete | $212.50 |
| 500090861 | Nominee Claim | Complete | $85.00 |
| 500090839 | Nominee Claim | Complete | $850.00 |
| 500090833 | Nominee Claim | Complete | $16.20 |
| 500090830 | Nominee Claim | Complete | $255.00 |
| 500090825 | Nominee Claim | Complete | $255.00 |
| 500090823 | Nominee Claim | Complete | $170.00 |
| 500090822 | Nominee Claim | Complete | $340.00 |
| 500090817 | Nominee Claim | Complete | $425.00 |
| 500090816 | Nominee Claim | Complete | $680.00 |
| 500090815 | Nominee Claim | Complete | $144.50 |
| 500090814 | Nominee Claim | Complete | $170.00 |
| 500090813 | Nominee Claim | Complete | $170.00 |
| 500090812 | Nominee Claim | Complete | $170.00 |
| 500090811 | Nominee Claim | Complete | $170.00 |
| 500090810 | Nominee Claim | Complete | $170.00 |
| 500090807 | Nominee Claim | Complete | $53.13 |
| 500090789 | Nominee Claim | Complete | $11,050.00 |
| 500090787 | Nominee Claim | Complete | $11,900.00 |
| 500090783 | Nominee Claim | Complete | $212.50 |
| 500090782 | Nominee Claim | Complete | $14.00 |
| 500090781 | Nominee Claim | Complete | $510.00 |
| 500090780 | Nominee Claim | Complete | $1,190.00 |
| 500090779 | Nominee Claim | Complete | $510.00 |
| 500090777 | Nominee Claim | Complete | $2,550.00 |
| 500090772 | Nominee Claim | Complete | $255.00 |
| 500090769 | Nominee Claim | Complete | $340.00 |
| 500090767 | Nominee Claim | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500090764 | Nominee Claim | Complete | $3.00 |
| 500090759 | Nominee Claim | Complete | $17.60 |
| 500090756 | Nominee Claim | Complete | $340.00 |
| 500090747 | Nominee Claim | Complete | $340.00 |
| 500090735 | Nominee Claim | Complete | $399.50 |
| 36329 | Claim Form | Complete | $6.90 |
| 25667 | Claim Form | Complete | $510.00 |
| 35744 | Claim Form | Complete | $680.00 |
| 25658 | Claim Form | Complete | $111.30 |
| 30725 | Claim Form | Complete | $11.90 |
| 25650 | Claim Form | Complete | $73.30 |
| 16682 | Claim Form | Complete | $255.00 |
| 22275 | Claim Form | Complete | $137.70 |
| 26816 | Claim Form | Complete | $44.20 |
| 25647 | Claim Form | Complete | $170.00 |
| 25239 | Claim Form | Complete | $76.50 |
| 26808 | Claim Form | Complete | $855.00 |
| 25631 | Claim Form | Complete | $39.60 |
| 25625 | Claim Form | Complete | $102.00 |
| 26799 | Claim Form | Complete | $85.00 |
| 25620 | Claim Form | Complete | $340.00 |
| 500090693 | Nominee Claim | Complete | $748.00 |
| 500090686 | Nominee Claim | Complete | $565.50 |
| 25177 | Claim Form | Complete | $17.00 |
| 25619 | Claim Form | Complete | $170.00 |
| 26795 | Claim Form | Complete | $22.10 |
| 25174 | Claim Form | Complete | $34.00 |
| 25614 | Claim Form | Complete | $53.20 |
| 25166 | Claim Form | Complete | $340.00 |
| 25157 | Claim Form | Complete | $916.97 |
| 30686 | Claim Form | Complete | $18.70 |
| 25097 | Claim Form | Complete | $10.20 |
| 26725 | Claim Form | Complete | $170.00 |
| 25601 | Claim Form | Complete | $239.70 |
| 26717 | Claim Form | Complete | $42.50 |
| 25560 | Claim Form | Complete | $374.00 |
| 26715 | Claim Form | Complete | $108.80 |
| 500090390 | Nominee Claim | Complete | $170.00 |
| 500090385 | Nominee Claim | Complete | $246.50 |
| 500090381 | Nominee Claim | Complete | $5.40 |
| 500090374 | Nominee Claim | Complete | $11.90 |
| 500090362 | Nominee Claim | Complete | $85.00 |
| 500090359 | Nominee Claim | Complete | $85.00 |
| 500090357 | Nominee Claim | Complete | $340.00 |
| 500090354 | Nominee Claim | Complete | $183.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500090351 | Nominee Claim | Complete | $143.10 |
| 500090350 | Nominee Claim | Complete | $144.50 |
| 500090347 | Nominee Claim | Complete | $222.70 |
| 500090345 | Nominee Claim | Complete | $136.00 |
| 500090326 | Nominee Claim | Complete | $10.20 |
| 500090321 | Nominee Claim | Complete | $10.20 |
| 500090320 | Nominee Claim | Complete | $18.70 |
| 500090308 | Nominee Claim | Complete | $27.20 |
| 500090299 | Nominee Claim | Complete | $510.00 |
| 500090297 | Nominee Claim | Complete | $20.40 |
| 500090288 | Nominee Claim | Complete | $11.90 |
| 500090277 | Nominee Claim | Complete | $136.00 |
| 500090271 | Nominee Claim | Complete | $56.10 |
| 500090266 | Nominee Claim | Complete | $110.50 |
| 500090256 | Nominee Claim | Complete | $37.40 |
| 500090255 | Nominee Claim | Complete | $22.10 |
| 500090248 | Nominee Claim | Complete | $23.80 |
| 500090246 | Nominee Claim | Complete | $18.70 |
| 500090243 | Nominee Claim | Complete | $8.50 |
| 500090236 | Nominee Claim | Complete | $5.10 |
| 500090233 | Nominee Claim | Complete | $340.00 |
| 500090230 | Nominee Claim | Complete | $28.90 |
| 500090229 | Nominee Claim | Complete | $18.70 |
| 500090228 | Nominee Claim | Complete | $86.70 |
| 500090217 | Nominee Claim | Complete | $8.50 |
| 500090214 | Nominee Claim | Complete | $518.50 |
| 500090211 | Nominee Claim | Complete | $79.90 |
| 500090202 | Nominee Claim | Complete | $59.50 |
| 500090187 | Nominee Claim | Complete | $15.30 |
| 500090184 | Nominee Claim | Complete | $91.80 |
| 500090178 | Nominee Claim | Complete | $170.00 |
| 500090175 | Nominee Claim | Complete | $3,400.00 |
| 500090174 | Nominee Claim | Complete | $5.10 |
| 500090170 | Nominee Claim | Complete | $850.00 |
| 500090169 | Nominee Claim | Complete | $34.00 |
| 500090168 | Nominee Claim | Complete | $17.00 |
| 500090167 | Nominee Claim | Complete | $28.78 |
| 500090166 | Nominee Claim | Complete | $8.50 |
| 500090165 | Nominee Claim | Complete | $8.50 |
| 500090157 | Nominee Claim | Complete | $6.80 |
| 500090151 | Nominee Claim | Complete | $22.10 |
| 500090145 | Nominee Claim | Complete | $18.70 |
| 500090144 | Nominee Claim | Complete | $34.00 |
| 500090141 | Nominee Claim | Complete | $8.50 |
| 500090140 | Nominee Claim | Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500090138 | Nominee Claim | Complete | $68.00 |
| 500090137 | Nominee Claim | Complete | $90.10 |
| 500090134 | Nominee Claim | Complete | $17.00 |
| 500090130 | Nominee Claim | Complete | $8.50 |
| 500090123 | Nominee Claim | Complete | $45.90 |
| 500090117 | Nominee Claim | Complete | $52.70 |
| 500090115 | Nominee Claim | Complete | $10.20 |
| 500090107 | Nominee Claim | Complete | $680.00 |
| 500090105 | Nominee Claim | Complete | $212.50 |
| 500090103 | Nominee Claim | Complete | $37.40 |
| 500090101 | Nominee Claim | Complete | $255.00 |
| 500090088 | Nominee Claim | Complete | $10.20 |
| 500090087 | Nominee Claim | Complete | $68.00 |
| 500090074 | Nominee Claim | Complete | $5.10 |
| 500090072 | Nominee Claim | Complete | $8.50 |
| 500090066 | Nominee Claim | Complete | $1,059.10 |
| 500090044 | Nominee Claim | Complete | $16,964.00 |
| 500090041 | Nominee Claim | Complete | $3,740.00 |
| 500090038 | Nominee Claim | Complete | $500.46 |
| 500090037 | Nominee Claim | Complete | $5,100.00 |
| 500090036 | Nominee Claim | Complete | $957.00 |
| 500090035 | Nominee Claim | Complete | $6,800.00 |
| 500090033 | Nominee Claim | Complete | $5,950.00 |
| 500090031 | Nominee Claim | Complete | $3,366.00 |
| 500090021 | Nominee Claim | Complete | $64.60 |
| 500090013 | Nominee Claim | Complete | $1,700.00 |
| 500090010 | Nominee Claim | Complete | $765.00 |
| 500090008 | Nominee Claim | Complete | $1,700.00 |
| 500089984 | Nominee Claim | Complete | $170.00 |
| 500089970 | Nominee Claim | Complete | $49.30 |
| 500089966 | Nominee Claim | Complete | $221.00 |
| 500089964 | Nominee Claim | Complete | $170.00 |
| 500089963 | Nominee Claim | Complete | $76.50 |
| 500089962 | Nominee Claim | Complete | $40.80 |
| 500089947 | Nominee Claim | Complete | $2,169.20 |
| 500089946 | Nominee Claim | Complete | $11.90 |
| 500089944 | Nominee Claim | Complete | $17.00 |
| 500089941 | Nominee Claim | Complete | $34.00 |
| 500089940 | Nominee Claim | Complete | $6.80 |
| 500089939 | Nominee Claim | Complete | $66.36 |
| 500089931 | Nominee Claim | Complete | $107.10 |
| 500089929 | Nominee Claim | Complete | $340.00 |
| 500089924 | Nominee Claim | Complete | $32.30 |
| 500089915 | Nominee Claim | Complete | $8.50 |
| 500089913 | Nominee Claim | Complete | $15.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500089908 | Nominee Claim | Complete | $90.10 |
| 500089903 | Nominee Claim | Complete | $340.00 |
| 500089894 | Nominee Claim | Complete | $103.70 |
| 500089873 | Nominee Claim | Complete | $90.10 |
| 500089870 | Nominee Claim | Complete | $57.80 |
| 500089866 | Nominee Claim | Complete | $49.30 |
| 500089858 | Nominee Claim | Complete | $57.80 |
| 500089806 | Nominee Claim | Complete | $487.90 |
| 500089804 | Nominee Claim | Complete | $637.50 |
| 500089802 | Nominee Claim | Complete | $147.90 |
| 500089797 | Nominee Claim | Complete | $850.00 |
| 500089775 | Nominee Claim | Complete | $68.00 |
| 500089774 | Nominee Claim | Complete | $91.80 |
| 500089771 | Nominee Claim | Complete | $850.00 |
| 500089768 | Nominee Claim | Complete | $37.40 |
| 500089765 | Nominee Claim | Complete | $850.00 |
| 500089764 | Nominee Claim | Complete | $850.00 |
| 500089761 | Nominee Claim | Complete | $69.70 |
| 500089759 | Nominee Claim | Complete | $49.30 |
| 500089758 | Nominee Claim | Complete | $5.10 |
| 500089753 | Nominee Claim | Complete | $5,100.00 |
| 500089741 | Nominee Claim | Complete | $680.00 |
| 500089739 | Nominee Claim | Complete | $5,100.00 |
| 500089724 | Nominee Claim | Complete | $1,700.00 |
| 500089723 | Nominee Claim | Complete | $2,566.60 |
| 500089722 | Nominee Claim | Complete | $1,870.00 |
| 500089721 | Nominee Claim | Complete | $11,050.00 |
| 500089720 | Nominee Claim | Complete | $3,400.00 |
| 500089716 | Nominee Claim | Complete | $15,300.00 |
| 500089712 | Nominee Claim | Complete | $1,700.00 |
| 500089693 | Nominee Claim | Complete | $83.30 |
| 500089690 | Nominee Claim | Complete | $2,550.00 |
| 500089689 | Nominee Claim | Complete | $2,210.00 |
| 500089687 | Nominee Claim | Complete | $5.10 |
| 500089686 | Nominee Claim | Complete | $5.10 |
| 500089677 | Nominee Claim | Complete | $8.50 |
| 500089675 | Nominee Claim | Complete | $10.20 |
| 500089670 | Nominee Claim | Complete | $10.20 |
| 500089669 | Nominee Claim | Complete | $10.20 |
| 500089668 | Nominee Claim | Complete | $10.20 |
| 500089666 | Nominee Claim | Complete | $6.80 |
| 500089652 | Nominee Claim | Complete | $358.70 |
| 500089649 | Nominee Claim | Complete | $73.10 |
| 500089642 | Nominee Claim | Complete | $61.20 |
| 500089618 | Nominee Claim | Complete | $76.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500089607 | Nominee Claim | Complete | $850.00 |
| 500089600 | Nominee Claim | Complete | $5.10 |
| 500089599 | Nominee Claim | Complete | $69.70 |
| 500089598 | Nominee Claim | Complete | $6.80 |
| 500089597 | Nominee Claim | Complete | $47.60 |
| 500089594 | Nominee Claim | Complete | $11.90 |
| 500089591 | Nominee Claim | Complete | $127.50 |
| 500089590 | Nominee Claim | Complete | $5.10 |
| 500089589 | Nominee Claim | Complete | $17.00 |
| 500089587 | Nominee Claim | Complete | $18.70 |
| 500089541 | Nominee Claim | Complete | $340.00 |
| 500089529 | Nominee Claim | Complete | $731.00 |
| 500089515 | Nominee Claim | Complete | $170.00 |
| 500089513 | Nominee Claim | Complete | $4,930.00 |
| 500089512 | Nominee Claim | Complete | $139.40 |
| 500089510 | Nominee Claim | Complete | $170.00 |
| 500089491 | Nominee Claim | Complete | $109.10 |
| 500089477 | Nominee Claim | Complete | $510.00 |
| 500089472 | Nominee Claim | Complete | $340.00 |
| 500089438 | Nominee Claim | Complete | $68.00 |
| 500089428 | Nominee Claim | Complete | $340.00 |
| 25545 | Claim Form | Complete | $280.50 |
| 500089411 | Nominee Claim | Complete | $25.50 |
| 500089364 | Nominee Claim | Complete | $93.00 |
| 500089361 | Nominee Claim | Complete | $170.00 |
| 500089331 | Nominee Claim | Complete | $212.50 |
| 500089278 | Nominee Claim | Complete | $552.50 |
| 500089277 | Nominee Claim | Complete | $297.50 |
| 500089274 | Nominee Claim | Complete | $212.50 |
| 500089273 | Nominee Claim | Complete | $212.50 |
| 500089272 | Nominee Claim | Complete | $510.00 |
| 500089255 | Nominee Claim | Complete | $340.00 |
| 500089247 | Nominee Claim | Complete | $85.00 |
| 500089243 | Nominee Claim | Complete | $146.00 |
| 500089239 | Nominee Claim | Complete | $127.50 |
| 500089232 | Nominee Claim | Complete | $297.50 |
| 500089231 | Nominee Claim | Complete | $32.40 |
| 500089227 | Nominee Claim | Complete | $170.00 |
| 500089225 | Nominee Claim | Complete | $382.50 |
| 500089219 | Nominee Claim | Complete | $850.00 |
| 500089218 | Nominee Claim | Complete | $85.00 |
| 500089215 | Nominee Claim | Complete | $29.50 |
| 500089203 | Nominee Claim | Complete | $42.50 |
| 500089202 | Nominee Claim | Complete | $85.00 |
| 500089188 | Nominee Claim | Complete | $170,000.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500089185 | Nominee Claim | Complete | $60,350.00 |
| 500089184 | Nominee Claim | Complete | $51,000.00 |
| 500089178 | Nominee Claim | Complete | $13,811.52 |
| 500089163 | Nominee Claim | Complete | $1,224.00 |
| 24972 | Claim Form | Complete | $10.20 |
| 24969 | Claim Form | Complete | $241.50 |
| 30644 | Claim Form | Complete | $204.00 |
| 24951 | Claim Form | Complete | $93.50 |
| 30634 | Claim Form | Complete | $95.20 |
| 26676 | Claim Form | Complete | $340.00 |
| 24924 | Claim Form | Complete | $324.00 |
| 30633 | Claim Form | Complete | $30.60 |
| 24964 | Claim Form | Complete | $170.00 |
| 24925 | Claim Form | Complete | $84.85 |
| 13170 | Claim Form | Complete | $112.20 |
| 22241 | Claim Form | Complete | $20.20 |
| 24915 | Claim Form | Complete | $8.50 |
| 24912 | Claim Form | Complete | $255.00 |
| 24911 | Claim Form | Complete | $297.50 |
| 30624 | Claim Form | Complete | $192.10 |
| 24903 | Claim Form | Complete | $340.00 |
| 23889 | Claim Form | Complete | $119.00 |
| 24900 | Claim Form | Complete | $16.17 |
| 30615 | Claim Form | Complete | $127.50 |
| 24898 | Claim Form | Complete | $170.00 |
| 26656 | Claim Form | Complete | $193.80 |
| 24835 | Claim Form | Complete | $68.00 |
| 30601 | Claim Form | Complete | $40.50 |
| 23869 | Claim Form | Complete | $34.00 |
| 23863 | Claim Form | Complete | $510.00 |
| 30583 | Claim Form | Complete | $380.80 |
| 24820 | Claim Form | Complete | $15.30 |
| 24802 | Claim Form | Complete | $430.10 |
| 23859 | Claim Form | Complete | $892.50 |
| 23855 | Claim Form | Complete | $170.00 |
| 26624 | Claim Form | Complete | $11.90 |
| 23844 | Claim Form | Complete | $22.36 |
| 500088993 | Nominee Claim | Complete | $850.00 |
| 500088992 | Nominee Claim | Complete | $850.00 |
| 500088991 | Nominee Claim | Complete | $818.10 |
| 500088987 | Nominee Claim | Complete | $896.00 |
| 500088983 | Nominee Claim | Complete | $850.00 |
| 500088878 | Nominee Claim | Complete | $170.00 |
| 500088821 | Nominee Claim | Complete | $35.70 |
| 500088818 | Nominee Claim | Complete | $30.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500088817 | Nominee Claim | Complete | $23.80 |
| 500088812 | Nominee Claim | Complete | $39.10 |
| 500088811 | Nominee Claim | Complete | $15.30 |
| 500088809 | Nominee Claim | Complete | $18.70 |
| 500088806 | Nominee Claim | Complete | $52.70 |
| 500088804 | Nominee Claim | Complete | $141.10 |
| 500088802 | Nominee Claim | Complete | $319.60 |
| 500088801 | Nominee Claim | Complete | $460.70 |
| 500088800 | Nominee Claim | Complete | $35.70 |
| 500088799 | Nominee Claim | Complete | $90.10 |
| 500088798 | Nominee Claim | Complete | $27.20 |
| 500088797 | Nominee Claim | Complete | $10.20 |
| 500088796 | Nominee Claim | Complete | $207.40 |
| 500088795 | Nominee Claim | Complete | $200.24 |
| 500088794 | Nominee Claim | Complete | $30.60 |
| 500088793 | Nominee Claim | Complete | $90.10 |
| 500088792 | Nominee Claim | Complete | $125.80 |
| 500088790 | Nominee Claim | Complete | $584.80 |
| 500088784 | Nominee Claim | Complete | $1.70 |
| 500088783 | Nominee Claim | Complete | $5.10 |
| 500088777 | Nominee Claim | Complete | $3.40 |
| 500088774 | Nominee Claim | Complete | $1.70 |
| 500088773 | Nominee Claim | Complete | $6.80 |
| 500088772 | Nominee Claim | Complete | $6.80 |
| 500088771 | Nominee Claim | Complete | $2.03 |
| 500088770 | Nominee Claim | Complete | $1.70 |
| 500088769 | Nominee Claim | Complete | $1.70 |
| 500088767 | Nominee Claim | Complete | $1.70 |
| 500088765 | Nominee Claim | Complete | $69.70 |
| 500088761 | Nominee Claim | Complete | $28.90 |
| 500088755 | Nominee Claim | Complete | $95.20 |
| 500088753 | Nominee Claim | Complete | $23.80 |
| 500088749 | Nominee Claim | Complete | $35.70 |
| 500088744 | Nominee Claim | Complete | $25.50 |
| 500088740 | Nominee Claim | Complete | $13.60 |
| 500088739 | Nominee Claim | Complete | $81.60 |
| 500088736 | Nominee Claim | Complete | $1.70 |
| 500088732 | Nominee Claim | Complete | $44.20 |
| 500088731 | Nominee Claim | Complete | $30.60 |
| 500088728 | Nominee Claim | Complete | $312.80 |
| 500088726 | Nominee Claim | Complete | $3.40 |
| 500088716 | Nominee Claim | Complete | $37.40 |
| 500088711 | Nominee Claim | Complete | $20.40 |
| 500088707 | Nominee Claim | Complete | $27.20 |
| 500088706 | Nominee Claim | Complete | $28.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500088703 | Nominee Claim | Complete | $25.50 |
| 500088693 | Nominee Claim | Complete | $204.00 |
| 500088692 | Nominee Claim | Complete | $72,250.00 |
| 500088691 | Nominee Claim | Complete | $221.00 |
| 500088690 | Nominee Claim | Complete | $209,100.00 |
| 500088689 | Nominee Claim | Complete | $172,227.00 |
| 500088687 | Nominee Claim | Complete | $11,050.00 |
| 500088684 | Nominee Claim | Complete | $29,750.00 |
| 500088683 | Nominee Claim | Complete | $35,700.00 |
| 500088681 | Nominee Claim | Complete | $2.00 |
| 500088674 | Nominee Claim | Complete | $754.00 |
| 500088669 | Nominee Claim | Complete | $385,075.50 |
| 500088668 | Nominee Claim | Complete | $5,780.00 |
| 500088664 | Nominee Claim | Complete | $12,920.00 |
| 500088662 | Nominee Claim | Complete | $90,440.00 |
| 500088656 | Nominee Claim | Complete | $340.00 |
| 500088655 | Nominee Claim | Complete | $136.00 |
| 500088654 | Nominee Claim | Complete | $425.00 |
| 500088653 | Nominee Claim | Complete | $850.00 |
| 500088652 | Nominee Claim | Complete | $850.00 |
| 500088651 | Nominee Claim | Complete | $170.00 |
| 500088587 | Nominee Claim | Complete | $47,620.40 |
| 500088586 | Nominee Claim | Complete | $2,991.08 |
| 500088585 | Nominee Claim | Complete | $46,855.00 |
| 500088584 | Nominee Claim | Complete | $87,815.88 |
| 500088582 | Nominee Claim | Complete | $3,400.00 |
| 500088574 | Nominee Claim | Complete | $20,676.47 |
| 500088573 | Nominee Claim | Complete | $3,223.20 |
| 500088571 | Nominee Claim | Complete | $16,036.10 |
| 500088570 | Nominee Claim | Complete | $1,212.10 |
| 500088569 | Nominee Claim | Complete | $442,809.98 |
| 500088567 | Nominee Claim | Complete | $14,487.40 |
| 500088564 | Nominee Claim | Complete | $138.90 |
| 500088563 | Nominee Claim | Complete | $184,643.80 |
| 500088561 | Nominee Claim | Complete | $256,386.31 |
| 500088558 | Nominee Claim | Complete | $96,622.61 |
| 500088556 | Nominee Claim | Complete | $3,400.00 |
| 500088547 | Nominee Claim | Complete | $132,353.50 |
| 500088537 | Nominee Claim | Complete | $5,045.61 |
| 500088536 | Nominee Claim | Complete | $140,441.09 |
| 500088534 | Nominee Claim | Complete | $39,445.88 |
| 500088530 | Nominee Claim | Complete | $18,467.10 |
| 500088528 | Nominee Claim | Complete | $226,719.09 |
| 500088527 | Nominee Claim | Complete | $1,562.30 |
| 500088525 | Nominee Claim | Complete | $36,949.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500088523 | Nominee Claim | Complete | $14,863.10 |
| 500088522 | Nominee Claim | Complete | $530.40 |
| 500088520 | Nominee Claim | Complete | $1,119,848.16 |
| 500088517 | Nominee Claim | Complete | $477.70 |
| 500088511 | Nominee Claim | Complete | $10,132.00 |
| 500088509 | Nominee Claim | Complete | $2,226.00 |
| 500088504 | Nominee Claim | Complete | $24,671.92 |
| 500088500 | Nominee Claim | Complete | $49,810.00 |
| 500088493 | Nominee Claim | Complete | $2,903.92 |
| 500088490 | Nominee Claim | Complete | $11,736.80 |
| 500088472 | Nominee Claim | Complete | $66,300.00 |
| 500088471 | Nominee Claim | Complete | $9,154.50 |
| 500088469 | Nominee Claim | Complete | $9,669.13 |
| 500088422 | Nominee Claim | Complete | $6.32 |
| 500088402 | Nominee Claim | Complete | $340.00 |
| 500088398 | Nominee Claim | Complete | $871.50 |
| 500088369 | Nominee Claim | Complete | $2,720.00 |
| 500088250 | Nominee Claim | Complete | $64.25 |
| 500088221 | Nominee Claim | Complete | $1,326.00 |
| 500088166 | Nominee Claim | Complete | $6,120.00 |
| 500088134 | Nominee Claim | Complete | $1,419.50 |
| 500088131 | Nominee Claim | Complete | $1,200.00 |
| 500088083 | Nominee Claim | Complete | $521.44 |
| 500087991 | Nominee Claim | Complete | $340.00 |
| 500087985 | Nominee Claim | Complete | $238.00 |
| 500087984 | Nominee Claim | Complete | $824.50 |
| 500087983 | Nominee Claim | Complete | $136.00 |
| 500087975 | Nominee Claim | Complete | $272.00 |
| 500087973 | Nominee Claim | Complete | $144.50 |
| 500087957 | Nominee Claim | Complete | $52.48 |
| 500087956 | Nominee Claim | Complete | $850.00 |
| 500087955 | Nominee Claim | Complete | $42.50 |
| 500087953 | Nominee Claim | Complete | $488.67 |
| 500087952 | Nominee Claim | Complete | $194.47 |
| 500087951 | Nominee Claim | Complete | $194.47 |
| 500087949 | Nominee Claim | Complete | $717.92 |
| 500087948 | Nominee Claim | Complete | $241.71 |
| 500087947 | Nominee Claim | Complete | $243.46 |
| 500087946 | Nominee Claim | Complete | $174.22 |
| 500087945 | Nominee Claim | Complete | $73.00 |
| 500087944 | Nominee Claim | Complete | $131.98 |
| 500087943 | Nominee Claim | Complete | $417.69 |
| 500087942 | Nominee Claim | Complete | $147.23 |
| 500087941 | Nominee Claim | Complete | $192.72 |
| 500087940 | Nominee Claim | Complete | $374.21 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500087939 | Nominee Claim | Complete | $488.67 |
| 500087938 | Nominee Claim | Complete | $488.67 |
| 500087937 | Nominee Claim | Complete | $488.67 |
| 500087936 | Nominee Claim | Complete | $502.69 |
| 500087934 | Nominee Claim | Complete | $142.23 |
| 500087933 | Nominee Claim | Complete | $194.47 |
| 500087932 | Nominee Claim | Complete | $50.74 |
| 500087931 | Nominee Claim | Complete | $130.23 |
| 500087930 | Nominee Claim | Complete | $5,270.00 |
| 500087929 | Nominee Claim | Complete | $5,780.00 |
| 500087924 | Nominee Claim | Complete | $188.43 |
| 500087923 | Nominee Claim | Complete | $585.37 |
| 500087893 | Nominee Claim | Complete | $1,020.00 |
| 500087892 | Nominee Claim | Complete | $340.00 |
| 500087891 | Nominee Claim | Complete | $510.00 |
| 500087889 | Nominee Claim | Complete | $170.00 |
| 500087888 | Nominee Claim | Complete | $170.00 |
| 500087887 | Nominee Claim | Complete | $170.00 |
| 500087886 | Nominee Claim | Complete | $510.00 |
| 500087885 | Nominee Claim | Complete | $1,020.00 |
| 500087884 | Nominee Claim | Complete | $340.00 |
| 500087883 | Nominee Claim | Complete | $680.00 |
| 500087879 | Nominee Claim | Complete | $340.00 |
| 500087876 | Nominee Claim | Complete | $510.00 |
| 500087874 | Nominee Claim | Complete | $680.00 |
| 500087872 | Nominee Claim | Complete | $170.00 |
| 500087870 | Nominee Claim | Complete | $850.00 |
| 500087867 | Nominee Claim | Complete | $340.00 |
| 500087866 | Nominee Claim | Complete | $1,700.00 |
| 500087853 | Nominee Claim | Complete | $127.50 |
| 500087852 | Nominee Claim | Complete | $296.00 |
| 500087845 | Nominee Claim | Complete | $170.00 |
| 500087837 | Nominee Claim | Complete | $393.50 |
| 500087827 | Nominee Claim | Complete | $340.00 |
| 500087825 | Nominee Claim | Complete | $170.00 |
| 500087817 | Nominee Claim | Complete | $1,105.00 |
| 500087816 | Nominee Claim | Complete | $280.50 |
| 500087815 | Nominee Claim | Complete | $34.00 |
| 500087814 | Nominee Claim | Complete | $59.50 |
| 500087813 | Nominee Claim | Complete | $51.00 |
| 500087812 | Nominee Claim | Complete | $34.00 |
| 500087811 | Nominee Claim | Complete | $85.00 |
| 500087810 | Nominee Claim | Complete | $85.00 |
| 500087809 | Nominee Claim | Complete | $144.50 |
| 500087782 | Nominee Claim | Complete | $5,100.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500087763 Nominee Claim | Complete | $1,700.00 |
| 500087760 Nominee Claim | Complete | $170.00 |
| 500087758 Nominee Claim | Complete | $11,900.00 |
| 500087757 Nominee Claim | Complete | $170.00 |
| 500087756 Nominee Claim | Complete | $340.00 |
| 500087749 Nominee Claim | Complete | $1,190.00 |
| 500087746 Nominee Claim | Complete | $170.00 |
| 500087718 Nominee Claim | Complete | $242.50 |
| 500087717 Nominee Claim | Complete | $59.50 |
| 500087716 Nominee Claim | Complete | $93.50 |
| 500087715 Nominee Claim | Complete | $170.00 |
| 500087714 Nominee Claim | Complete | $612.00 |
| 500087712 Nominee Claim | Complete | $1,521.50 |
| 500087711 Nominee Claim | Complete | $229.50 |
| 500087710 Nominee Claim | Complete | $3,510.50 |
| 500087707 Nominee Claim | Complete | $510.00 |
| 500087704 Nominee Claim | Complete | $442.00 |
| 500087694 Nominee Claim | Complete | $25.50 |
| 500087689 Nominee Claim | Complete | $340.00 |
| 500087688 Nominee Claim | Complete | $0.15 |
| 500087683 Nominee Claim | Complete | $11,395.44 |
| 500087654 Nominee Claim | Complete | $102.00 |
| 500087653 Nominee Claim | Complete | $161.50 |
| 500087652 Nominee Claim | Complete | $85.00 |
| 500087651 Nominee Claim | Complete | $34.00 |
| 500087644 Nominee Claim | Complete | $289.00 |
| 500087642 Nominee Claim | Complete | $212.50 |
| 500087641 Nominee Claim | Complete | $1.70 |
| 500087640 Nominee Claim | Complete | $221.00 |
| 500087639 Nominee Claim | Complete | $272.00 |
| 500087638 Nominee Claim | Complete | $340.00 |
| 500087637 Nominee Claim | Complete | $127.50 |
| 500087636 Nominee Claim | Complete | $136.00 |
| 500087635 Nominee Claim | Complete | $365.50 |
| 500087634 Nominee Claim | Complete | $680.00 |
| 500087633 Nominee Claim | Complete | $93.50 |
| 500087630 Nominee Claim | Complete | $365.50 |
| 500087629 Nominee Claim | Complete | $25.50 |
| 500087628 Nominee Claim | Complete | $544.00 |
| 500087626 Nominee Claim | Complete | $289.00 |
| 500087623 Nominee Claim | Complete | $1,054.00 |
| 500087622 Nominee Claim | Complete | $382.50 |
| 500087621 Nominee Claim | Complete | $4,488.00 |
| 500087620 Nominee Claim | Complete | $442.00 |
| 500087619 Nominee Claim | Complete | $654.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500087618 | Nominee Claim | Complete | $297.50 |
| 500087615 | Nominee Claim | Complete | $1,912.50 |
| 500087614 | Nominee Claim | Complete | $3,309.75 |
| 500087610 | Nominee Claim | Complete | $12,920.00 |
| 500087606 | Nominee Claim | Complete | $86,589.13 |
| 500087604 | Nominee Claim | Complete | $6,409.00 |
| 500087596 | Nominee Claim | Complete | $2,940.82 |
| 500087595 | Nominee Claim | Complete | $19,210.00 |
| 500087593 | Nominee Claim | Complete | $10,540.00 |
| 500087592 | Nominee Claim | Complete | $255,000.00 |
| 500087591 | Nominee Claim | Complete | $18,440.00 |
| 500087588 | Nominee Claim | Complete | $6,327.75 |
| 500087582 | Nominee Claim | Complete | $17,000.00 |
| 500087580 | Nominee Claim | Complete | $170,000.00 |
| 500087579 | Nominee Claim | Complete | $16,855.00 |
| 500087574 | Nominee Claim | Complete | $1,700.00 |
| 500087565 | Nominee Claim | Complete | $22,270.00 |
| 500087556 | Nominee Claim | Complete | $4,845.00 |
| 500087555 | Nominee Claim | Complete | $2,380.00 |
| 500087554 | Nominee Claim | Complete | $91,460.00 |
| 500087546 | Nominee Claim | Complete | $14,280.00 |
| 500087543 | Nominee Claim | Complete | $25,699.93 |
| 500087542 | Nominee Claim | Complete | $239,077.88 |
| 500087540 | Nominee Claim | Complete | $25,125.06 |
| 500087539 | Nominee Claim | Complete | $13,602.50 |
| 500087533 | Nominee Claim | Complete | $25,358.43 |
| 500087532 | Nominee Claim | Complete | $1,400.80 |
| 500087531 | Nominee Claim | Complete | $30,226.30 |
| 500087530 | Nominee Claim | Complete | $2,235.20 |
| 500087529 | Nominee Claim | Complete | $358,696.10 |
| 500087528 | Nominee Claim | Complete | $83,058.32 |
| 500087527 | Nominee Claim | Complete | $476,341.34 |
| 500087526 | Nominee Claim | Complete | $5,698.10 |
| 500087525 | Nominee Claim | Complete | $78,167.70 |
| 500087524 | Nominee Claim | Complete | $31,715.10 |
| 500087522 | Nominee Claim | Complete | $492.65 |
| 500087518 | Nominee Claim | Complete | $2,380.00 |
| 500087510 | Nominee Claim | Complete | $3,400.00 |
| 500087509 | Nominee Claim | Complete | $8,670.00 |
| 500087508 | Nominee Claim | Complete | $85.00 |
| 500087502 | Nominee Claim | Complete | $10,450.96 |
| 500087501 | Nominee Claim | Complete | $18,190.00 |
| 500087499 | Nominee Claim | Complete | $57,474.97 |
| 500087497 | Nominee Claim | Complete | $1,190.00 |
| 500087494 | Nominee Claim | Complete | $374,000.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500087491 | Nominee Claim | Complete | $75,512.92 |
| 500087489 | Nominee Claim | Complete | $5,440.00 |
| 500087488 | Nominee Claim | Complete | $1,648.99 |
| 500087485 | Nominee Claim | Complete | $85.00 |
| 500087484 | Nominee Claim | Complete | $340.00 |
| 500087483 | Nominee Claim | Complete | $255.00 |
| 500087478 | Nominee Claim | Complete | $510.00 |
| 500087476 | Nominee Claim | Complete | $255.00 |
| 500087475 | Nominee Claim | Complete | $170.00 |
| 500087474 | Nominee Claim | Complete | $255.00 |
| 500087468 | Nominee Claim | Complete | $170.00 |
| 500087466 | Nominee Claim | Complete | $25.50 |
| 500087465 | Nominee Claim | Complete | $425.00 |
| 500087460 | Nominee Claim | Complete | $340.00 |
| 500087459 | Nominee Claim | Complete | $170.00 |
| 500087458 | Nominee Claim | Complete | $255.00 |
| 500087457 | Nominee Claim | Complete | $170.00 |
| 500087454 | Nominee Claim | Complete | $165.00 |
| 500087453 | Nominee Claim | Complete | $340.00 |
| 500087452 | Nominee Claim | Complete | $510.00 |
| 500087451 | Nominee Claim | Complete | $170.00 |
| 500087448 | Nominee Claim | Complete | $255.00 |
| 500087446 | Nominee Claim | Complete | $856.80 |
| 500087442 | Nominee Claim | Complete | $7,446.00 |
| 500087440 | Nominee Claim | Complete | $2,720.00 |
| 500087439 | Nominee Claim | Complete | $7,418.00 |
| 500087436 | Nominee Claim | Complete | $27,972.00 |
| 500087426 | Nominee Claim | Complete | $46,920.00 |
| 500087425 | Nominee Claim | Complete | $2,274.00 |
| 24896 | Claim Form | Complete | $170.00 |
| 21582 | Claim Form | Complete | $170.00 |
| 24779 | Claim Form | Complete | $340.00 |
| 24891 | Claim Form | Complete | $170.00 |
| 24887 | Claim Form | Complete | $42.50 |
| 21580 | Claim Form | Complete | $44.20 |
| 24878 | Claim Form | Complete | $170.00 |
| 29097 | Claim Form | Complete | $510.00 |
| 24752 | Claim Form | Complete | $170.00 |
| 30543 | Claim Form | Complete | $170.00 |
| 21577 | Claim Form | Complete | $115.60 |
| 800013292 | Web Claim | Complete | $53.20 |
| 24861 | Claim Form | Complete | $51.00 |
| 800013282 | Web Claim | Complete | $69.70 |
| 21573 | Claim Form | Complete | $90.10 |
| 24841 | Claim Form | Complete | $116.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800013281 | Web Claim | Complete | $215.90 |
| 21565 | Claim Form | Complete | $170.00 |
| 21552 | Claim Form | Complete | $340.00 |
| 26505 | Claim Form | Complete | $28.90 |
| 21549 | Claim Form | Complete | $119.00 |
| 800000717 | Web Claim | Complete | $44.20 |
| 29370 | Claim Form | Complete | $139.00 |
| 21548 | Claim Form | Complete | $170.00 |
| 800001565 | Web Claim | Complete | $3,400.00 |
| 21547 | Claim Form | Complete | $408.00 |
| 22170 | Claim Form | Complete | $10.20 |
| 21540 | Claim Form | Complete | $39.10 |
| 21537 | Claim Form | Complete | $35.70 |
| 21536 | Claim Form | Complete | $134.30 |
| 22169 | Claim Form | Complete | $27.60 |
| 24822 | Claim Form | Complete | $10.80 |
| 30519 | Claim Form | Complete | $132.60 |
| 24710 | Claim Form | Complete | $175.10 |
| 24813 | Claim Form | Complete | $85.00 |
| 24759 | Claim Form | Complete | $765.00 |
| 30516 | Claim Form | Complete | $159.80 |
| 28426 | Claim Form | Complete | $340.00 |
| 30513 | Claim Form | Complete | $45.90 |
| 24809 | Claim Form | Complete | $93.50 |
| 24806 | Claim Form | Complete | $46.05 |
| 24663 | Claim Form | Complete | $307.70 |
| 24662 | Claim Form | Complete | $255.00 |
| 800013271 | Web Claim | Complete | $4.00 |
| 24661 | Claim Form | Complete | $263.50 |
| 24651 | Claim Form | Complete | $158.10 |
| 30492 | Claim Form | Complete | $187.23 |
| 24625 | Claim Form | Complete | $206.00 |
| 24697 | Claim Form | Complete | $34.00 |
| 500087417 | Nominee Claim | Complete | $595.00 |
| 500087406 | Nominee Claim | Complete | $340.00 |
| 500087405 | Nominee Claim | Complete | $212.50 |
| 500087404 | Nominee Claim | Complete | $255.00 |
| 500087403 | Nominee Claim | Complete | $255.00 |
| 500087402 | Nominee Claim | Complete | $255.00 |
| 500087401 | Nominee Claim | Complete | $297.50 |
| 500087399 | Nominee Claim | Complete | $297.50 |
| 500087398 | Nominee Claim | Complete | $170.00 |
| 500087392 | Nominee Claim | Complete | $153.00 |
| 500087384 | Nominee Claim | Complete | $68.00 |
| 500087381 | Nominee Claim | Complete | $702.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500087376 | Nominee Claim | Complete | $1,062.50 |
| 500087375 | Nominee Claim | Complete | $807.50 |
| 500087374 | Nominee Claim | Complete | $382.50 |
| 500087373 | Nominee Claim | Complete | $807.50 |
| 500087372 | Nominee Claim | Complete | $935.00 |
| 500087371 | Nominee Claim | Complete | $1,020.00 |
| 500087370 | Nominee Claim | Complete | $892.50 |
| 500087369 | Nominee Claim | Complete | $595.00 |
| 500087368 | Nominee Claim | Complete | $467.50 |
| 500087367 | Nominee Claim | Complete | $467.50 |
| 500087360 | Nominee Claim | Complete | $64.60 |
| 500087359 | Nominee Claim | Complete | $119.00 |
| 500087355 | Nominee Claim | Complete | $21.20 |
| 500087354 | Nominee Claim | Complete | $25.50 |
| 500087353 | Nominee Claim | Complete | $28.90 |
| 500087352 | Nominee Claim | Complete | $0.30 |
| 500087351 | Nominee Claim | Complete | $76.50 |
| 500087350 | Nominee Claim | Complete | $3.40 |
| 500087349 | Nominee Claim | Complete | $5.10 |
| 500087348 | Nominee Claim | Complete | $81.60 |
| 500087347 | Nominee Claim | Complete | $78.20 |
| 500087346 | Nominee Claim | Complete | $107.10 |
| 500087345 | Nominee Claim | Complete | $130.90 |
| 500087344 | Nominee Claim | Complete | $57.80 |
| 500087343 | Nominee Claim | Complete | $52.00 |
| 500087342 | Nominee Claim | Complete | $55.11 |
| 500087341 | Nominee Claim | Complete | $107.10 |
| 500087340 | Nominee Claim | Complete | $107.10 |
| 500087339 | Nominee Claim | Complete | $2,793.10 |
| 500087337 | Nominee Claim | Complete | $195.50 |
| 500087336 | Nominee Claim | Complete | $198.90 |
| 500087335 | Nominee Claim | Complete | $394.40 |
| 500087333 | Nominee Claim | Complete | $419.90 |
| 500087332 | Nominee Claim | Complete | $23.80 |
| 500087331 | Nominee Claim | Complete | $61.20 |
| 500087328 | Nominee Claim | Complete | $95.20 |
| 500087326 | Nominee Claim | Complete | $68.00 |
| 500087325 | Nominee Claim | Complete | $1,341.30 |
| 500087323 | Nominee Claim | Complete | $141.10 |
| 500087322 | Nominee Claim | Complete | $178.50 |
| 500087321 | Nominee Claim | Complete | $176.80 |
| 500087320 | Nominee Claim | Complete | $154.70 |
| 500087318 | Nominee Claim | Complete | $27.20 |
| 500087317 | Nominee Claim | Complete | $69.70 |
| 500087314 | Nominee Claim | Complete | $22.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500087309 | Nominee Claim | Complete | $51.00 |
| 500087308 | Nominee Claim | Complete | $76.50 |
| 500087307 | Nominee Claim | Complete | $170.00 |
| 500087303 | Nominee Claim | Complete | $136.00 |
| 500087302 | Nominee Claim | Complete | $42.50 |
| 500087301 | Nominee Claim | Complete | $34.00 |
| 500087300 | Nominee Claim | Complete | $68.00 |
| 500087299 | Nominee Claim | Complete | $51.00 |
| 500087297 | Nominee Claim | Complete | $124.10 |
| 500087296 | Nominee Claim | Complete | $28.90 |
| 500087295 | Nominee Claim | Complete | $10.20 |
| 500087294 | Nominee Claim | Complete | $219.30 |
| 500087291 | Nominee Claim | Complete | $127.50 |
| 500087290 | Nominee Claim | Complete | $54.40 |
| 500087289 | Nominee Claim | Complete | $203.80 |
| 500087288 | Nominee Claim | Complete | $610.30 |
| 500087287 | Nominee Claim | Complete | $265.20 |
| 500087284 | Nominee Claim | Complete | $2,182.80 |
| 500087283 | Nominee Claim | Complete | $663.00 |
| 500087280 | Nominee Claim | Complete | $83.30 |
| 500087278 | Nominee Claim | Complete | $88.40 |
| 500087277 | Nominee Claim | Complete | $34.00 |
| 500087276 | Nominee Claim | Complete | $595.00 |
| 500087273 | Nominee Claim | Complete | $117.30 |
| 500087272 | Nominee Claim | Complete | $86.70 |
| 500087268 | Nominee Claim | Complete | $691.90 |
| 500087264 | Nominee Claim | Complete | $382.50 |
| 500087262 | Nominee Claim | Complete | $224.40 |
| 500087259 | Nominee Claim | Complete | $68.00 |
| 500087258 | Nominee Claim | Complete | $166.60 |
| 500087256 | Nominee Claim | Complete | $255.00 |
| 500087231 | Nominee Claim | Complete | $702.10 |
| 500087226 | Nominee Claim | Complete | $78.20 |
| 500087225 | Nominee Claim | Complete | $13.60 |
| 500087224 | Nominee Claim | Complete | $153.00 |
| 500087222 | Nominee Claim | Complete | $10.00 |
| 500087218 | Nominee Claim | Complete | $358.70 |
| 500087217 | Nominee Claim | Complete | $61.20 |
| 500087216 | Nominee Claim | Complete | $561.00 |
| 500087210 | Nominee Claim | Complete | $71.40 |
| 500087209 | Nominee Claim | Complete | $64.60 |
| 500087208 | Nominee Claim | Complete | $340.00 |
| 500087201 | Nominee Claim | Complete | $86.70 |
| 500087200 | Nominee Claim | Complete | $1,530.00 |
| 500087199 | Nominee Claim | Complete | $3,230.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500087198 Nominee Claim | Complete | $295.80 |
| 500087194 Nominee Claim | Complete | $39.10 |
| 500087193 Nominee Claim | Complete | $3.40 |
| 500087190 Nominee Claim | Complete | $28.90 |
| 500087189 Nominee Claim | Complete | $27.20 |
| 500087188 Nominee Claim | Complete | $22.10 |
| 500087184 Nominee Claim | Complete | $35.70 |
| 500087180 Nominee Claim | Complete | $71.40 |
| 500087179 Nominee Claim | Complete | $295.80 |
| 500087178 Nominee Claim | Complete | $23.80 |
| 500087174 Nominee Claim | Complete | $59.50 |
| 500087173 Nominee Claim | Complete | $73.10 |
| 500087172 Nominee Claim | Complete | $78.20 |
| 500087171 Nominee Claim | Complete | $66.30 |
| 500087170 Nominee Claim | Complete | $88.40 |
| 500087169 Nominee Claim | Complete | $20.40 |
| 500087162 Nominee Claim | Complete | $64.60 |
| 500087158 Nominee Claim | Complete | $42.50 |
| 500087157 Nominee Claim | Complete | $39.10 |
| 500087146 Nominee Claim | Complete | $64.60 |
| 500087145 Nominee Claim | Complete | $64.60 |
| 500087141 Nominee Claim | Complete | $870.00 |
| 500087139 Nominee Claim | Complete | $54.40 |
| 500087138 Nominee Claim | Complete | $39.10 |
| 500087133 Nominee Claim | Complete | $59.50 |
| 500087132 Nominee Claim | Complete | $62.90 |
| 500087131 Nominee Claim | Complete | $78.20 |
| 500087130 Nominee Claim | Complete | $66.30 |
| 500087127 Nominee Claim | Complete | $73.10 |
| 500087091 Nominee Claim | Complete | $49.30 |
| 500087090 Nominee Claim | Complete | $66.30 |
| 500087089 Nominee Claim | Complete | $124.10 |
| 500087086 Nominee Claim | Complete | $66.30 |
| 500087083 Nominee Claim | Complete | $35.70 |
| 500087077 Nominee Claim | Complete | $2,150.50 |
| 500087073 Nominee Claim | Complete | $66.30 |
| 500087072 Nominee Claim | Complete | $83.30 |
| 500087067 Nominee Claim | Complete | $117.30 |
| 500087064 Nominee Claim | Complete | $64.60 |
| 500087062 Nominee Claim | Complete | $93.50 |
| 500087060 Nominee Claim | Complete | $49.30 |
| 500087046 Nominee Claim | Complete | $107.10 |
| 500087042 Nominee Claim | Complete | $1,419.50 |
| 500087041 Nominee Claim | Complete | $100.30 |
| 500087035 Nominee Claim | Complete | $39.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500087034 Nominee Claim | Complete | $35.70 |
| 500087033 Nominee Claim | Complete | $227.80 |
| 500087031 Nominee Claim | Complete | $108.80 |
| 500087030 Nominee Claim | Complete | $76.50 |
| 500087028 Nominee Claim | Complete | $431.80 |
| 500087026 Nominee Claim | Complete | $59.50 |
| 500087024 Nominee Claim | Complete | $93.50 |
| 500087022 Nominee Claim | Complete | $78.20 |
| 500087021 Nominee Claim | Complete | $23.80 |
| 500087020 Nominee Claim | Complete | $28.90 |
| 500087018 Nominee Claim | Complete | $154.70 |
| 500087017 Nominee Claim | Complete | $76.50 |
| 500087015 Nominee Claim | Complete | $13,600.00 |
| 500087010 Nominee Claim | Complete | $32.30 |
| 500087006 Nominee Claim | Complete | $120.70 |
| 500087005 Nominee Claim | Complete | $93.50 |
| 500086999 Nominee Claim | Complete | $15.30 |
| 500086997 Nominee Claim | Complete | $32.30 |
| 500086995 Nominee Claim | Complete | $66.30 |
| 500086992 Nominee Claim | Complete | $0.10 |
| 500086985 Nominee Claim | Complete | $18.70 |
| 500086982 Nominee Claim | Complete | $15,300.00 |
| 500086974 Nominee Claim | Complete | $148.80 |
| 500086972 Nominee Claim | Complete | $144.50 |
| 500086971 Nominee Claim | Complete | $782.00 |
| 500086970 Nominee Claim | Complete | $72.30 |
| 500086969 Nominee Claim | Complete | $103.70 |
| 500086968 Nominee Claim | Complete | $127.50 |
| 500086967 Nominee Claim | Complete | $212.50 |
| 500086966 Nominee Claim | Complete | $331.50 |
| 500086962 Nominee Claim | Complete | $30.60 |
| 500086961 Nominee Claim | Complete | $28.90 |
| 500086960 Nominee Claim | Complete | $113.90 |
| 500086958 Nominee Claim | Complete | $105.40 |
| 500086956 Nominee Claim | Complete | $1,530.00 |
| 500086954 Nominee Claim | Complete | $595.00 |
| 500086952 Nominee Claim | Complete | $32.30 |
| 500086951 Nominee Claim | Complete | $30.60 |
| 500086950 Nominee Claim | Complete | $850.00 |
| 500086949 Nominee Claim | Complete | $22.10 |
| 500086947 Nominee Claim | Complete | $11.90 |
| 500086945 Nominee Claim | Complete | $115.60 |
| 500086944 Nominee Claim | Complete | $130.90 |
| 500086942 Nominee Claim | Complete | $22.10 |
| 500086938 Nominee Claim | Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500086937 | Nominee Claim | Complete | $382.50 |
| 500086936 | Nominee Claim | Complete | $28.90 |
| 500086930 | Nominee Claim | Complete | $66.30 |
| 500086929 | Nominee Claim | Complete | $68.00 |
| 500086919 | Nominee Claim | Complete | $45.90 |
| 500086915 | Nominee Claim | Complete | $113.90 |
| 500086914 | Nominee Claim | Complete | $83.30 |
| 500086912 | Nominee Claim | Complete | $42.50 |
| 500086911 | Nominee Claim | Complete | $11.90 |
| 500086905 | Nominee Claim | Complete | $20.40 |
| 500086904 | Nominee Claim | Complete | $18.70 |
| 500086899 | Nominee Claim | Complete | $37.40 |
| 500086897 | Nominee Claim | Complete | $18.70 |
| 500086893 | Nominee Claim | Complete | $78.20 |
| 500086891 | Nominee Claim | Complete | $10.20 |
| 500086890 | Nominee Claim | Complete | $10.20 |
| 500086889 | Nominee Claim | Complete | $11.90 |
| 500086884 | Nominee Claim | Complete | $57.80 |
| 500086882 | Nominee Claim | Complete | $115.60 |
| 500086878 | Nominee Claim | Complete | $16,150.00 |
| 500086873 | Nominee Claim | Complete | $385.90 |
| 500086872 | Nominee Claim | Complete | $487.90 |
| 500086870 | Nominee Claim | Complete | $119.00 |
| 500086866 | Nominee Claim | Complete | $129.20 |
| 500086865 | Nominee Claim | Complete | $85.00 |
| 500086860 | Nominee Claim | Complete | $144.50 |
| 500086856 | Nominee Claim | Complete | $1,360.00 |
| 500086854 | Nominee Claim | Complete | $115.60 |
| 500086851 | Nominee Claim | Complete | $13,770.00 |
| 500086838 | Nominee Claim | Complete | $57.80 |
| 500086837 | Nominee Claim | Complete | $68.00 |
| 500086836 | Nominee Claim | Complete | $56.10 |
| 500086835 | Nominee Claim | Complete | $85.00 |
| 500086830 | Nominee Claim | Complete | $11.90 |
| 500086829 | Nominee Claim | Complete | $17.00 |
| 500086821 | Nominee Claim | Complete | $23.80 |
| 500086819 | Nominee Claim | Complete | $54.40 |
| 500086816 | Nominee Claim | Complete | $15.30 |
| 500086815 | Nominee Claim | Complete | $11.90 |
| 500086806 | Nominee Claim | Complete | $510.00 |
| 500086805 | Nominee Claim | Complete | $10.20 |
| 24620 | Claim Form | Complete | $10.20 |
| 24695 | Claim Form | Complete | $49.30 |
| 30490 | Claim Form | Complete | $340.00 |
| 24694 | Claim Form | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 21527 Claim Form | Complete | $33.26 |
| 24592 Claim Form | Complete | $850.00 |
| 24693 Claim Form | Complete | $255.00 |
| 21520 Claim Form | Complete | $25.50 |
| 21511 Claim Form | Complete | $170.00 |
| 25022 Claim Form | Complete | $170.00 |
| 21509 Claim Form | Complete | $144.50 |
| 24688 Claim Form | Complete | $340.00 |
| 24584 Claim Form | Complete | $51.00 |
| 22117 Claim Form | Complete | $20.40 |
| 21496 Claim Form | Complete | $340.00 |
| 24577 Claim Form | Complete | $6.80 |
| 500086796 Nominee Claim | Complete | $8,248.40 |
| 500086795 Nominee Claim | Complete | $8,387.60 |
| 500086794 Nominee Claim | Complete | $2,925.70 |
| 500086793 Nominee Claim | Complete | $16,964.30 |
| 500086791 Nominee Claim | Complete | $15,793.00 |
| 500086790 Nominee Claim | Complete | $185.30 |
| 500086789 Nominee Claim | Complete | $8,306.20 |
| 500086788 Nominee Claim | Complete | $18,385.66 |
| 500086787 Nominee Claim | Complete | $19,869.60 |
| 500086786 Nominee Claim | Complete | $13,102.00 |
| 500086783 Nominee Claim | Complete | $28,940.80 |
| 500086781 Nominee Claim | Complete | $6,959.80 |
| 500086780 Nominee Claim | Complete | $299.20 |
| 500086778 Nominee Claim | Complete | $7,704.40 |
| 500086777 Nominee Claim | Complete | $4,217.70 |
| 500086776 Nominee Claim | Complete | $22,341.40 |
| 500086775 Nominee Claim | Complete | $1,343.00 |
| 500086774 Nominee Claim | Complete | $4,581.50 |
| 500086773 Nominee Claim | Complete | $182,760.20 |
| 500086772 Nominee Claim | Complete | $32,536.30 |
| 500086762 Nominee Claim | Complete | $680.00 |
| 500086758 Nominee Claim | Complete | $141.00 |
| 500086757 Nominee Claim | Complete | $1,428.00 |
| 500086742 Nominee Claim | Complete | $78.72 |
| 500086737 Nominee Claim | Complete | $306.00 |
| 500086729 Nominee Claim | Complete | $975.84 |
| 500086728 Nominee Claim | Complete | $11,099.53 |
| 500086727 Nominee Claim | Complete | $1,403.98 |
| 500086726 Nominee Claim | Complete | $1,861.50 |
| 21486 Claim Form | Complete | $498.00 |
| 500086694 Nominee Claim | Complete | $238.00 |
| 500086693 Nominee Claim | Complete | $34.00 |
| 500086690 Nominee Claim | Complete | $666.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500086689 | Nominee Claim | Complete | $935.00 |
| 500086685 | Nominee Claim | Complete | $89,619.20 |
| 500086684 | Nominee Claim | Complete | $170.00 |
| 500086682 | Nominee Claim | Complete | $13,529.23 |
| 500086674 | Nominee Claim | Complete | $241.40 |
| 500086663 | Nominee Claim | Complete | $3,740.00 |
| 500086654 | Nominee Claim | Complete | $850.00 |
| 500086650 | Nominee Claim | Complete | $17,752.60 |
| 500086641 | Nominee Claim | Complete | $2,170.68 |
| 500086633 | Nominee Claim | Complete | $5,080.53 |
| 500086631 | Nominee Claim | Complete | $365.41 |
| 500086625 | Nominee Claim | Complete | $1,899.04 |
| 500086610 | Nominee Claim | Complete | $115,899.20 |
| 500086598 | Nominee Claim | Complete | $16,656.74 |
| 500086591 | Nominee Claim | Complete | $6,630.00 |
| 800013184 | Web Claim | Complete | $25.50 |
| 21454 | Claim Form | Complete | $340.00 |
| 30471 | Claim Form | Complete | $850.00 |
| 21451 | Claim Form | Complete | $98.60 |
| 24385 | Claim Form | Complete | $8.50 |
| 30468 | Claim Form | Complete | $170.00 |
| 24378 | Claim Form | Complete | $170.00 |
| 26385 | Claim Form | Complete | $22.10 |
| 21437 | Claim Form | Complete | $107.10 |
| 21418 | Claim Form | Complete | $340.00 |
| 21406 | Claim Form | Complete | $127.50 |
| 21405 | Claim Form | Complete | $91.80 |
| 24778 | Claim Form | Complete | $85.00 |
| 24775 | Claim Form | Complete | $71.40 |
| 24756 | Claim Form | Complete | $6.15 |
| 24721 | Claim Form | Complete | $127.50 |
| 24705 | Claim Form | Complete | $170.00 |
| 21335 | Claim Form | Complete | $41.50 |
| 21333 | Claim Form | Complete | $340.00 |
| 21309 | Claim Form | Complete | $255.00 |
| 21286 | Claim Form | Complete | $170.00 |
| 21261 | Claim Form | Complete | $20.40 |
| 21230 | Claim Form | Complete | $10.20 |
| 16558 | Claim Form | Complete | $510.00 |
| 20292 | Claim Form | Complete | $362.10 |
| 24477 | Claim Form | Complete | $85.00 |
| 800011811 | Web Claim | Complete | $340.00 |
| 29081 | Claim Form | Complete | $1.92 |
| 24994 | Claim Form | Complete | $408.00 |
| 24357 | Claim Form | Complete | $79.59 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 26632 | Claim Form | Complete | $90.74 |
| 27145 | Claim Form | Complete | $10.50 |
| 28043 | Claim Form | Complete | $1.70 |
| 24990 | Claim Form | Complete | $374.00 |
| 24277 | Claim Form | Complete | $170.00 |
| 800013011 | Web Claim | Complete | $753.50 |
| 24980 | Claim Form | Complete | $401.20 |
| 27143 | Claim Form | Complete | $9.00 |
| 800013623 | Web Claim | Complete | $66.30 |
| 27224 | Claim Form | Complete | $0.42 |
| 24979 | Claim Form | Complete | $170.00 |
| 24973 | Claim Form | Complete | $122.01 |
| 22920 | Claim Form | Complete | $59.50 |
| 24251 | Claim Form | Complete | $340.00 |
| 24227 | Claim Form | Complete | $425.00 |
| 26946 | Claim Form | Complete | $1.04 |
| 26865 | Claim Form | Complete | $0.12 |
| 26583 | Claim Form | Complete | $115.60 |
| 26572 | Claim Form | Complete | $119.00 |
| 24208 | Claim Form | Complete | $51.00 |
| 26563 | Claim Form | Complete | $161.32 |
| 24205 | Claim Form | Complete | $23.80 |
| 25676 | Claim Form | Complete | $4.80 |
| 25032 | Claim Form | Complete | $2.52 |
| 26542 | Claim Form | Complete | $255.00 |
| 23985 | Claim Form | Complete | $1.70 |
| 26536 | Claim Form | Complete | $161.50 |
| 800012871 | Web Claim | Complete | $18.70 |
| 26532 | Claim Form | Complete | $177.00 |
| 24169 | Claim Form | Complete | $501.50 |
| 26526 | Claim Form | Complete | $98.60 |
| 26525 | Claim Form | Complete | $323.00 |
| 800014040 | Web Claim | Complete | $330.95 |
| 24130 | Claim Form | Complete | $156.00 |
| 800012843 | Web Claim | Complete | $20.40 |
| 24111 | Claim Form | Complete | $34.00 |
| 500086588 | Nominee Claim | Complete | $127.50 |
| 500086586 | Nominee Claim | Complete | $161.50 |
| 500086585 | Nominee Claim | Complete | $221.00 |
| 500086583 | Nominee Claim | Complete | $204.00 |
| 500086582 | Nominee Claim | Complete | $68.00 |
| 500086578 | Nominee Claim | Complete | $263.50 |
| 500086577 | Nominee Claim | Complete | $272.00 |
| 500086576 | Nominee Claim | Complete | $221.00 |
| 500086573 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500086572 | Nominee Claim | Complete | $909.50 |
| 500086571 | Nominee Claim | Complete | $161.50 |
| 500086570 | Nominee Claim | Complete | $136.00 |
| 500086569 | Nominee Claim | Complete | $110.50 |
| 500086568 | Nominee Claim | Complete | $34.00 |
| 500086565 | Nominee Claim | Complete | $238.00 |
| 500086564 | Nominee Claim | Complete | $72.93 |
| 500086563 | Nominee Claim | Complete | $102.00 |
| 500086562 | Nominee Claim | Complete | $289.00 |
| 500086561 | Nominee Claim | Complete | $93.50 |
| 500086559 | Nominee Claim | Complete | $1,819.00 |
| 500086558 | Nominee Claim | Complete | $229.50 |
| 500086557 | Nominee Claim | Complete | $42.50 |
| 500086556 | Nominee Claim | Complete | $170.00 |
| 500086555 | Nominee Claim | Complete | $161.50 |
| 500086553 | Nominee Claim | Complete | $552.50 |
| 500086552 | Nominee Claim | Complete | $102.00 |
| 500086551 | Nominee Claim | Complete | $246.50 |
| 500086550 | Nominee Claim | Complete | $161.50 |
| 500086549 | Nominee Claim | Complete | $272.00 |
| 500086548 | Nominee Claim | Complete | $85.00 |
| 500086547 | Nominee Claim | Complete | $178.50 |
| 500086546 | Nominee Claim | Complete | $127.50 |
| 500086545 | Nominee Claim | Complete | $272.00 |
| 500086544 | Nominee Claim | Complete | $365.50 |
| 500086543 | Nominee Claim | Complete | $204.00 |
| 500086542 | Nominee Claim | Complete | $1,810.50 |
| 500086541 | Nominee Claim | Complete | $85.00 |
| 500086540 | Nominee Claim | Complete | $127.50 |
| 500086539 | Nominee Claim | Complete | $68.00 |
| 500086538 | Nominee Claim | Complete | $93.50 |
| 500086537 | Nominee Claim | Complete | $365.50 |
| 500086536 | Nominee Claim | Complete | $110.50 |
| 500086535 | Nominee Claim | Complete | $238.00 |
| 500086534 | Nominee Claim | Complete | $144.50 |
| 500086533 | Nominee Claim | Complete | $102.00 |
| 500086532 | Nominee Claim | Complete | $238.00 |
| 500086530 | Nominee Claim | Complete | $34.00 |
| 500086529 | Nominee Claim | Complete | $127.50 |
| 500086528 | Nominee Claim | Complete | $433.50 |
| 500086527 | Nominee Claim | Complete | $153.00 |
| 500086526 | Nominee Claim | Complete | $144.50 |
| 500086525 | Nominee Claim | Complete | $110.50 |
| 500086522 | Nominee Claim | Complete | $144.50 |
| 500086521 | Nominee Claim | Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500086519 | Nominee Claim | Complete | $110.50 |
| 500086518 | Nominee Claim | Complete | $110.50 |
| 500086517 | Nominee Claim | Complete | $59.50 |
| 500086516 | Nominee Claim | Complete | $348.50 |
| 500086510 | Nominee Claim | Complete | $59.50 |
| 500086508 | Nominee Claim | Complete | $68.00 |
| 500086507 | Nominee Claim | Complete | $433.50 |
| 500086506 | Nominee Claim | Complete | $646.00 |
| 500086505 | Nominee Claim | Complete | $272.00 |
| 500086504 | Nominee Claim | Complete | $136.00 |
| 500086503 | Nominee Claim | Complete | $340.00 |
| 500086502 | Nominee Claim | Complete | $178.50 |
| 500086500 | Nominee Claim | Complete | $1,275.00 |
| 500086499 | Nominee Claim | Complete | $1,275.00 |
| 500086493 | Nominee Claim | Complete | $680.00 |
| 500086492 | Nominee Claim | Complete | $57,671.10 |
| 500086491 | Nominee Claim | Complete | $170.00 |
| 500086490 | Nominee Claim | Complete | $5,440.00 |
| 500086489 | Nominee Claim | Complete | $13,101.40 |
| 500086488 | Nominee Claim | Complete | $1,368.00 |
| 500086486 | Nominee Claim | Complete | $28,294.74 |
| 500086485 | Nominee Claim | Complete | $2,210.00 |
| 500086484 | Nominee Claim | Complete | $20,230.00 |
| 500086483 | Nominee Claim | Complete | $20,400.00 |
| 500086482 | Nominee Claim | Complete | $5,100.00 |
| 500086480 | Nominee Claim | Complete | $467,500.00 |
| 500086478 | Nominee Claim | Complete | $150,000.00 |
| 500086474 | Nominee Claim | Complete | $8,720.05 |
| 500086472 | Nominee Claim | Complete | $7,962.50 |
| 500086470 | Nominee Claim | Complete | $9,659.75 |
| 500086469 | Nominee Claim | Complete | $11,325.95 |
| 500086467 | Nominee Claim | Complete | $6,460.00 |
| 500086466 | Nominee Claim | Complete | $8,500.00 |
| 500086465 | Nominee Claim | Complete | $10,664.72 |
| 500086464 | Nominee Claim | Complete | $9,635.65 |
| 500086463 | Nominee Claim | Complete | $11,894.90 |
| 500086462 | Nominee Claim | Complete | $33,179.46 |
| 500086460 | Nominee Claim | Complete | $29,144.74 |
| 500086459 | Nominee Claim | Complete | $3,196.16 |
| 500086456 | Nominee Claim | Complete | $15,420.02 |
| 500086455 | Nominee Claim | Complete | $24,049.44 |
| 500086454 | Nominee Claim | Complete | $3,601.18 |
| 500086451 | Nominee Claim | Complete | $68,870.25 |
| 500086449 | Nominee Claim | Complete | $6,460.00 |
| 24105 | Claim Form | Complete | $1,041.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 11862 | Claim Form | Complete | $850.00 |
| 26524 | Claim Form | Complete | $68.00 |
| 500086426 | Nominee Claim | Complete | $7,733.30 |
| 500086418 | Nominee Claim | Complete | $3,850.50 |
| 24081 | Claim Form | Complete | $23.80 |
| 26506 | Claim Form | Complete | $212.50 |
| 800012833 | Web Claim | Complete | $88.40 |
| 500086401 | Nominee Claim | Complete | $510.00 |
| 500086386 | Nominee Claim | Complete | $680.00 |
| 24076 | Claim Form | Complete | $59.50 |
| 26487 | Claim Form | Complete | $50.10 |
| 29375 | Claim Form | Complete | $25.50 |
| 24074 | Claim Form | Complete | $170.00 |
| 26486 | Claim Form | Complete | $59.00 |
| 24050 | Claim Form | Complete | $61.20 |
| 26472 | Claim Form | Complete | $11.26 |
| 24049 | Claim Form | Complete | $57.80 |
| 800012807 | Web Claim | Complete | $13.31 |
| 24792 | Claim Form | Complete | $71.40 |
| 26463 | Claim Form | Complete | $340.00 |
| 29340 | Claim Form | Complete | $136.00 |
| 29332 | Claim Form | Complete | $105.00 |
| 24038 | Claim Form | Complete | $425.70 |
| 29323 | Claim Form | Complete | $235.33 |
| 29309 | Claim Form | Complete | $141.10 |
| 24020 | Claim Form | Complete | $42.50 |
| 29300 | Claim Form | Complete | $170.00 |
| 26445 | Claim Form | Complete | $300.90 |
| 29299 | Claim Form | Complete | $170.00 |
| 26108 | Claim Form | Complete | $680.00 |
| 29283 | Claim Form | Complete | $237.75 |
| 29282 | Claim Form | Complete | $110.50 |
| 29277 | Claim Form | Complete | $37.40 |
| 29275 | Claim Form | Complete | $340.00 |
| 29906 | Claim Form | Complete | $190.40 |
| 23976 | Claim Form | Complete | $102.00 |
| 29900 | Claim Form | Complete | $170.00 |
| 29899 | Claim Form | Complete | $170.00 |
| 5601 | Claim Form | Complete | $1,511.75 |
| 29888 | Claim Form | Complete | $578.00 |
| 29887 | Claim Form | Complete | $68.00 |
| 29884 | Claim Form | Complete | $17.00 |
| 24773 | Claim Form | Complete | $51.00 |
| 26433 | Claim Form | Complete | $35.00 |
| 29883 | Claim Form | Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 26429 | Claim Form | Complete | $170.00 |
| 29882 | Claim Form | Complete | $935.00 |
| 800013638 | Web Claim | Complete | $40.80 |
| 29880 | Claim Form | Complete | $51.00 |
| 26415 | Claim Form | Complete | $170.00 |
| 27147 | Claim Form | Complete | $340.00 |
| 25511 | Claim Form | Complete | $127.50 |
| 29270 | Claim Form | Complete | $8.50 |
| 29857 | Claim Form | Complete | $224.40 |
| 25483 | Claim Form | Complete | $848.00 |
| 29265 | Claim Form | Complete | $425.00 |
| 23962 | Claim Form | Complete | $39.10 |
| 29264 | Claim Form | Complete | $297.50 |
| 27139 | Claim Form | Complete | $76.00 |
| 23955 | Claim Form | Complete | $11.90 |
| 23954 | Claim Form | Complete | $10.20 |
| 25469 | Claim Form | Complete | $85.00 |
| 29699 | Claim Form | Complete | $850.00 |
| 27137 | Claim Form | Complete | $162.73 |
| 23895 | Claim Form | Complete | $68.00 |
| 29856 | Claim Form | Complete | $25.50 |
| 26401 | Claim Form | Complete | $340.00 |
| 29218 | Claim Form | Complete | $850.00 |
| 27132 | Claim Form | Complete | $170.00 |
| 23890 | Claim Form | Complete | $119.00 |
| 24757 | Claim Form | Complete | $56.10 |
| 26396 | Claim Form | Complete | $170.00 |
| 26391 | Claim Form | Complete | $255.00 |
| 800013594 | Web Claim | Complete | $170.00 |
| 25468 | Claim Form | Complete | $68.00 |
| 26389 | Claim Form | Complete | $61.00 |
| 32143 | Claim Form | Complete | $34.40 |
| 29189 | Claim Form | Complete | $510.00 |
| 26384 | Claim Form | Complete | $170.00 |
| 32138 | Claim Form | Complete | $100.30 |
| 500086376 | Nominee Claim | Complete | $170.00 |
| 500086374 | Nominee Claim | Complete | $170.00 |
| 500086373 | Nominee Claim | Complete | $510.00 |
| 500086372 | Nominee Claim | Complete | $510.00 |
| 500086365 | Nominee Claim | Complete | $510.00 |
| 500086358 | Nominee Claim | Complete | $595.00 |
| 500086357 | Nominee Claim | Complete | $34.20 |
| 500086354 | Nominee Claim | Complete | $1,700.00 |
| 500086353 | Nominee Claim | Complete | $1,360.00 |
| 500086352 | Nominee Claim | Complete | $110.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500086348 | Nominee Claim | Complete | $170.00 |
| 32137 | Claim Form | Complete | $119.00 |
| 29184 | Claim Form | Complete | $510.00 |
| 32129 | Claim Form | Complete | $61.20 |
| 32128 | Claim Form | Complete | $183.60 |
| 29181 | Claim Form | Complete | $85.00 |
| 32127 | Claim Form | Complete | $88.40 |
| 25463 | Claim Form | Complete | $111.25 |
| 500086344 | Nominee Claim | Complete | $170.00 |
| 500086343 | Nominee Claim | Complete | $2,695.00 |
| 500086342 | Nominee Claim | Complete | $170.00 |
| 500086341 | Nominee Claim | Complete | $535.50 |
| 500086339 | Nominee Claim | Complete | $850.00 |
| 500086338 | Nominee Claim | Complete | $170.00 |
| 500086337 | Nominee Claim | Complete | $510.00 |
| 500086336 | Nominee Claim | Complete | $397.80 |
| 500086335 | Nominee Claim | Complete | $2,459.64 |
| 500086334 | Nominee Claim | Complete | $457.30 |
| 500086333 | Nominee Claim | Complete | $1,654.10 |
| 500086332 | Nominee Claim | Complete | $139.40 |
| 29838 | Claim Form | Complete | $425.00 |
| 500086295 | Nominee Claim | Complete | $510.00 |
| 500086294 | Nominee Claim | Complete | $27.00 |
| 500086293 | Nominee Claim | Complete | $340.00 |
| 500086292 | Nominee Claim | Complete | $510.00 |
| 500086291 | Nominee Claim | Complete | $340.00 |
| 500086290 | Nominee Claim | Complete | $340.00 |
| 500086289 | Nominee Claim | Complete | $261.80 |
| 500086288 | Nominee Claim | Complete | $850.00 |
| 500086287 | Nominee Claim | Complete | $171.00 |
| 32126 | Claim Form | Complete | $71.40 |
| 500086285 | Nominee Claim | Complete | $57,800.00 |
| 500086284 | Nominee Claim | Complete | $6,876.50 |
| 500086280 | Nominee Claim | Complete | $3,561.50 |
| 26350 | Claim Form | Complete | $30.60 |
| 29837 | Claim Form | Complete | $425.00 |
| 32123 | Claim Form | Complete | $142.52 |
| 32122 | Claim Form | Complete | $307.30 |
| 500086277 | Nominee Claim | Complete | $67,434.17 |
| 29835 | Claim Form | Complete | $850.00 |
| 32121 | Claim Form | Complete | $445.40 |
| 26342 | Claim Form | Complete | $243.10 |
| 24720 | Claim Form | Complete | $85.00 |
| 32120 | Claim Form | Complete | $738.40 |
| 800012743 | Web Claim | Complete | $127.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 27131 | Claim Form | Complete | $162.73 |
| 32116 | Claim Form | Complete | $90.10 |
| 800013528 | Web Claim | Complete | $297.50 |
| 800012734 | Web Claim | Complete | $42.50 |
| 32112 | Claim Form | Complete | $33.96 |
| 29178 | Claim Form | Complete | $23.80 |
| 27130 | Claim Form | Complete | $163.44 |
| 32111 | Claim Form | Complete | $341.70 |
| 25461 | Claim Form | Complete | $408.00 |
| 29172 | Claim Form | Complete | $850.00 |
| 25453 | Claim Form | Complete | $41.00 |
| 29168 | Claim Form | Complete | $510.00 |
| 32101 | Claim Form | Complete | $81.60 |
| 25445 | Claim Form | Complete | $110.50 |
| 24719 | Claim Form | Complete | $340.00 |
| 29163 | Claim Form | Complete | $340.00 |
| 27129 | Claim Form | Complete | $170.00 |
| 800013522 | Web Claim | Complete | $850.00 |
| 25437 | Claim Form | Complete | $170.00 |
| 25424 | Claim Form | Complete | $221.00 |
| 32098 | Claim Form | Complete | $100.30 |
| 32087 | Claim Form | Complete | $156.40 |
| 26311 | Claim Form | Complete | $170.00 |
| 32086 | Claim Form | Complete | $241.40 |
| 32082 | Claim Form | Complete | $169.40 |
| 32081 | Claim Form | Complete | $84.50 |
| 32556 | Claim Form | Complete | $25.46 |
| 22695 | Claim Form | Complete | $161.50 |
| 32080 | Claim Form | Complete | $130.76 |
| 29150 | Claim Form | Complete | $34.00 |
| 25417 | Claim Form | Complete | $340.00 |
| 27128 | Claim Form | Complete | $244.10 |
| 32079 | Claim Form | Complete | $57.56 |
| 27127 | Claim Form | Complete | $850.00 |
| 32078 | Claim Form | Complete | $340.00 |
| 29146 | Claim Form | Complete | $68.00 |
| 27126 | Claim Form | Complete | $935.70 |
| 22639 | Claim Form | Complete | $102.00 |
| 27117 | Claim Form | Complete | $340.00 |
| 32555 | Claim Form | Complete | $340.00 |
| 800013493 | Web Claim | Complete | $255.00 |
| 29139 | Claim Form | Complete | $850.00 |
| 32076 | Claim Form | Complete | $160.80 |
| 22597 | Claim Form | Complete | $85.00 |
| 24714 | Claim Form | Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 32551 | Claim Form | Complete | $170.00 |
| 29806 | Claim Form | Complete | $48.33 |
| 29138 | Claim Form | Complete | $85.00 |
| 32073 | Claim Form | Complete | $37.40 |
| 29805 | Claim Form | Complete | $53.70 |
| 32542 | Claim Form | Complete | $510.00 |
| 29803 | Claim Form | Complete | $76.50 |
| 32532 | Claim Form | Complete | $623.90 |
| 26308 | Claim Form | Complete | $66.30 |
| 26307 | Claim Form | Complete | $13.60 |
| 25383 | Claim Form | Complete | $170.00 |
| 29137 | Claim Form | Complete | $54.40 |
| 32038 | Claim Form | Complete | $612.00 |
| 26304 | Claim Form | Complete | $170.00 |
| 25375 | Claim Form | Complete | $850.00 |
| 25367 | Claim Form | Complete | $76.50 |
| 26302 | Claim Form | Complete | $170.00 |
| 800013451 | Web Claim | Complete | $170.00 |
| 26289 | Claim Form | Complete | $26.62 |
| 26282 | Claim Form | Complete | $34.00 |
| 26281 | Claim Form | Complete | $63.00 |
| 22592 | Claim Form | Complete | $158.10 |
| 32037 | Claim Form | Complete | $425.00 |
| 29134 | Claim Form | Complete | $341.70 |
| 26271 | Claim Form | Complete | $10.20 |
| 25350 | Claim Form | Complete | $90.10 |
| 29794 | Claim Form | Complete | $438.00 |
| 25344 | Claim Form | Complete | $149.60 |
| 29793 | Claim Form | Complete | $850.00 |
| 24862 | Claim Form | Complete | $44.20 |
| 29122 | Claim Form | Complete | $433.50 |
| 32030 | Claim Form | Complete | $170.00 |
| 32522 | Claim Form | Complete | $37.40 |
| 26262 | Claim Form | Complete | $510.00 |
| 32028 | Claim Form | Complete | $95.20 |
| 29094 | Claim Form | Complete | $17.00 |
| 32027 | Claim Form | Complete | $368.90 |
| 26257 | Claim Form | Complete | $45.90 |
| 32518 | Claim Form | Complete | $850.00 |
| 32026 | Claim Form | Complete | $297.50 |
| 27099 | Claim Form | Complete | $340.00 |
| 32513 | Claim Form | Complete | $365.50 |
| 29079 | Claim Form | Complete | $7.20 |
| 29077 | Claim Form | Complete | $53.30 |
| 29534 | Claim Form | Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 26246 | Claim Form | Complete | $170.00 |
| 26243 | Claim Form | Complete | $174.00 |
| 29786 | Claim Form | Complete | $66.38 |
| 29074 | Claim Form | Complete | $255.00 |
| 26238 | Claim Form | Complete | $468.00 |
| 29785 | Claim Form | Complete | $170.00 |
| 31994 | Claim Form | Complete | $340.00 |
| 29071 | Claim Form | Complete | $32.30 |
| 26237 | Claim Form | Complete | $227.00 |
| 26236 | Claim Form | Complete | $102.00 |
| 29778 | Claim Form | Complete | $34.00 |
| 32508 | Claim Form | Complete | $8.50 |
| 27095 | Claim Form | Complete | $127.50 |
| 31986 | Claim Form | Complete | $680.00 |
| 25342 | Claim Form | Complete | $850.00 |
| 26207 | Claim Form | Complete | $170.00 |
| 25339 | Claim Form | Complete | $93.70 |
| 28508 | Claim Form | Complete | $850.00 |
| 26204 | Claim Form | Complete | $49.95 |
| 29774 | Claim Form | Complete | $71.00 |
| 25333 | Claim Form | Complete | $316.20 |
| 32507 | Claim Form | Complete | $104.80 |
| 28503 | Claim Form | Complete | $46.00 |
| 26202 | Claim Form | Complete | $158.10 |
| 28494 | Claim Form | Complete | $380.00 |
| 31957 | Claim Form | Complete | $204.00 |
| 29767 | Claim Form | Complete | $340.00 |
| 25325 | Claim Form | Complete | $255.00 |
| 29753 | Claim Form | Complete | $56.10 |
| 27086 | Claim Form | Complete | $15.30 |
| 29046 | Claim Form | Complete | $170.00 |
| 26200 | Claim Form | Complete | $129.20 |
| 31948 | Claim Form | Complete | $238.00 |
| 29752 | Claim Form | Complete | $73.10 |
| 29045 | Claim Form | Complete | $170.00 |
| 29040 | Claim Form | Complete | $607.40 |
| 25323 | Claim Form | Complete | $27.20 |
| 29033 | Claim Form | Complete | $850.00 |
| 26198 | Claim Form | Complete | $40.80 |
| 27083 | Claim Form | Complete | $68.00 |
| 32467 | Claim Form | Complete | $850.00 |
| 28472 | Claim Form | Complete | $32.30 |
| 25316 | Claim Form | Complete | $93.50 |
| 26192 | Claim Form | Complete | $145.60 |
| 28454 | Claim Form | Complete | $336.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 27068 | Claim Form | Complete | $136.00 |
| 31942 | Claim Form | Complete | $68.00 |
| 26183 | Claim Form | Complete | $40.80 |
| 25304 | Claim Form | Complete | $42.50 |
| 31940 | Claim Form | Complete | $680.00 |
| 26174 | Claim Form | Complete | $340.00 |
| 25292 | Claim Form | Complete | $42.50 |
| 28443 | Claim Form | Complete | $130.90 |
| 26167 | Claim Form | Complete | $35.70 |
| 32457 | Claim Form | Complete | $34.00 |
| 28433 | Claim Form | Complete | $850.00 |
| 26153 | Claim Form | Complete | $170.00 |
| 26142 | Claim Form | Complete | $76.50 |
| 29032 | Claim Form | Complete | $13.60 |
| 28414 | Claim Form | Complete | $340.00 |
| 27046 | Claim Form | Complete | $52.70 |
| 28411 | Claim Form | Complete | $640.90 |
| 27039 | Claim Form | Complete | $850.00 |
| 25261 | Claim Form | Complete | $23.80 |
| 29740 | Claim Form | Complete | $170.00 |
| 28410 | Claim Form | Complete | $510.00 |
| 27038 | Claim Form | Complete | $25.50 |
| 25256 | Claim Form | Complete | $170.00 |
| 29737 | Claim Form | Complete | $170.00 |
| 31901 | Claim Form | Complete | $54.40 |
| 28408 | Claim Form | Complete | $255.00 |
| 28407 | Claim Form | Complete | $119.00 |
| 32414 | Claim Form | Complete | $340.00 |
| 29030 | Claim Form | Complete | $91.20 |
| 28405 | Claim Form | Complete | $28.87 |
| 32413 | Claim Form | Complete | $340.00 |
| 29734 | Claim Form | Complete | $140.90 |
| 29011 | Claim Form | Complete | $340.00 |
| 28404 | Claim Form | Complete | $68.00 |
| 31865 | Claim Form | Complete | $37.00 |
| 31863 | Claim Form | Complete | $14.00 |
| 28403 | Claim Form | Complete | $13.60 |
| 31856 | Claim Form | Complete | $425.00 |
| 29731 | Claim Form | Complete | $170.00 |
| 29009 | Claim Form | Complete | $170.00 |
| 800013692 | Web Claim | Complete | $2,550.00 |
| 29719 | Claim Form | Complete | $47.30 |
| 29001 | Claim Form | Complete | $390.00 |
| 28380 | Claim Form | Complete | $34.24 |
| 25238 | Claim Form | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 28379 | Claim Form | Complete | $51.52 |
| 27005 | Claim Form | Complete | $501.50 |
| 25237 | Claim Form | Complete | $85.00 |
| 26983 | Claim Form | Complete | $620.50 |
| 28994 | Claim Form | Complete | $71.40 |
| 28990 | Claim Form | Complete | $78.00 |
| 29701 | Claim Form | Complete | $606.90 |
| 26973 | Claim Form | Complete | $68.00 |
| 26950 | Claim Form | Complete | $37.40 |
| 29693 | Claim Form | Complete | $170.00 |
| 26949 | Claim Form | Complete | $25.50 |
| 26948 | Claim Form | Complete | $17.00 |
| 32403 | Claim Form | Complete | $44.66 |
| 28373 | Claim Form | Complete | $39.97 |
| 26135 | Claim Form | Complete | $170.00 |
| 26130 | Claim Form | Complete | $58.04 |
| 28974 | Claim Form | Complete | $49.30 |
| 31803 | Claim Form | Complete | $74.80 |
| 26125 | Claim Form | Complete | $149.00 |
| 28972 | Claim Form | Complete | $221.00 |
| 31797 | Claim Form | Complete | $85.00 |
| 32389 | Claim Form | Complete | $11.90 |
| 26121 | Claim Form | Complete | $85.00 |
| 28341 | Claim Form | Complete | $119.00 |
| 26120 | Claim Form | Complete | $85.00 |
| 33412 | Claim Form | Complete | $170.00 |
| 26119 | Claim Form | Complete | $340.00 |
| 31770 | Claim Form | Complete | $323.00 |
| 800012469 | Web Claim | Complete | $391.00 |
| 26117 | Claim Form | Complete | $54.40 |
| 28332 | Claim Form | Complete | $170.00 |
| 800013485 | Web Claim | Complete | $2,550.00 |
| 28328 | Claim Form | Complete | $170.00 |
| 31766 | Claim Form | Complete | $340.00 |
| 32370 | Claim Form | Complete | $170.00 |
| 28323 | Claim Form | Complete | $71.40 |
| 26094 | Claim Form | Complete | $74.80 |
| 28946 | Claim Form | Complete | $510.00 |
| 28320 | Claim Form | Complete | $156.40 |
| 28319 | Claim Form | Complete | $35.70 |
| 28318 | Claim Form | Complete | $79.90 |
| 31736 | Claim Form | Complete | $850.00 |
| 28306 | Claim Form | Complete | $76.50 |
| 28305 | Claim Form | Complete | $85.00 |
| 32335 | Claim Form | Complete | $850.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 28924 | Claim Form | Complete | $170.00 |
| 28304 | Claim Form | Complete | $85.00 |
| 31724 | Claim Form | Complete | $185.00 |
| 28921 | Claim Form | Complete | $52.70 |
| 28914 | Claim Form | Complete | $170.00 |
| 28279 | Claim Form | Complete | $40.80 |
| 31719 | Claim Form | Complete | $680.00 |
| 28278 | Claim Form | Complete | $91.80 |
| 31703 | Claim Form | Complete | $68.00 |
| 28904 | Claim Form | Complete | $185.30 |
| 28264 | Claim Form | Complete | $93.50 |
| 800012692 | Web Claim | Complete | $2,720.00 |
| 26089 | Claim Form | Complete | $85.50 |
| 26087 | Claim Form | Complete | $76.50 |
| 28901 | Claim Form | Complete | $510.00 |
| 31690 | Claim Form | Complete | $170.00 |
| 32327 | Claim Form | Complete | $170.00 |
| 26062 | Claim Form | Complete | $85.00 |
| 800012281 | Web Claim | Complete | $170.00 |
| 28897 | Claim Form | Complete | $170.00 |
| 28260 | Claim Form | Complete | $93.50 |
| 26061 | Claim Form | Complete | $146.20 |
| 28885 | Claim Form | Complete | $30.60 |
| 28248 | Claim Form | Complete | $170.00 |
| 800012666 | Web Claim | Complete | $1,700.00 |
| 28878 | Claim Form | Complete | $127.50 |
| 31676 | Claim Form | Complete | $935.00 |
| 31675 | Claim Form | Complete | $142.80 |
| 28877 | Claim Form | Complete | $85.00 |
| 31672 | Claim Form | Complete | $170.00 |
| 28237 | Claim Form | Complete | $45.72 |
| 32303 | Claim Form | Complete | $170.00 |
| 31671 | Claim Form | Complete | $340.00 |
| 32302 | Claim Form | Complete | $85.00 |
| 800012103 | Web Claim | Complete | $85.00 |
| 31626 | Claim Form | Complete | $122.40 |
| 28226 | Claim Form | Complete | $340.00 |
| 28217 | Claim Form | Complete | $850.00 |
| 28209 | Claim Form | Complete | $32.30 |
| 800012062 | Web Claim | Complete | $136.00 |
| 28208 | Claim Form | Complete | $23.80 |
| 31605 | Claim Form | Complete | $85.00 |
| 28202 | Claim Form | Complete | $297.50 |
| 28200 | Claim Form | Complete | $128.88 |
| 28199 | Claim Form | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 28198 | Claim Form | Complete | $48.33 |
| 28189 | Claim Form | Complete | $85.00 |
| 30271 | Claim Form | Complete | $76.50 |
| 28188 | Claim Form | Complete | $13.52 |
| 28860 | Claim Form | Complete | $297.50 |
| 30262 | Claim Form | Complete | $64.60 |
| 28181 | Claim Form | Complete | $51.00 |
| 32258 | Claim Form | Complete | $20.40 |
| 28179 | Claim Form | Complete | $25.50 |
| 28172 | Claim Form | Complete | $98.60 |
| 28169 | Claim Form | Complete | $510.00 |
| 28164 | Claim Form | Complete | $42.50 |
| 30250 | Claim Form | Complete | $71.40 |
| 28156 | Claim Form | Complete | $71.80 |
| 31551 | Claim Form | Complete | $340.00 |
| 29676 | Claim Form | Complete | $119.00 |
| 28150 | Claim Form | Complete | $6.28 |
| 28145 | Claim Form | Complete | $22.10 |
| 30232 | Claim Form | Complete | $292.40 |
| 800011986 | Web Claim | Complete | $146.20 |
| 29661 | Claim Form | Complete | $170.00 |
| 28845 | Claim Form | Complete | $340.00 |
| 30227 | Claim Form | Complete | $34.00 |
| 26043 | Claim Form | Complete | $782.00 |
| 16506 | Claim Form | Complete | $127.50 |
| 28135 | Claim Form | Complete | $85.00 |
| 28841 | Claim Form | Complete | $105.40 |
| 28836 | Claim Form | Complete | $411.60 |
| 28132 | Claim Form | Complete | $13.60 |
| 28120 | Claim Form | Complete | $23.80 |
| 28835 | Claim Form | Complete | $38.00 |
| 29653 | Claim Form | Complete | $127.50 |
| 24638 | Claim Form | Complete | $59.50 |
| 28109 | Claim Form | Complete | $52.70 |
| 29645 | Claim Form | Complete | $187.00 |
| 28833 | Claim Form | Complete | $39.50 |
| 28832 | Claim Form | Complete | $35.50 |
| 26029 | Claim Form | Complete | $136.00 |
| 28103 | Claim Form | Complete | $25.50 |
| 23076 | Claim Form | Complete | $340.00 |
| 28099 | Claim Form | Complete | $455.60 |
| 28094 | Claim Form | Complete | $248.20 |
| 26023 | Claim Form | Complete | $170.00 |
| 28093 | Claim Form | Complete | $159.80 |
| 28081 | Claim Form | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 28073 | Claim Form | Complete | $322.20 |
| 28069 | Claim Form | Complete | $221.00 |
| 800013474 | Web Claim | Complete | $93.50 |
| 28811 | Claim Form | Complete | $850.00 |
| 25207 | Claim Form | Complete | $12.75 |
| 28066 | Claim Form | Complete | $292.40 |
| 800013457 | Web Claim | Complete | $62.90 |
| 28055 | Claim Form | Complete | $17.00 |
| 800013420 | Web Claim | Complete | $44.50 |
| 800013375 | Web Claim | Complete | $51.00 |
| 28047 | Claim Form | Complete | $5.98 |
| 26022 | Claim Form | Complete | $170.00 |
| 28809 | Claim Form | Complete | $144.50 |
| 25199 | Claim Form | Complete | $61.20 |
| 800013359 | Web Claim | Complete | $51.00 |
| 28046 | Claim Form | Complete | $54.40 |
| 800013347 | Web Claim | Complete | $170.00 |
| 800013345 | Web Claim | Complete | $204.00 |
| 800013343 | Web Claim | Complete | $340.00 |
| 26019 | Claim Form | Complete | $68.00 |
| 32216 | Claim Form | Complete | $17.00 |
| 800013340 | Web Claim | Complete | $680.00 |
| 31519 | Claim Form | Complete | $59.50 |
| 32215 | Claim Form | Complete | $25.50 |
| 29631 | Claim Form | Complete | $85.00 |
| 31508 | Claim Form | Complete | $170.00 |
| 28034 | Claim Form | Complete | $22.61 |
| 26010 | Claim Form | Complete | $467.50 |
| 31483 | Claim Form | Complete | $510.00 |
| 26007 | Claim Form | Complete | $105.40 |
| 26947 | Claim Form | Complete | $170.00 |
| 800013334 | Web Claim | Complete | $17.00 |
| 27997 | Claim Form | Complete | $19.40 |
| 800013332 | Web Claim | Complete | $255.00 |
| 31468 | Claim Form | Complete | $30.00 |
| 27995 | Claim Form | Complete | $31.20 |
| 800012101 | Web Claim | Complete | $1,700.00 |
| 31464 | Claim Form | Complete | $510.00 |
| 19235 | Claim Form | Complete | $170.00 |
| 31463 | Claim Form | Complete | $65.80 |
| 27983 | Claim Form | Complete | $935.00 |
| 29616 | Claim Form | Complete | $163.20 |
| 31457 | Claim Form | Complete | $340.00 |
| 800013313 | Web Claim | Complete | $510.00 |
| 27981 | Claim Form | Complete | $122.46 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 27967 | Claim Form | Complete | $297.50 |
| 26005 | Claim Form | Complete | $229.50 |
| 31456 | Claim Form | Complete | $20.74 |
| 800013305 | Web Claim | Complete | $6.80 |
| 800013279 | Web Claim | Complete | $170.00 |
| 27955 | Claim Form | Complete | $170.00 |
| 27954 | Claim Form | Complete | $127.50 |
| 25987 | Claim Form | Complete | $28.90 |
| 29615 | Claim Form | Complete | $45.90 |
| 800013265 | Web Claim | Complete | $255.00 |
| 25982 | Claim Form | Complete | $47.60 |
| 25153 | Claim Form | Complete | $22.10 |
| 26945 | Claim Form | Complete | $120.00 |
| 29607 | Claim Form | Complete | $132.60 |
| 27951 | Claim Form | Complete | $24.07 |
| 25979 | Claim Form | Complete | $23.80 |
| 28712 | Claim Form | Complete | $51.00 |
| 27947 | Claim Form | Complete | $34.00 |
| 29606 | Claim Form | Complete | $72.36 |
| 800013248 | Web Claim | Complete | $76.50 |
| 28709 | Claim Form | Complete | $59.50 |
| 31438 | Claim Form | Complete | $58.18 |
| 27937 | Claim Form | Complete | $255.00 |
| 28707 | Claim Form | Complete | $54.40 |
| 800014225 | Web Claim | Complete | $3.40 |
| 800013243 | Web Claim | Complete | $68.00 |
| 25968 | Claim Form | Complete | $85.00 |
| 800014065 | Web Claim | Complete | $3.40 |
| 800013238 | Web Claim | Complete | $51.00 |
| 25148 | Claim Form | Complete | $161.50 |
| 800013863 | Web Claim | Complete | $2.80 |
| 800013609 | Web Claim | Complete | $2.60 |
| 800013508 | Web Claim | Complete | $1.70 |
| 31436 | Claim Form | Complete | $68.00 |
| 800011992 | Web Claim | Complete | $0.40 |
| 28704 | Claim Form | Complete | $340.00 |
| 25963 | Claim Form | Complete | $62.90 |
| 27897 | Claim Form | Complete | $68.00 |
| 32187 | Claim Form | Complete | $340.00 |
| 28703 | Claim Form | Complete | $85.00 |
| 27884 | Claim Form | Complete | $170.00 |
| 27878 | Claim Form | Complete | $7.00 |
| 32180 | Claim Form | Complete | $95.20 |
| 28682 | Claim Form | Complete | $8.50 |
| 27877 | Claim Form | Complete | $27.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 32179 | Claim Form | Complete | $96.90 |
| 15776 | Claim Form | Complete | $1,530.00 |
| 27872 | Claim Form | Complete | $51.00 |
| 32178 | Claim Form | Complete | $17.20 |
| 31432 | Claim Form | Complete | $22.54 |
| 28671 | Claim Form | Complete | $340.00 |
| 32177 | Claim Form | Complete | $86.80 |
| 28659 | Claim Form | Complete | $170.00 |
| 32176 | Claim Form | Complete | $16.40 |
| 31430 | Claim Form | Complete | $20.84 |
| 25948 | Claim Form | Complete | $59.50 |
| 27857 | Claim Form | Complete | $127.50 |
| 32175 | Claim Form | Complete | $18.40 |
| 26944 | Claim Form | Complete | $125.80 |
| 25929 | Claim Form | Complete | $591.75 |
| 26943 | Claim Form | Complete | $217.60 |
| 25924 | Claim Form | Complete | $159.80 |
| 800013207 | Web Claim | Complete | $246.50 |
| 32174 | Claim Form | Complete | $8.80 |
| 800013206 | Web Claim | Complete | $238.00 |
| 26940 | Claim Form | Complete | $144.50 |
| 800013204 | Web Claim | Complete | $170.00 |
| 32173 | Claim Form | Complete | $10.80 |
| 800013180 | Web Claim | Complete | $340.00 |
| 25922 | Claim Form | Complete | $170.00 |
| 800013168 | Web Claim | Complete | $151.30 |
| 32170 | Claim Form | Complete | $170.00 |
| 800013167 | Web Claim | Complete | $782.50 |
| 25920 | Claim Form | Complete | $15.30 |
| 32169 | Claim Form | Complete | $91.80 |
| 31423 | Claim Form | Complete | $101.79 |
| 28648 | Claim Form | Complete | $255.00 |
| 800013152 | Web Claim | Complete | $139.65 |
| 29603 | Claim Form | Complete | $69.70 |
| 800013149 | Web Claim | Complete | $34.00 |
| 800013148 | Web Claim | Complete | $51.00 |
| 800013147 | Web Claim | Complete | $682.50 |
| 25907 | Claim Form | Complete | $340.00 |
| 32168 | Claim Form | Complete | $173.50 |
| 800013146 | Web Claim | Complete | $78.20 |
| 800013139 | Web Claim | Complete | $255.00 |
| 27853 | Claim Form | Complete | $680.00 |
| 29602 | Claim Form | Complete | $263.50 |
| 31414 | Claim Form | Complete | $175.10 |
| 32167 | Claim Form | Complete | $100.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 27839 | Claim Form | Complete | $68.00 |
| 800013137 | Web Claim | Complete | $170.00 |
| 29600 | Claim Form | Complete | $86.00 |
| 27833 | Claim Form | Complete | $170.00 |
| 32166 | Claim Form | Complete | $25.20 |
| 28636 | Claim Form | Complete | $510.00 |
| 32165 | Claim Form | Complete | $250.00 |
| 28575 | Claim Form | Complete | $11.90 |
| 28561 | Claim Form | Complete | $433.50 |
| 28555 | Claim Form | Complete | $170.00 |
| 28554 | Claim Form | Complete | $254.00 |
| 800013132 | Web Claim | Complete | $453.90 |
| 28528 | Claim Form | Complete | $5.10 |
| 28525 | Claim Form | Complete | $214.80 |
| 28619 | Claim Form | Complete | $28.35 |
| 25146 | Claim Form | Complete | $343.40 |
| 27822 | Claim Form | Complete | $807.50 |
| 800013107 | Web Claim | Complete | $112.20 |
| 29579 | Claim Form | Complete | $10.20 |
| 19171 | Claim Form | Complete | $93.50 |
| 28609 | Claim Form | Complete | $187.00 |
| 32161 | Claim Form | Complete | $75.20 |
| 27817 | Claim Form | Complete | $170.00 |
| 31403 | Claim Form | Complete | $55.45 |
| 28607 | Claim Form | Complete | $180.20 |
| 29574 | Claim Form | Complete | $340.00 |
| 32160 | Claim Form | Complete | $33.20 |
| 28595 | Claim Form | Complete | $510.00 |
| 29563 | Claim Form | Complete | $96.00 |
| 28594 | Claim Form | Complete | $91.20 |
| 5448 | Claim Form | Complete | $170.00 |
| 32159 | Claim Form | Complete | $42.80 |
| 32155 | Claim Form | Complete | $93.50 |
| 27812 | Claim Form | Complete | $170.00 |
| 28581 | Claim Form | Complete | $51.00 |
| 32154 | Claim Form | Complete | $70.80 |
| 27806 | Claim Form | Complete | $62.90 |
| 800013070 | Web Claim | Complete | $135.00 |
| 800013066 | Web Claim | Complete | $340.00 |
| 21011 | Claim Form | Complete | $19.43 |
| 800013063 | Web Claim | Complete | $22.10 |
| 28577 | Claim Form | Complete | $850.00 |
| 32153 | Claim Form | Complete | $38.40 |
| 800013046 | Web Claim | Complete | $243.10 |
| 20881 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 29535 | Claim Form | Complete | $255.00 |
| 32152 | Claim Form | Complete | $251.60 |
| 25137 | Claim Form | Complete | $187.00 |
| 32150 | Claim Form | Complete | $14.40 |
| 27801 | Claim Form | Complete | $170.00 |
| 800013028 | Web Claim | Complete | $102.00 |
| 32149 | Claim Form | Complete | $36.00 |
| 800013025 | Web Claim | Complete | $25.50 |
| 25134 | Claim Form | Complete | $340.00 |
| 27787 | Claim Form | Complete | $17.00 |
| 27785 | Claim Form | Complete | $83.30 |
| 800012997 | Web Claim | Complete | $56.10 |
| 28565 | Claim Form | Complete | $136.00 |
| 27783 | Claim Form | Complete | $158.10 |
| 800012990 | Web Claim | Complete | $85.00 |
| 27781 | Claim Form | Complete | $62.90 |
| 29529 | Claim Form | Complete | $32.30 |
| 800012985 | Web Claim | Complete | $850.00 |
| 27776 | Claim Form | Complete | $23.80 |
| 25133 | Claim Form | Complete | $170.00 |
| 800012984 | Web Claim | Complete | $85.00 |
| 28562 | Claim Form | Complete | $152.00 |
| 29497 | Claim Form | Complete | $17.00 |
| 26934 | Claim Form | Complete | $170.00 |
| 26928 | Claim Form | Complete | $49.30 |
| 31351 | Claim Form | Complete | $79.00 |
| 27754 | Claim Form | Complete | $21.48 |
| 29491 | Claim Form | Complete | $170.00 |
| 31341 | Claim Form | Complete | $850.00 |
| 26916 | Claim Form | Complete | $64.48 |
| 27742 | Claim Form | Complete | $127.50 |
| 800012969 | Web Claim | Complete | $127.50 |
| 29489 | Claim Form | Complete | $340.00 |
| 800012957 | Web Claim | Complete | $81.60 |
| 800012951 | Web Claim | Complete | $22.10 |
| 31288 | Claim Form | Complete | $37.40 |
| 800012950 | Web Claim | Complete | $147.50 |
| 26911 | Claim Form | Complete | $85.00 |
| 27715 | Claim Form | Complete | $75.18 |
| 800012929 | Web Claim | Complete | $136.00 |
| 31269 | Claim Form | Complete | $8.50 |
| 31268 | Claim Form | Complete | $100.30 |
| 29487 | Claim Form | Complete | $12.80 |
| 25112 | Claim Form | Complete | $187.50 |
| 26903 | Claim Form | Complete | $56.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800012914 | Web Claim | Complete | $170.00 |
| 800012869 | Web Claim | Complete | $170.00 |
| 28548 | Claim Form | Complete | $850.00 |
| 28544 | Claim Form | Complete | $452.20 |
| 29482 | Claim Form | Complete | $153.00 |
| 28535 | Claim Form | Complete | $47.60 |
| 29478 | Claim Form | Complete | $139.40 |
| 25100 | Claim Form | Complete | $37.40 |
| 25098 | Claim Form | Complete | $28.90 |
| 29476 | Claim Form | Complete | $255.00 |
| 26880 | Claim Form | Complete | $170.00 |
| 29439 | Claim Form | Complete | $810.70 |
| 26876 | Claim Form | Complete | $129.00 |
| 29420 | Claim Form | Complete | $170.00 |
| 29412 | Claim Form | Complete | $255.00 |
| 29409 | Claim Form | Complete | $170.00 |
| 29408 | Claim Form | Complete | $170.00 |
| 25060 | Claim Form | Complete | $850.00 |
| 25052 | Claim Form | Complete | $255.00 |
| 26875 | Claim Form | Complete | $170.00 |
| 25049 | Claim Form | Complete | $246.50 |
| 26873 | Claim Form | Complete | $116.25 |
| 25045 | Claim Form | Complete | $51.00 |
| 29401 | Claim Form | Complete | $340.00 |
| 26848 | Claim Form | Complete | $850.00 |
| 26843 | Claim Form | Complete | $8.00 |
| 26841 | Claim Form | Complete | $170.00 |
| 25043 | Claim Form | Complete | $680.00 |
| 25033 | Claim Form | Complete | $13.60 |
| 25031 | Claim Form | Complete | $15.30 |
| 25026 | Claim Form | Complete | $170.00 |
| 24993 | Claim Form | Complete | $272.00 |
| 24989 | Claim Form | Complete | $680.00 |
| 26839 | Claim Form | Complete | $116.00 |
| 24988 | Claim Form | Complete | $76.50 |
| 24987 | Claim Form | Complete | $170.00 |
| 24986 | Claim Form | Complete | $144.50 |
| 500086265 | Nominee Claim | Complete | $86.70 |
| 500086198 | Nominee Claim | Complete | $35,700.00 |
| 22579 | Claim Form | Complete | $170.00 |
| 22546 | Claim Form | Complete | $112.20 |
| 21602 | Claim Form | Complete | $39.10 |
| 22506 | Claim Form | Complete | $28.90 |
| 21775 | Claim Form | Complete | $17.00 |
| 22484 | Claim Form | Complete | $132.92 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20419 | Claim Form | Complete | $11.41 |
| 22470 | Claim Form | Complete | $170.00 |
| 21448 | Claim Form | Complete | $35.70 |
| 22084 | Claim Form | Complete | $10.20 |
| 22082 | Claim Form | Complete | $350.00 |
| 21846 | Claim Form | Complete | $13.60 |
| 21571 | Claim Form | Complete | $134.30 |
| 21750 | Claim Form | Complete | $9,996.00 |
| 20392 | Claim Form | Complete | $615,297.20 |
| 20243 | Claim Form | Complete | $532.10 |
| 21725 | Claim Form | Complete | $158.65 |
| 21204 | Claim Form | Complete | $15.00 |
| 22417 | Claim Form | Complete | $34.00 |
| 21182 | Claim Form | Complete | $242.00 |
| 22415 | Claim Form | Complete | $62.72 |
| 21176 | Claim Form | Complete | $74.80 |
| 21169 | Claim Form | Complete | $170.00 |
| 21158 | Claim Form | Complete | $59.50 |
| 17067 | Claim Form | Complete | $170.00 |
| 21281 | Claim Form | Complete | $44.34 |
| 22372 | Claim Form | Complete | $23.80 |
| 21153 | Claim Form | Complete | $833.00 |
| 800012848 | Web Claim | Complete | $680.00 |
| 21151 | Claim Form | Complete | $170.00 |
| 21146 | Claim Form | Complete | $34.00 |
| 21143 | Claim Form | Complete | $102.00 |
| 800012811 | Web Claim | Complete | $17.00 |
| 21079 | Claim Form | Complete | $34.00 |
| 22290 | Claim Form | Complete | $340.00 |
| 22269 | Claim Form | Complete | $850.00 |
| 800012795 | Web Claim | Complete | $68.00 |
| 800012785 | Web Claim | Complete | $8.50 |
| 21021 | Claim Form | Complete | $170.00 |
| 21016 | Claim Form | Complete | $119.00 |
| 800012758 | Web Claim | Complete | $59.50 |
| 800013201 | Web Claim | Complete | $212.50 |
| 800012756 | Web Claim | Complete | $85.00 |
| 800012752 | Web Claim | Complete | $42.50 |
| 800012751 | Web Claim | Complete | $170.00 |
| 800012746 | Web Claim | Complete | $212.50 |
| 800012727 | Web Claim | Complete | $73.10 |
| 800012700 | Web Claim | Complete | $685.10 |
| 15518 | Claim Form | Complete | $8.50 |
| 20983 | Claim Form | Complete | $117.30 |
| 21065 | Claim Form | Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 21228 | Claim Form | Complete | $170.00 |
| 21227 | Claim Form | Complete | $153.00 |
| 800012698 | Web Claim | Complete | $170.00 |
| 800012684 | Web Claim | Complete | $136.00 |
| 20974 | Claim Form | Complete | $23.80 |
| 17178 | Claim Form | Complete | $42.50 |
| 800012678 | Web Claim | Complete | $43.00 |
| 20971 | Claim Form | Complete | $21.42 |
| 19912 | Claim Form | Complete | $25.50 |
| 20970 | Claim Form | Complete | $14.98 |
| 20969 | Claim Form | Complete | $81.60 |
| 21303 | Claim Form | Complete | $34.00 |
| 17037 | Claim Form | Complete | $2,437.80 |
| 20967 | Claim Form | Complete | $996.20 |
| 21205 | Claim Form | Complete | $425.00 |
| 19911 | Claim Form | Complete | $22.10 |
| 20966 | Claim Form | Complete | $474.30 |
| 800012661 | Web Claim | Complete | $25.50 |
| 22260 | Claim Form | Complete | $204.00 |
| 20965 | Claim Form | Complete | $56.10 |
| 22248 | Claim Form | Complete | $85.00 |
| 22238 | Claim Form | Complete | $365.50 |
| 800012658 | Web Claim | Complete | $170.00 |
| 20333 | Claim Form | Complete | $1.48 |
| 3575 | Claim Form | Complete | $571.20 |
| 800012501 | Web Claim | Complete | $25.50 |
| 20963 | Claim Form | Complete | $79.90 |
| 20957 | Claim Form | Complete | $23.80 |
| 22160 | Claim Form | Complete | $5.10 |
| 800012485 | Web Claim | Complete | $85.00 |
| 20326 | Claim Form | Complete | $21.50 |
| 20955 | Claim Form | Complete | $13.05 |
| 11717 | Claim Form | Complete | $25.44 |
| 800012106 | Web Claim | Complete | $76.50 |
| 22159 | Claim Form | Complete | $51.00 |
| 800012087 | Web Claim | Complete | $170.00 |
| 20920 | Claim Form | Complete | $850.00 |
| 11704 | Claim Form | Complete | $42.50 |
| 20904 | Claim Form | Complete | $66.30 |
| 10619 | Claim Form | Complete | $0.80 |
| 800012053 | Web Claim | Complete | $612.00 |
| 21000 | Claim Form | Complete | $101.22 |
| 20902 | Claim Form | Complete | $10.20 |
| 800012045 | Web Claim | Complete | $170.00 |
| 20898 | Claim Form | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20899 | Claim Form | Complete | $170.00 |
| 800012041 | Web Claim | Complete | $195.50 |
| 800012029 | Web Claim | Complete | $76.50 |
| 800012013 | Web Claim | Complete | $102.13 |
| 800012006 | Web Claim | Complete | $193.80 |
| 19870 | Claim Form | Complete | $66.30 |
| 20896 | Claim Form | Complete | $37.40 |
| 20889 | Claim Form | Complete | $153.00 |
| 800011994 | Web Claim | Complete | $34.00 |
| 20887 | Claim Form | Complete | $49.30 |
| 800011976 | Web Claim | Complete | $480.00 |
| 800011974 | Web Claim | Complete | $127.50 |
| 20848 | Claim Form | Complete | $340.00 |
| 20819 | Claim Form | Complete | $850.00 |
| 20811 | Claim Form | Complete | $39.10 |
| 20799 | Claim Form | Complete | $66.10 |
| 20798 | Claim Form | Complete | $245.40 |
| 20796 | Claim Form | Complete | $121.10 |
| 20791 | Claim Form | Complete | $143.48 |
| 20790 | Claim Form | Complete | $60.47 |
| 20778 | Claim Form | Complete | $23.80 |
| 20773 | Claim Form | Complete | $340.00 |
| 20771 | Claim Form | Complete | $120.70 |
| 20770 | Claim Form | Complete | $59.50 |
| 20769 | Claim Form | Complete | $17.00 |
| 20768 | Claim Form | Complete | $170.00 |
| 20760 | Claim Form | Complete | $170.00 |
| 32104 | Claim Form | Complete | $35.20 |
| 20998 | Claim Form | Complete | $84.58 |
| 800012460 | Web Claim | Complete | $85.00 |
| 22107 | Claim Form | Complete | $85.00 |
| 21136 | Claim Form | Complete | $170.00 |
| 10587 | Claim Form | Complete | $6.80 |
| 22101 | Claim Form | Complete | $101.90 |
| 19722 | Claim Form | Complete | $85.00 |
| 20298 | Claim Form | Complete | $59.50 |
| 19149 | Claim Form | Complete | $188.70 |
| 21123 | Claim Form | Complete | $52.70 |
| 18606 | Claim Form | Complete | $5.10 |
| 22077 | Claim Form | Complete | $10.20 |
| 22076 | Claim Form | Complete | $425.00 |
| 15732 | Claim Form | Complete | $510.00 |
| 20280 | Claim Form | Complete | $297.50 |
| 22039 | Claim Form | Complete | $61.20 |
| 10574 | Claim Form | Complete | $1.74 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 21978 | Claim Form | Complete | $32.30 |
| 20264 | Claim Form | Complete | $6,424.30 |
| 21964 | Claim Form | Complete | $204.00 |
| 21923 | Claim Form | Complete | $170.00 |
| 20758 | Claim Form | Complete | $74.88 |
| 20753 | Claim Form | Complete | $340.00 |
| 20742 | Claim Form | Complete | $382.50 |
| 20734 | Claim Form | Complete | $39.73 |
| 20731 | Claim Form | Complete | $144.50 |
| 15686 | Claim Form | Complete | $27.47 |
| 19682 | Claim Form | Complete | $40.80 |
| 20571 | Claim Form | Complete | $340.00 |
| 20724 | Claim Form | Complete | $365.50 |
| 20711 | Claim Form | Complete | $218.70 |
| 21867 | Claim Form | Complete | $340.00 |
| 19831 | Claim Form | Complete | $17.00 |
| 21863 | Claim Form | Complete | $79.23 |
| 15678 | Claim Form | Complete | $3.62 |
| 21858 | Claim Form | Complete | $51.00 |
| 20710 | Claim Form | Complete | $44.20 |
| 20704 | Claim Form | Complete | $49.30 |
| 15677 | Claim Form | Complete | $43.40 |
| 20688 | Claim Form | Complete | $666.00 |
| 20676 | Claim Form | Complete | $71.50 |
| 11310 | Claim Form | Complete | $124.00 |
| 15676 | Claim Form | Complete | $0.39 |
| 20026 | Claim Form | Complete | $68.00 |
| 15675 | Claim Form | Complete | $2.08 |
| 20666 | Claim Form | Complete | $102.00 |
| 20660 | Claim Form | Complete | $170.00 |
| 5817 | Claim Form | Complete | $1,700.00 |
| 5740 | Claim Form | Complete | $1,700.00 |
| 5575 | Claim Form | Complete | $255.00 |
| 4849 | Claim Form | Complete | $2,040.00 |
| 15673 | Claim Form | Complete | $1.56 |
| 30326 | Claim Form | Complete | $387.60 |
| 15672 | Claim Form | Complete | $0.77 |
| 20627 | Claim Form | Complete | $116.58 |
| 19830 | Claim Form | Complete | $51.00 |
| 19556 | Claim Form | Complete | $1,700.00 |
| 11623 | Claim Form | Complete | $170.00 |
| 21765 | Claim Form | Complete | $254.55 |
| 22519 | Claim Form | Complete | $17.00 |
| 20620 | Claim Form | Complete | $11.90 |
| 20609 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20598 | Claim Form | Complete | $719.10 |
| 20589 | Claim Form | Complete | $236.30 |
| 19818 | Claim Form | Complete | $148.32 |
| 19084 | Claim Form | Complete | $59.50 |
| 20573 | Claim Form | Complete | $119.00 |
| 21671 | Claim Form | Complete | $117.30 |
| 20572 | Claim Form | Complete | $255.00 |
| 21658 | Claim Form | Complete | $85.00 |
| 19756 | Claim Form | Complete | $272.00 |
| 3022 | Claim Form | Complete | $42.50 |
| 21621 | Claim Form | Complete | $144.50 |
| 800013635 | Web Claim | Complete | $1,700.00 |
| 28749 | Claim Form | Complete | $122.40 |
| 19536 | Claim Form | Complete | $170.00 |
| 21617 | Claim Form | Complete | $343.40 |
| 21618 | Claim Form | Complete | $127.50 |
| 19053 | Claim Form | Complete | $13.60 |
| 800013570 | Web Claim | Complete | $1,142.90 |
| 20569 | Claim Form | Complete | $680.00 |
| 21619 | Claim Form | Complete | $620.50 |
| 19714 | Claim Form | Complete | $144.50 |
| 20563 | Claim Form | Complete | $340.00 |
| 800013426 | Web Claim | Complete | $1,020.00 |
| 20559 | Claim Form | Complete | $340.00 |
| 19699 | Claim Form | Complete | $850.00 |
| 800013403 | Web Claim | Complete | $1,010.20 |
| 19698 | Claim Form | Complete | $170.00 |
| 15483 | Claim Form | Complete | $103.70 |
| 800013357 | Web Claim | Complete | $7,680.60 |
| 19041 | Claim Form | Complete | $28.60 |
| 1127 | Claim Form | Complete | $850.00 |
| 21614 | Claim Form | Complete | $340.00 |
| 15326 | Claim Form | Complete | $0.57 |
| 20522 | Claim Form | Complete | $27.20 |
| 800012065 | Web Claim | Complete | $153.00 |
| 800013251 | Web Claim | Complete | $1,020.00 |
| 21567 | Claim Form | Complete | $119.00 |
| 19655 | Claim Form | Complete | $170.00 |
| 23113 | Claim Form | Complete | $569.50 |
| 19647 | Claim Form | Complete | $40.80 |
| 23108 | Claim Form | Complete | $16.00 |
| 23107 | Claim Form | Complete | $572.00 |
| 19646 | Claim Form | Complete | $40.80 |
| 800013210 | Web Claim | Complete | $8,090.00 |
| 800013178 | Web Claim | Complete | $1,360.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20515 | Claim Form | Complete | $340.00 |
| 19642 | Claim Form | Complete | $17.00 |
| 23099 | Claim Form | Complete | $42.50 |
| 23097 | Claim Form | Complete | $17.00 |
| 19595 | Claim Form | Complete | $425.00 |
| 23095 | Claim Form | Complete | $161.50 |
| 20513 | Claim Form | Complete | $340.00 |
| 23094 | Claim Form | Complete | $340.00 |
| 20511 | Claim Form | Complete | $510.00 |
| 21504 | Claim Form | Complete | $44.20 |
| 21499 | Claim Form | Complete | $42.50 |
| 21798 | Claim Form | Complete | $42.50 |
| 23089 | Claim Form | Complete | $149.60 |
| 20507 | Claim Form | Complete | $348.50 |
| 19570 | Claim Form | Complete | $34.00 |
| 23069 | Claim Form | Complete | $340.00 |
| 20506 | Claim Form | Complete | $782.00 |
| 800012941 | Web Claim | Complete | $6,490.00 |
| 20503 | Claim Form | Complete | $595.00 |
| 20501 | Claim Form | Complete | $139.40 |
| 20489 | Claim Form | Complete | $44.20 |
| 20488 | Claim Form | Complete | $102.00 |
| 20480 | Claim Form | Complete | $680.00 |
| 20478 | Claim Form | Complete | $119.00 |
| 12737 | Claim Form | Complete | $6.80 |
| 20464 | Claim Form | Complete | $38.00 |
| 500086055 | Nominee Claim | Complete | $20.14 |
| 500086054 | Nominee Claim | Complete | $299.20 |
| 500086053 | Nominee Claim | Complete | $78.20 |
| 500086052 | Nominee Claim | Complete | $112.20 |
| 500086051 | Nominee Claim | Complete | $86.70 |
| 500086049 | Nominee Claim | Complete | $51.00 |
| 500086048 | Nominee Claim | Complete | $57.80 |
| 500086047 | Nominee Claim | Complete | $98.60 |
| 500086046 | Nominee Claim | Complete | $107.10 |
| 500086045 | Nominee Claim | Complete | $107.10 |
| 500086044 | Nominee Claim | Complete | $90.10 |
| 500086043 | Nominee Claim | Complete | $88.40 |
| 500086042 | Nominee Claim | Complete | $40.80 |
| 500086041 | Nominee Claim | Complete | $120.70 |
| 500086040 | Nominee Claim | Complete | $210.80 |
| 500086039 | Nominee Claim | Complete | $261.80 |
| 500086038 | Nominee Claim | Complete | $78.20 |
| 500086037 | Nominee Claim | Complete | $95.20 |
| 500086036 | Nominee Claim | Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500086035 | Nominee Claim | Complete | $125.80 |
| 500086034 | Nominee Claim | Complete | $567.80 |
| 500086033 | Nominee Claim | Complete | $210.80 |
| 500086032 | Nominee Claim | Complete | $83.30 |
| 500086008 | Nominee Claim | Complete | $204.00 |
| 500086006 | Nominee Claim | Complete | $76.50 |
| 500086004 | Nominee Claim | Complete | $23.80 |
| 500086003 | Nominee Claim | Complete | $74.80 |
| 500086002 | Nominee Claim | Complete | $85.00 |
| 500086001 | Nominee Claim | Complete | $83.30 |
| 500086000 | Nominee Claim | Complete | $85.00 |
| 500085999 | Nominee Claim | Complete | $85.00 |
| 500085998 | Nominee Claim | Complete | $57.80 |
| 500085997 | Nominee Claim | Complete | $83.30 |
| 500085996 | Nominee Claim | Complete | $102.00 |
| 500085994 | Nominee Claim | Complete | $34.00 |
| 500085993 | Nominee Claim | Complete | $161.50 |
| 500085992 | Nominee Claim | Complete | $204.00 |
| 500085984 | Nominee Claim | Complete | $272.00 |
| 500085983 | Nominee Claim | Complete | $71.40 |
| 500085982 | Nominee Claim | Complete | $23.80 |
| 500085981 | Nominee Claim | Complete | $20.40 |
| 500085977 | Nominee Claim | Complete | $1,224.00 |
| 500085976 | Nominee Claim | Complete | $71.40 |
| 500085975 | Nominee Claim | Complete | $241.40 |
| 500085973 | Nominee Claim | Complete | $212.50 |
| 500085972 | Nominee Claim | Complete | $40.80 |
| 500085971 | Nominee Claim | Complete | $306.00 |
| 500085969 | Nominee Claim | Complete | $280.50 |
| 500085967 | Nominee Claim | Complete | $170.00 |
| 500085966 | Nominee Claim | Complete | $108.80 |
| 500085965 | Nominee Claim | Complete | $1,113.50 |
| 500085955 | Nominee Claim | Complete | $30.60 |
| 500085954 | Nominee Claim | Complete | $697.00 |
| 500085937 | Nominee Claim | Complete | $5,440.00 |
| 500085935 | Nominee Claim | Complete | $2.08 |
| 500085934 | Nominee Claim | Complete | $1.70 |
| 500085929 | Nominee Claim | Complete | $51.00 |
| 500085928 | Nominee Claim | Complete | $19.80 |
| 500085920 | Nominee Claim | Complete | $6.80 |
| 500085905 | Nominee Claim | Complete | $532.10 |
| 500085903 | Nominee Claim | Complete | $85.00 |
| 500085892 | Nominee Claim | Complete | $340.00 |
| 500085874 | Nominee Claim | Complete | $340.00 |
| 500085840 | Nominee Claim | Complete | $680.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500085839 | Nominee Claim | Complete | $168.30 |
| 500085838 | Nominee Claim | Complete | $246.40 |
| 500085837 | Nominee Claim | Complete | $170.00 |
| 500085835 | Nominee Claim | Complete | $51.00 |
| 500085834 | Nominee Claim | Complete | $51.00 |
| 500085832 | Nominee Claim | Complete | $4,435.00 |
| 20147 | Claim Form | Complete | $20.00 |
| 20138 | Claim Form | Complete | $229.50 |
| 20113 | Claim Form | Complete | $340.00 |
| 19956 | Claim Form | Complete | $255.00 |
| 500085004 | Nominee Claim | Complete | $188.70 |
| 500085002 | Nominee Claim | Complete | $6,120.00 |
| 500084915 | Nominee Claim | Complete | $16.99 |
| 500084914 | Nominee Claim | Complete | $51.00 |
| 500084910 | Nominee Claim | Complete | $21.99 |
| 500084902 | Nominee Claim | Complete | $1,700.00 |
| 500084900 | Nominee Claim | Complete | $5.40 |
| 500084899 | Nominee Claim | Complete | $170.00 |
| 500084896 | Nominee Claim | Complete | $51.00 |
| 500084895 | Nominee Claim | Complete | $51.00 |
| 500084889 | Nominee Claim | Complete | $85.00 |
| 500084887 | Nominee Claim | Complete | $19.99 |
| 500084879 | Nominee Claim | Complete | $16.50 |
| 500084871 | Nominee Claim | Complete | $19.50 |
| 500084849 | Nominee Claim | Complete | $289.00 |
| 500084843 | Nominee Claim | Complete | $42.50 |
| 500084817 | Nominee Claim | Complete | $510.00 |
| 500084814 | Nominee Claim | Complete | $340.00 |
| 500084803 | Nominee Claim | Complete | $71.50 |
| 500084797 | Nominee Claim | Complete | $110.50 |
| 500084786 | Nominee Claim | Complete | $32.30 |
| 500084774 | Nominee Claim | Complete | $44.20 |
| 500084752 | Nominee Claim | Complete | $124.10 |
| 500084738 | Nominee Claim | Complete | $40.32 |
| 500084737 | Nominee Claim | Complete | $69.70 |
| 500084728 | Nominee Claim | Complete | $120.70 |
| 500084724 | Nominee Claim | Complete | $136.00 |
| 500084694 | Nominee Claim | Complete | $35.70 |
| 500084666 | Nominee Claim | Complete | $45.90 |
| 500084655 | Nominee Claim | Complete | $56.10 |
| 500084654 | Nominee Claim | Complete | $56.10 |
| 500084652 | Nominee Claim | Complete | $115.60 |
| 500084628 | Nominee Claim | Complete | $62.90 |
| 500084621 | Nominee Claim | Complete | $15.30 |
| 500084587 | Nominee Claim | Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500084581 | Nominee Claim | Complete | $40.80 |
| 500084538 | Nominee Claim | Complete | $120.70 |
| 500084537 | Nominee Claim | Complete | $40.80 |
| 500084500 | Nominee Claim | Complete | $510.00 |
| 500084499 | Nominee Claim | Complete | $510.00 |
| 500084498 | Nominee Claim | Complete | $510.00 |
| 500084488 | Nominee Claim | Complete | $141.10 |
| 500084467 | Nominee Claim | Complete | $51.00 |
| 500084443 | Nominee Claim | Complete | $71.40 |
| 500084441 | Nominee Claim | Complete | $74.80 |
| 500084407 | Nominee Claim | Complete | $340.00 |
| 500084384 | Nominee Claim | Complete | $22.10 |
| 500084357 | Nominee Claim | Complete | $141.10 |
| 500084352 | Nominee Claim | Complete | $110.50 |
| 500084332 | Nominee Claim | Complete | $64.60 |
| 500084331 | Nominee Claim | Complete | $28.90 |
| 500084321 | Nominee Claim | Complete | $163.20 |
| 500084320 | Nominee Claim | Complete | $83.30 |
| 500084302 | Nominee Claim | Complete | $8.50 |
| 500084255 | Nominee Claim | Complete | $34.00 |
| 500084223 | Nominee Claim | Complete | $59.50 |
| 500084211 | Nominee Claim | Complete | $340.00 |
| 500084210 | Nominee Claim | Complete | $850.00 |
| 500084207 | Nominee Claim | Complete | $170.00 |
| 500084201 | Nominee Claim | Complete | $170.00 |
| 500084200 | Nominee Claim | Complete | $170.00 |
| 500084199 | Nominee Claim | Complete | $340.00 |
| 500084198 | Nominee Claim | Complete | $170.00 |
| 500084197 | Nominee Claim | Complete | $340.00 |
| 500084196 | Nominee Claim | Complete | $170.00 |
| 500084195 | Nominee Claim | Complete | $170.00 |
| 500084194 | Nominee Claim | Complete | $170.00 |
| 500084193 | Nominee Claim | Complete | $340.00 |
| 500084192 | Nominee Claim | Complete | $170.00 |
| 500084173 | Nominee Claim | Complete | $34.00 |
| 500084172 | Nominee Claim | Complete | $34.00 |
| 500084153 | Nominee Claim | Complete | $38.64 |
| 500084132 | Nominee Claim | Complete | $76.50 |
| 500084087 | Nominee Claim | Complete | $680.00 |
| 500084084 | Nominee Claim | Complete | $79.90 |
| 500084061 | Nominee Claim | Complete | $85.00 |
| 500084032 | Nominee Claim | Complete | $170.00 |
| 500084029 | Nominee Claim | Complete | $47.60 |
| 500084005 | Nominee Claim | Complete | $28.90 |
| 500083972 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500083965 | Nominee Claim | Complete | $40.80 |
| 500083962 | Nominee Claim | Complete | $35.70 |
| 500083961 | Nominee Claim | Complete | $62.90 |
| 500083957 | Nominee Claim | Complete | $40.80 |
| 500083949 | Nominee Claim | Complete | $90.10 |
| 500083942 | Nominee Claim | Complete | $45.90 |
| 500083935 | Nominee Claim | Complete | $76.50 |
| 500083924 | Nominee Claim | Complete | $17.00 |
| 500083913 | Nominee Claim | Complete | $73.10 |
| 500083911 | Nominee Claim | Complete | $88.40 |
| 500083899 | Nominee Claim | Complete | $57.80 |
| 500083850 | Nominee Claim | Complete | $114.00 |
| 500083838 | Nominee Claim | Complete | $18.47 |
| 500083819 | Nominee Claim | Complete | $32.30 |
| 500083768 | Nominee Claim | Complete | $71.40 |
| 500083762 | Nominee Claim | Complete | $85.00 |
| 500083759 | Nominee Claim | Complete | $64.60 |
| 500083756 | Nominee Claim | Complete | $79.90 |
| 500083750 | Nominee Claim | Complete | $34.00 |
| 500083739 | Nominee Claim | Complete | $57.38 |
| 500083724 | Nominee Claim | Complete | $142.80 |
| 500083687 | Nominee Claim | Complete | $251.60 |
| 500083678 | Nominee Claim | Complete | $144.50 |
| 500083641 | Nominee Claim | Complete | $170.00 |
| 500083609 | Nominee Claim | Complete | $170.00 |
| 500083548 | Nominee Claim | Complete | $74.80 |
| 500083546 | Nominee Claim | Complete | $850.00 |
| 500083492 | Nominee Claim | Complete | $265.20 |
| 500083449 | Nominee Claim | Complete | $180.20 |
| 500083429 | Nominee Claim | Complete | $28.90 |
| 500083418 | Nominee Claim | Complete | $45.90 |
| 500083372 | Nominee Claim | Complete | $51.00 |
| 500083367 | Nominee Claim | Complete | $340.00 |
| 500083362 | Nominee Claim | Complete | $340.00 |
| 500083266 | Nominee Claim | Complete | $170.00 |
| 500083265 | Nominee Claim | Complete | $170.00 |
| 500083261 | Nominee Claim | Complete | $127.50 |
| 500083257 | Nominee Claim | Complete | $170.00 |
| 500083212 | Nominee Claim | Complete | $8.50 |
| 500083207 | Nominee Claim | Complete | $170.00 |
| 500083180 | Nominee Claim | Complete | $51.00 |
| 500083148 | Nominee Claim | Complete | $255.00 |
| 500083146 | Nominee Claim | Complete | $39.10 |
| 500083127 | Nominee Claim | Complete | $40.80 |
| 500083124 | Nominee Claim | Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500083123 | Nominee Claim | Complete | $42.50 |
| 500083114 | Nominee Claim | Complete | $5.10 |
| 500083105 | Nominee Claim | Complete | $197.20 |
| 500083100 | Nominee Claim | Complete | $57.80 |
| 500083069 | Nominee Claim | Complete | $397.80 |
| 500083050 | Nominee Claim | Complete | $52.70 |
| 500083045 | Nominee Claim | Complete | $198.90 |
| 500083037 | Nominee Claim | Complete | $74.80 |
| 500083035 | Nominee Claim | Complete | $61.20 |
| 500083033 | Nominee Claim | Complete | $32.30 |
| 500083018 | Nominee Claim | Complete | $91.80 |
| 500083016 | Nominee Claim | Complete | $272.00 |
| 500082960 | Nominee Claim | Complete | $340.00 |
| 500082937 | Nominee Claim | Complete | $119.00 |
| 500082927 | Nominee Claim | Complete | $79.90 |
| 500082921 | Nominee Claim | Complete | $42.50 |
| 500082912 | Nominee Claim | Complete | $90.10 |
| 500082889 | Nominee Claim | Complete | $35.38 |
| 500082879 | Nominee Claim | Complete | $302.60 |
| 500082871 | Nominee Claim | Complete | $170.00 |
| 500082848 | Nominee Claim | Complete | $170.00 |
| 500082844 | Nominee Claim | Complete | $195.50 |
| 500082841 | Nominee Claim | Complete | $122.40 |
| 500082839 | Nominee Claim | Complete | $91.80 |
| 500082826 | Nominee Claim | Complete | $26.70 |
| 500082825 | Nominee Claim | Complete | $96.90 |
| 500082822 | Nominee Claim | Complete | $348.50 |
| 500082821 | Nominee Claim | Complete | $51.00 |
| 500082820 | Nominee Claim | Complete | $74.80 |
| 500082819 | Nominee Claim | Complete | $90.10 |
| 500082818 | Nominee Claim | Complete | $45.90 |
| 500082815 | Nominee Claim | Complete | $120.70 |
| 500082814 | Nominee Claim | Complete | $132.60 |
| 500082813 | Nominee Claim | Complete | $158.10 |
| 500082812 | Nominee Claim | Complete | $90.10 |
| 500082808 | Nominee Claim | Complete | $2,125.00 |
| 500082804 | Nominee Claim | Complete | $564.40 |
| 500082792 | Nominee Claim | Complete | $20.40 |
| 500082760 | Nominee Claim | Complete | $970.70 |
| 500082742 | Nominee Claim | Complete | $3.40 |
| 500082696 | Nominee Claim | Complete | $93.50 |
| 500082682 | Nominee Claim | Complete | $13.62 |
| 500082673 | Nominee Claim | Complete | $329.80 |
| 500082668 | Nominee Claim | Complete | $8.50 |
| 500082664 | Nominee Claim | Complete | $69.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500082663 | Nominee Claim | Complete | $40.80 |
| 500082641 | Nominee Claim | Complete | $18.70 |
| 500082612 | Nominee Claim | Complete | $110.50 |
| 500082596 | Nominee Claim | Complete | $850.00 |
| 500082578 | Nominee Claim | Complete | $6.80 |
| 500082566 | Nominee Claim | Complete | $850.00 |
| 500082516 | Nominee Claim | Complete | $35.70 |
| 500082513 | Nominee Claim | Complete | $15.40 |
| 500082509 | Nominee Claim | Complete | $850.00 |
| 500082499 | Nominee Claim | Complete | $4.20 |
| 500082495 | Nominee Claim | Complete | $69.70 |
| 500082471 | Nominee Claim | Complete | $217.60 |
| 500082470 | Nominee Claim | Complete | $58.80 |
| 500082426 | Nominee Claim | Complete | $340.00 |
| 500082401 | Nominee Claim | Complete | $47.60 |
| 500082399 | Nominee Claim | Complete | $37.40 |
| 500082383 | Nominee Claim | Complete | $61.20 |
| 500082341 | Nominee Claim | Complete | $185.30 |
| 500082338 | Nominee Claim | Complete | $59.50 |
| 500082275 | Nominee Claim | Complete | $136.00 |
| 500082270 | Nominee Claim | Complete | $96.90 |
| 500082266 | Nominee Claim | Complete | $34.00 |
| 500082264 | Nominee Claim | Complete | $158.10 |
| 500082261 | Nominee Claim | Complete | $136.00 |
| 500082260 | Nominee Claim | Complete | $425.00 |
| 500082259 | Nominee Claim | Complete | $91.80 |
| 500082257 | Nominee Claim | Complete | $149.60 |
| 500082255 | Nominee Claim | Complete | $62.90 |
| 500082253 | Nominee Claim | Complete | $190.40 |
| 500082247 | Nominee Claim | Complete | $469.20 |
| 500082245 | Nominee Claim | Complete | $212.50 |
| 500082242 | Nominee Claim | Complete | $102.00 |
| 500082241 | Nominee Claim | Complete | $73.10 |
| 500082239 | Nominee Claim | Complete | $229.50 |
| 500082237 | Nominee Claim | Complete | $406.30 |
| 500082236 | Nominee Claim | Complete | $261.80 |
| 500082235 | Nominee Claim | Complete | $149.60 |
| 500082226 | Nominee Claim | Complete | $156.40 |
| 500082220 | Nominee Claim | Complete | $45.90 |
| 500082201 | Nominee Claim | Complete | $187.00 |
| 500082199 | Nominee Claim | Complete | $161.50 |
| 500082196 | Nominee Claim | Complete | $261.80 |
| 500082193 | Nominee Claim | Complete | $52.44 |
| 500082191 | Nominee Claim | Complete | $980.90 |
| 500082189 | Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500082169 Nominee Claim | Complete | $78.20 |
| 500082103 Nominee Claim | Complete | $20.00 |
| 500082101 Nominee Claim | Complete | $170.00 |
| 500082044 Nominee Claim | Complete | $57.80 |
| 500082040 Nominee Claim | Complete | $161.50 |
| 500082001 Nominee Claim | Complete | $321.30 |
| 500081970 Nominee Claim | Complete | $85.00 |
| 500081955 Nominee Claim | Complete | $238.00 |
| 500081953 Nominee Claim | Complete | $59.50 |
| 500081940 Nominee Claim | Complete | $64.60 |
| 500081933 Nominee Claim | Complete | $34.00 |
| 500081912 Nominee Claim | Complete | $78.20 |
| 500081910 Nominee Claim | Complete | $45.90 |
| 500081909 Nominee Claim | Complete | $17.00 |
| 500081894 Nominee Claim | Complete | $56.10 |
| 500081893 Nominee Claim | Complete | $850.00 |
| 500081891 Nominee Claim | Complete | $54.40 |
| 500081881 Nominee Claim | Complete | $155.80 |
| 500081870 Nominee Claim | Complete | $158.10 |
| 500081867 Nominee Claim | Complete | $15.30 |
| 500081857 Nominee Claim | Complete | $27.20 |
| 500081840 Nominee Claim | Complete | $59.50 |
| 500081837 Nominee Claim | Complete | $127.11 |
| 500081832 Nominee Claim | Complete | $97.43 |
| 500081831 Nominee Claim | Complete | $144.50 |
| 500081830 Nominee Claim | Complete | $71.40 |
| 500081829 Nominee Claim | Complete | $163.20 |
| 500081827 Nominee Claim | Complete | $56.10 |
| 500081819 Nominee Claim | Complete | $0.12 |
| 500081806 Nominee Claim | Complete | $6.60 |
| 500081786 Nominee Claim | Complete | $707.84 |
| 500081783 Nominee Claim | Complete | $329.80 |
| 500081764 Nominee Claim | Complete | $510.00 |
| 500081762 Nominee Claim | Complete | $412.50 |
| 500081755 Nominee Claim | Complete | $64.60 |
| 500081749 Nominee Claim | Complete | $76.50 |
| 500081725 Nominee Claim | Complete | $119.00 |
| 500081715 Nominee Claim | Complete | $62.90 |
| 500081712 Nominee Claim | Complete | $309.40 |
| 500081709 Nominee Claim | Complete | $88.40 |
| 500081705 Nominee Claim | Complete | $320.00 |
| 500081700 Nominee Claim | Complete | $45.90 |
| 500081665 Nominee Claim | Complete | $93.00 |
| 500081659 Nominee Claim | Complete | $74.80 |
| 500081652 Nominee Claim | Complete | $40.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500081605 | Nominee Claim | Complete | $170.00 |
| 500081587 | Nominee Claim | Complete | $83.30 |
| 500081558 | Nominee Claim | Complete | $102.00 |
| 500081526 | Nominee Claim | Complete | $52.70 |
| 500081516 | Nominee Claim | Complete | $110.50 |
| 500081515 | Nominee Claim | Complete | $185.30 |
| 500081512 | Nominee Claim | Complete | $185.30 |
| 500081504 | Nominee Claim | Complete | $42.50 |
| 500081493 | Nominee Claim | Complete | $93.50 |
| 500081479 | Nominee Claim | Complete | $1,700.00 |
| 500081439 | Nominee Claim | Complete | $96.90 |
| 500081424 | Nominee Claim | Complete | $39.10 |
| 500081355 | Nominee Claim | Complete | $850.00 |
| 500081274 | Nominee Claim | Complete | $360.00 |
| 500081265 | Nominee Claim | Complete | $100.30 |
| 500081252 | Nominee Claim | Complete | $51.00 |
| 500081250 | Nominee Claim | Complete | $510.00 |
| 500081244 | Nominee Claim | Complete | $195.50 |
| 500081190 | Nominee Claim | Complete | $82.50 |
| 500081120 | Nominee Claim | Complete | $68.00 |
| 500081097 | Nominee Claim | Complete | $5.10 |
| 500081082 | Nominee Claim | Complete | $59.50 |
| 500081049 | Nominee Claim | Complete | $34.00 |
| 500081038 | Nominee Claim | Complete | $56.10 |
| 500081033 | Nominee Claim | Complete | $59.50 |
| 500081027 | Nominee Claim | Complete | $49.30 |
| 500080999 | Nominee Claim | Complete | $166.60 |
| 500080972 | Nominee Claim | Complete | $15.30 |
| 500080955 | Nominee Claim | Complete | $34.00 |
| 500080954 | Nominee Claim | Complete | $35.70 |
| 500080936 | Nominee Claim | Complete | $37.72 |
| 500080935 | Nominee Claim | Complete | $45.90 |
| 500080929 | Nominee Claim | Complete | $17.00 |
| 500080910 | Nominee Claim | Complete | $88.40 |
| 500080878 | Nominee Claim | Complete | $62.90 |
| 500080859 | Nominee Claim | Complete | $1.10 |
| 500080855 | Nominee Claim | Complete | $76.50 |
| 500080841 | Nominee Claim | Complete | $85.00 |
| 500080837 | Nominee Claim | Complete | $61.20 |
| 500080807 | Nominee Claim | Complete | $340.00 |
| 500080787 | Nominee Claim | Complete | $5.10 |
| 500080767 | Nominee Claim | Complete | $34.00 |
| 500080762 | Nominee Claim | Complete | $61.20 |
| 500080751 | Nominee Claim | Complete | $40.80 |
| 500080730 | Nominee Claim | Complete | $52.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500080727 | Nominee Claim | Complete | $42.50 |
| 500080717 | Nominee Claim | Complete | $56.10 |
| 500080712 | Nominee Claim | Complete | $37.40 |
| 500080711 | Nominee Claim | Complete | $62.90 |
| 500080710 | Nominee Claim | Complete | $34.00 |
| 500080698 | Nominee Claim | Complete | $30.60 |
| 500080689 | Nominee Claim | Complete | $21.60 |
| 500080685 | Nominee Claim | Complete | $68.00 |
| 500080684 | Nominee Claim | Complete | $222.70 |
| 500080668 | Nominee Claim | Complete | $30.60 |
| 500080646 | Nominee Claim | Complete | $127.50 |
| 500080626 | Nominee Claim | Complete | $3.20 |
| 500080601 | Nominee Claim | Complete | $89.00 |
| 500080598 | Nominee Claim | Complete | $31.00 |
| 500080597 | Nominee Claim | Complete | $170.00 |
| 500080586 | Nominee Claim | Complete | $510.00 |
| 500080584 | Nominee Claim | Complete | $22.10 |
| 500080536 | Nominee Claim | Complete | $24.65 |
| 500080504 | Nominee Claim | Complete | $294.10 |
| 500080503 | Nominee Claim | Complete | $850.00 |
| 500080393 | Nominee Claim | Complete | $510.00 |
| 500080391 | Nominee Claim | Complete | $34.00 |
| 500080384 | Nominee Claim | Complete | $96.90 |
| 500080379 | Nominee Claim | Complete | $35.70 |
| 500080367 | Nominee Claim | Complete | $7.92 |
| 500080362 | Nominee Claim | Complete | $74.80 |
| 500080352 | Nominee Claim | Complete | $56.10 |
| 500080338 | Nominee Claim | Complete | $18.70 |
| 500080295 | Nominee Claim | Complete | $340.00 |
| 500080283 | Nominee Claim | Complete | $25.50 |
| 500080272 | Nominee Claim | Complete | $170.00 |
| 500080243 | Nominee Claim | Complete | $263.50 |
| 500080230 | Nominee Claim | Complete | $170.00 |
| 500080200 | Nominee Claim | Complete | $39.10 |
| 500080189 | Nominee Claim | Complete | $64.60 |
| 500080172 | Nominee Claim | Complete | $5.10 |
| 500080124 | Nominee Claim | Complete | $105.40 |
| 500080099 | Nominee Claim | Complete | $680.00 |
| 500080083 | Nominee Claim | Complete | $141.10 |
| 500080081 | Nominee Claim | Complete | $1,020.00 |
| 500080052 | Nominee Claim | Complete | $186.00 |
| 500080038 | Nominee Claim | Complete | $34.00 |
| 500079960 | Nominee Claim | Complete | $5.23 |
| 500079870 | Nominee Claim | Complete | $64.60 |
| 500079752 | Nominee Claim | Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500079740 | Nominee Claim | Complete | $10.20 |
| 500079684 | Nominee Claim | Complete | $850.00 |
| 500079680 | Nominee Claim | Complete | $119.00 |
| 500079668 | Nominee Claim | Complete | $59.50 |
| 500079667 | Nominee Claim | Complete | $37.40 |
| 500079652 | Nominee Claim | Complete | $34.00 |
| 500079644 | Nominee Claim | Complete | $52.70 |
| 500079633 | Nominee Claim | Complete | $57.80 |
| 500079618 | Nominee Claim | Complete | $59.50 |
| 500079613 | Nominee Claim | Complete | $95.20 |
| 500079566 | Nominee Claim | Complete | $134.30 |
| 500079565 | Nominee Claim | Complete | $47.60 |
| 500079554 | Nominee Claim | Complete | $42.50 |
| 500079537 | Nominee Claim | Complete | $51.00 |
| 500079522 | Nominee Claim | Complete | $66.30 |
| 500079518 | Nominee Claim | Complete | $90.10 |
| 500079499 | Nominee Claim | Complete | $86.70 |
| 500079493 | Nominee Claim | Complete | $261.80 |
| 500079482 | Nominee Claim | Complete | $22.10 |
| 500079479 | Nominee Claim | Complete | $112.20 |
| 500079470 | Nominee Claim | Complete | $91.80 |
| 500079457 | Nominee Claim | Complete | $788.80 |
| 500079408 | Nominee Claim | Complete | $22.10 |
| 500079401 | Nominee Claim | Complete | $578.00 |
| 500079374 | Nominee Claim | Complete | $39.10 |
| 500079364 | Nominee Claim | Complete | $103.70 |
| 500079352 | Nominee Claim | Complete | $183.60 |
| 500079348 | Nominee Claim | Complete | $90.10 |
| 500079326 | Nominee Claim | Complete | $85.00 |
| 500079281 | Nominee Claim | Complete | $39.10 |
| 500079259 | Nominee Claim | Complete | $276.00 |
| 500079256 | Nominee Claim | Complete | $107.10 |
| 500079241 | Nominee Claim | Complete | $85.00 |
| 500079229 | Nominee Claim | Complete | $154.70 |
| 500079221 | Nominee Claim | Complete | $212.50 |
| 500079220 | Nominee Claim | Complete | $73.10 |
| 500079211 | Nominee Claim | Complete | $187.00 |
| 500079208 | Nominee Claim | Complete | $47.60 |
| 500079205 | Nominee Claim | Complete | $380.80 |
| 500079201 | Nominee Claim | Complete | $113.90 |
| 500079200 | Nominee Claim | Complete | $309.40 |
| 500079194 | Nominee Claim | Complete | $44.20 |
| 500079192 | Nominee Claim | Complete | $86.70 |
| 500079191 | Nominee Claim | Complete | $37.40 |
| 500079190 | Nominee Claim | Complete | $59.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500079188 | Nominee Claim | Complete | $108.80 |
| 500079186 | Nominee Claim | Complete | $51.00 |
| 500079183 | Nominee Claim | Complete | $73.10 |
| 500079173 | Nominee Claim | Complete | $91.80 |
| 500079163 | Nominee Claim | Complete | $85.00 |
| 500079155 | Nominee Claim | Complete | $294.10 |
| 500079140 | Nominee Claim | Complete | $323.00 |
| 500079064 | Nominee Claim | Complete | $23.80 |
| 500079053 | Nominee Claim | Complete | $17,000.00 |
| 500079026 | Nominee Claim | Complete | $74.80 |
| 500079012 | Nominee Claim | Complete | $2.20 |
| 500079007 | Nominee Claim | Complete | $47.60 |
| 500078970 | Nominee Claim | Complete | $170.00 |
| 500078961 | Nominee Claim | Complete | $34.00 |
| 500078955 | Nominee Claim | Complete | $334.90 |
| 500078949 | Nominee Claim | Complete | $90.10 |
| 500078948 | Nominee Claim | Complete | $229.50 |
| 500078945 | Nominee Claim | Complete | $476.00 |
| 500078937 | Nominee Claim | Complete | $234.60 |
| 500078871 | Nominee Claim | Complete | $1,700.00 |
| 500078832 | Nominee Claim | Complete | $68.00 |
| 500078825 | Nominee Claim | Complete | $850.00 |
| 500078813 | Nominee Claim | Complete | $510.00 |
| 500078812 | Nominee Claim | Complete | $510.00 |
| 500078806 | Nominee Claim | Complete | $66.30 |
| 500078802 | Nominee Claim | Complete | $170.00 |
| 500078783 | Nominee Claim | Complete | $1,190.00 |
| 500078775 | Nominee Claim | Complete | $25.50 |
| 500078763 | Nominee Claim | Complete | $340.00 |
| 500078761 | Nominee Claim | Complete | $170.00 |
| 500078742 | Nominee Claim | Complete | $127.50 |
| 500078731 | Nominee Claim | Complete | $61.20 |
| 500078720 | Nominee Claim | Complete | $18.00 |
| 500078673 | Nominee Claim | Complete | $212.50 |
| 500078632 | Nominee Claim | Complete | $139.40 |
| 500078631 | Nominee Claim | Complete | $129.20 |
| 500078593 | Nominee Claim | Complete | $85.00 |
| 500078574 | Nominee Claim | Complete | $44.20 |
| 500078557 | Nominee Claim | Complete | $42.50 |
| 500078526 | Nominee Claim | Complete | $51.00 |
| 500078523 | Nominee Claim | Complete | $28.90 |
| 500078519 | Nominee Claim | Complete | $425.00 |
| 500078511 | Nominee Claim | Complete | $850.00 |
| 500078504 | Nominee Claim | Complete | $81.60 |
| 500078502 | Nominee Claim | Complete | $86.70 |

*In re Apple, Inc. Securities Litigation*

**Eligible Claims for Distribution**

**Filed Timely**

| | | | |
|---|---|---|---|
| 500078492 | Nominee Claim | Complete | $255.00 |
| 500078479 | Nominee Claim | Complete | $42.50 |
| 500078419 | Nominee Claim | Complete | $105.40 |
| 500078334 | Nominee Claim | Complete | $78.20 |
| 500078293 | Nominee Claim | Complete | $110.50 |
| 500078278 | Nominee Claim | Complete | $45.90 |
| 500078269 | Nominee Claim | Complete | $59.50 |
| 500078262 | Nominee Claim | Complete | $209.10 |
| 500078261 | Nominee Claim | Complete | $10,421.00 |
| 500078249 | Nominee Claim | Complete | $22.10 |
| 500078248 | Nominee Claim | Complete | $68.00 |
| 500078242 | Nominee Claim | Complete | $198.00 |
| 500078235 | Nominee Claim | Complete | $54.40 |
| 500078229 | Nominee Claim | Complete | $51.00 |
| 500078218 | Nominee Claim | Complete | $57.80 |
| 500078125 | Nominee Claim | Complete | $62.90 |
| 500078116 | Nominee Claim | Complete | $69.70 |
| 500078103 | Nominee Claim | Complete | $340.00 |
| 500078094 | Nominee Claim | Complete | $22.10 |
| 500078071 | Nominee Claim | Complete | $76.50 |
| 500078067 | Nominee Claim | Complete | $39.10 |
| 500078065 | Nominee Claim | Complete | $5.07 |
| 500078063 | Nominee Claim | Complete | $30.60 |
| 500078062 | Nominee Claim | Complete | $66.30 |
| 500078061 | Nominee Claim | Complete | $2.08 |
| 500078060 | Nominee Claim | Complete | $1.92 |
| 500078059 | Nominee Claim | Complete | $125.80 |
| 500078031 | Nominee Claim | Complete | $25.50 |
| 500078028 | Nominee Claim | Complete | $69.70 |
| 500078024 | Nominee Claim | Complete | $283.90 |
| 500078008 | Nominee Claim | Complete | $73.10 |
| 500078005 | Nominee Claim | Complete | $11.90 |
| 500077981 | Nominee Claim | Complete | $244.80 |
| 500077943 | Nominee Claim | Complete | $47.60 |
| 500077922 | Nominee Claim | Complete | $51.00 |
| 500077773 | Nominee Claim | Complete | $13.60 |
| 500077772 | Nominee Claim | Complete | $73.10 |
| 500077735 | Nominee Claim | Complete | $28.90 |
| 500077734 | Nominee Claim | Complete | $132.60 |
| 500077723 | Nominee Claim | Complete | $27.20 |
| 500077700 | Nominee Claim | Complete | $56.10 |
| 500077697 | Nominee Claim | Complete | $17.00 |
| 500077691 | Nominee Claim | Complete | $69.70 |
| 500077687 | Nominee Claim | Complete | $340.00 |
| 500077678 | Nominee Claim | Complete | $158.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500077507 | Nominee Claim | Complete | $680.00 |
| 500077456 | Nominee Claim | Complete | $71.40 |
| 500077454 | Nominee Claim | Complete | $62.90 |
| 500077416 | Nominee Claim | Complete | $56.10 |
| 500077415 | Nominee Claim | Complete | $510.00 |
| 500077410 | Nominee Claim | Complete | $20.40 |
| 500077394 | Nominee Claim | Complete | $14.44 |
| 500077390 | Nominee Claim | Complete | $255.00 |
| 500077386 | Nominee Claim | Complete | $44.20 |
| 500077379 | Nominee Claim | Complete | $170.00 |
| 500077376 | Nominee Claim | Complete | $238.00 |
| 500077368 | Nominee Claim | Complete | $70.00 |
| 500077358 | Nominee Claim | Complete | $850.00 |
| 500077349 | Nominee Claim | Complete | $40.80 |
| 500077345 | Nominee Claim | Complete | $278.80 |
| 500077336 | Nominee Claim | Complete | $66.30 |
| 500077307 | Nominee Claim | Complete | $34.00 |
| 500077298 | Nominee Claim | Complete | $170.00 |
| 500077256 | Nominee Claim | Complete | $1,700.00 |
| 500077242 | Nominee Claim | Complete | $195.50 |
| 500077240 | Nominee Claim | Complete | $365.50 |
| 500077184 | Nominee Claim | Complete | $69.70 |
| 500077168 | Nominee Claim | Complete | $66.30 |
| 500077154 | Nominee Claim | Complete | $39.10 |
| 500077141 | Nominee Claim | Complete | $39.10 |
| 500077096 | Nominee Claim | Complete | $115.60 |
| 500077072 | Nominee Claim | Complete | $96.90 |
| 500077066 | Nominee Claim | Complete | $42.50 |
| 500077065 | Nominee Claim | Complete | $149.60 |
| 500077030 | Nominee Claim | Complete | $61.20 |
| 500077022 | Nominee Claim | Complete | $6.80 |
| 500077021 | Nominee Claim | Complete | $45.90 |
| 500077002 | Nominee Claim | Complete | $61.20 |
| 500076991 | Nominee Claim | Complete | $229.50 |
| 500076969 | Nominee Claim | Complete | $68.00 |
| 500076957 | Nominee Claim | Complete | $59.50 |
| 500076947 | Nominee Claim | Complete | $52.70 |
| 500076938 | Nominee Claim | Complete | $51.00 |
| 500076933 | Nominee Claim | Complete | $96.90 |
| 500076928 | Nominee Claim | Complete | $100.30 |
| 500076927 | Nominee Claim | Complete | $204.00 |
| 500076924 | Nominee Claim | Complete | $112.20 |
| 500076923 | Nominee Claim | Complete | $83.30 |
| 500076920 | Nominee Claim | Complete | $66.30 |
| 500076919 | Nominee Claim | Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500076906 Nominee Claim | Complete | $79.90 |
| 500076905 Nominee Claim | Complete | $141.10 |
| 500076886 Nominee Claim | Complete | $511.70 |
| 500076885 Nominee Claim | Complete | $45.90 |
| 500076865 Nominee Claim | Complete | $51.00 |
| 500076862 Nominee Claim | Complete | $59.50 |
| 500076861 Nominee Claim | Complete | $59.50 |
| 500076860 Nominee Claim | Complete | $59.50 |
| 500076859 Nominee Claim | Complete | $59.50 |
| 500076858 Nominee Claim | Complete | $59.50 |
| 500076837 Nominee Claim | Complete | $49.30 |
| 500076831 Nominee Claim | Complete | $74.80 |
| 500076827 Nominee Claim | Complete | $188.70 |
| 500076798 Nominee Claim | Complete | $120.70 |
| 500076792 Nominee Claim | Complete | $95.20 |
| 500076788 Nominee Claim | Complete | $34.00 |
| 500076785 Nominee Claim | Complete | $180.20 |
| 500076774 Nominee Claim | Complete | $69.70 |
| 500076765 Nominee Claim | Complete | $57.80 |
| 500076755 Nominee Claim | Complete | $170.00 |
| 500076751 Nominee Claim | Complete | $71.40 |
| 500076746 Nominee Claim | Complete | $34.00 |
| 500076735 Nominee Claim | Complete | $79.90 |
| 500076720 Nominee Claim | Complete | $35.70 |
| 500076712 Nominee Claim | Complete | $23.80 |
| 500076700 Nominee Claim | Complete | $61.20 |
| 500076665 Nominee Claim | Complete | $98.60 |
| 500076664 Nominee Claim | Complete | $85.00 |
| 500076628 Nominee Claim | Complete | $2,320.00 |
| 500076621 Nominee Claim | Complete | $120.00 |
| 500076599 Nominee Claim | Complete | $61.20 |
| 500076573 Nominee Claim | Complete | $44.20 |
| 500076556 Nominee Claim | Complete | $47.60 |
| 500076547 Nominee Claim | Complete | $93.50 |
| 500076530 Nominee Claim | Complete | $88.40 |
| 500076518 Nominee Claim | Complete | $45.90 |
| 500076517 Nominee Claim | Complete | $146.00 |
| 500076515 Nominee Claim | Complete | $170.00 |
| 500076512 Nominee Claim | Complete | $70.00 |
| 500076499 Nominee Claim | Complete | $69.70 |
| 500076490 Nominee Claim | Complete | $16.99 |
| 500076470 Nominee Claim | Complete | $127.50 |
| 500076458 Nominee Claim | Complete | $40.80 |
| 500076454 Nominee Claim | Complete | $323.00 |
| 500076424 Nominee Claim | Complete | $680.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500076411 | Nominee Claim | Complete | $73.10 |
| 500076405 | Nominee Claim | Complete | $81.60 |
| 500076401 | Nominee Claim | Complete | $98.60 |
| 500076360 | Nominee Claim | Complete | $30.60 |
| 500076347 | Nominee Claim | Complete | $23.80 |
| 500076345 | Nominee Claim | Complete | $37.40 |
| 500076332 | Nominee Claim | Complete | $78.00 |
| 500076329 | Nominee Claim | Complete | $42.50 |
| 500076317 | Nominee Claim | Complete | $151.30 |
| 500076310 | Nominee Claim | Complete | $212.50 |
| 500076303 | Nominee Claim | Complete | $17.00 |
| 500076268 | Nominee Claim | Complete | $37.89 |
| 500076259 | Nominee Claim | Complete | $13.60 |
| 500076253 | Nominee Claim | Complete | $5.60 |
| 500076245 | Nominee Claim | Complete | $68.00 |
| 500076240 | Nominee Claim | Complete | $73.10 |
| 500076226 | Nominee Claim | Complete | $107.10 |
| 500076215 | Nominee Claim | Complete | $35.70 |
| 500076212 | Nominee Claim | Complete | $32.30 |
| 500076210 | Nominee Claim | Complete | $23.12 |
| 500076193 | Nominee Claim | Complete | $34.00 |
| 500076190 | Nominee Claim | Complete | $59.50 |
| 500076188 | Nominee Claim | Complete | $27.20 |
| 500076187 | Nominee Claim | Complete | $173.40 |
| 500076180 | Nominee Claim | Complete | $23.80 |
| 500076177 | Nominee Claim | Complete | $340.00 |
| 500076174 | Nominee Claim | Complete | $54.40 |
| 500076170 | Nominee Claim | Complete | $17.00 |
| 500076168 | Nominee Claim | Complete | $15.30 |
| 500076156 | Nominee Claim | Complete | $40.80 |
| 500076123 | Nominee Claim | Complete | $340.00 |
| 500076072 | Nominee Claim | Complete | $73.10 |
| 500076043 | Nominee Claim | Complete | $340.00 |
| 500076038 | Nominee Claim | Complete | $85.00 |
| 500076037 | Nominee Claim | Complete | $340.00 |
| 500076034 | Nominee Claim | Complete | $142.80 |
| 500076026 | Nominee Claim | Complete | $731.00 |
| 500076023 | Nominee Claim | Complete | $10.20 |
| 500076004 | Nominee Claim | Complete | $142.80 |
| 500076003 | Nominee Claim | Complete | $2,121.60 |
| 500076001 | Nominee Claim | Complete | $897.60 |
| 500075987 | Nominee Claim | Complete | $164.90 |
| 500075986 | Nominee Claim | Complete | $632.40 |
| 500075984 | Nominee Claim | Complete | $154.70 |
| 500075979 | Nominee Claim | Complete | $110.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500075966 | Nominee Claim | Complete | $328.10 |
| 500075947 | Nominee Claim | Complete | $27.20 |
| 500075946 | Nominee Claim | Complete | $95.20 |
| 500075941 | Nominee Claim | Complete | $68.00 |
| 500075931 | Nominee Claim | Complete | $15.30 |
| 500075928 | Nominee Claim | Complete | $66.30 |
| 500075927 | Nominee Claim | Complete | $54.40 |
| 500075926 | Nominee Claim | Complete | $1,700.00 |
| 500075912 | Nominee Claim | Complete | $93.50 |
| 500075911 | Nominee Claim | Complete | $158.13 |
| 500075891 | Nominee Claim | Complete | $1,700.00 |
| 500075887 | Nominee Claim | Complete | $44.20 |
| 500075878 | Nominee Claim | Complete | $64.60 |
| 500075877 | Nominee Claim | Complete | $61.20 |
| 500075810 | Nominee Claim | Complete | $216.00 |
| 500075797 | Nominee Claim | Complete | $79.90 |
| 500075794 | Nominee Claim | Complete | $1,190.00 |
| 500075769 | Nominee Claim | Complete | $204.00 |
| 500075747 | Nominee Claim | Complete | $1,870.00 |
| 500075741 | Nominee Claim | Complete | $144.50 |
| 500075710 | Nominee Claim | Complete | $71.40 |
| 500075694 | Nominee Claim | Complete | $54.40 |
| 500075684 | Nominee Claim | Complete | $74.00 |
| 500075666 | Nominee Claim | Complete | $71.40 |
| 500075653 | Nominee Claim | Complete | $88.40 |
| 500075640 | Nominee Claim | Complete | $24.20 |
| 500075638 | Nominee Claim | Complete | $850.00 |
| 500075637 | Nominee Claim | Complete | $71.40 |
| 500075633 | Nominee Claim | Complete | $95.20 |
| 500075629 | Nominee Claim | Complete | $62.90 |
| 500075626 | Nominee Claim | Complete | $39.10 |
| 500075599 | Nominee Claim | Complete | $127.50 |
| 500075596 | Nominee Claim | Complete | $170.00 |
| 500075550 | Nominee Claim | Complete | $45.90 |
| 500075548 | Nominee Claim | Complete | $251.60 |
| 500075537 | Nominee Claim | Complete | $40.80 |
| 500075536 | Nominee Claim | Complete | $35.70 |
| 500075519 | Nominee Claim | Complete | $255.00 |
| 500075510 | Nominee Claim | Complete | $51.00 |
| 500075507 | Nominee Claim | Complete | $68.00 |
| 500075505 | Nominee Claim | Complete | $47.60 |
| 500075494 | Nominee Claim | Complete | $173.40 |
| 500075492 | Nominee Claim | Complete | $175.10 |
| 500075471 | Nominee Claim | Complete | $127.50 |
| 500075451 | Nominee Claim | Complete | $1,249.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500075430 | Nominee Claim | Complete | $54.40 |
| 500075427 | Nominee Claim | Complete | $777.00 |
| 500075423 | Nominee Claim | Complete | $178.50 |
| 500075383 | Nominee Claim | Complete | $850.00 |
| 500075376 | Nominee Claim | Complete | $42.50 |
| 500075375 | Nominee Claim | Complete | $102.00 |
| 500075338 | Nominee Claim | Complete | $95.20 |
| 500075306 | Nominee Claim | Complete | $193.80 |
| 500075261 | Nominee Claim | Complete | $27.40 |
| 500075237 | Nominee Claim | Complete | $47.60 |
| 500075221 | Nominee Claim | Complete | $10.20 |
| 500075216 | Nominee Claim | Complete | $20.40 |
| 500075208 | Nominee Claim | Complete | $81.60 |
| 500075207 | Nominee Claim | Complete | $11.90 |
| 500075204 | Nominee Claim | Complete | $25.50 |
| 500075203 | Nominee Claim | Complete | $13.60 |
| 500075201 | Nominee Claim | Complete | $68.00 |
| 500075196 | Nominee Claim | Complete | $20.40 |
| 500075190 | Nominee Claim | Complete | $62.90 |
| 500075188 | Nominee Claim | Complete | $45.90 |
| 500075187 | Nominee Claim | Complete | $64.60 |
| 500075179 | Nominee Claim | Complete | $23.80 |
| 500075160 | Nominee Claim | Complete | $56.10 |
| 500075142 | Nominee Claim | Complete | $64.60 |
| 500075119 | Nominee Claim | Complete | $42.50 |
| 500075097 | Nominee Claim | Complete | $680.00 |
| 500075055 | Nominee Claim | Complete | $32.30 |
| 500074958 | Nominee Claim | Complete | $29.83 |
| 500074929 | Nominee Claim | Complete | $88.40 |
| 500074921 | Nominee Claim | Complete | $891.00 |
| 500074880 | Nominee Claim | Complete | $680.00 |
| 500074803 | Nominee Claim | Complete | $129.20 |
| 500074776 | Nominee Claim | Complete | $51.00 |
| 500074709 | Nominee Claim | Complete | $85.00 |
| 500074662 | Nominee Claim | Complete | $3.40 |
| 500074626 | Nominee Claim | Complete | $42.50 |
| 500074623 | Nominee Claim | Complete | $45.90 |
| 500074611 | Nominee Claim | Complete | $57.80 |
| 500074600 | Nominee Claim | Complete | $35.70 |
| 500074597 | Nominee Claim | Complete | $47.60 |
| 500074580 | Nominee Claim | Complete | $37.40 |
| 500074490 | Nominee Claim | Complete | $129.00 |
| 500074473 | Nominee Claim | Complete | $62.90 |
| 500074466 | Nominee Claim | Complete | $158.10 |
| 500074431 | Nominee Claim | Complete | $62.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500074421 | Nominee Claim | Complete | $24.00 |
| 500074402 | Nominee Claim | Complete | $340.00 |
| 500074401 | Nominee Claim | Complete | $170.00 |
| 500074362 | Nominee Claim | Complete | $119.00 |
| 500074361 | Nominee Claim | Complete | $425.00 |
| 500074353 | Nominee Claim | Complete | $3.40 |
| 500074331 | Nominee Claim | Complete | $125.80 |
| 500074329 | Nominee Claim | Complete | $96.90 |
| 500074304 | Nominee Claim | Complete | $20.40 |
| 500074297 | Nominee Claim | Complete | $35.70 |
| 500074294 | Nominee Claim | Complete | $17.00 |
| 500074287 | Nominee Claim | Complete | $73.10 |
| 500074282 | Nominee Claim | Complete | $170.00 |
| 500074273 | Nominee Claim | Complete | $90.10 |
| 500074272 | Nominee Claim | Complete | $42.50 |
| 500074256 | Nominee Claim | Complete | $115.60 |
| 500074249 | Nominee Claim | Complete | $57.80 |
| 500074235 | Nominee Claim | Complete | $57.80 |
| 500074227 | Nominee Claim | Complete | $17.00 |
| 500074217 | Nominee Claim | Complete | $91.80 |
| 500074187 | Nominee Claim | Complete | $35.70 |
| 500074156 | Nominee Claim | Complete | $83.30 |
| 500074153 | Nominee Claim | Complete | $85.00 |
| 500074150 | Nominee Claim | Complete | $91.80 |
| 500074145 | Nominee Claim | Complete | $49.30 |
| 500074134 | Nominee Claim | Complete | $103.70 |
| 500074121 | Nominee Claim | Complete | $66.30 |
| 500074100 | Nominee Claim | Complete | $52.70 |
| 500074090 | Nominee Claim | Complete | $113.90 |
| 500074074 | Nominee Claim | Complete | $34.00 |
| 500074052 | Nominee Claim | Complete | $680.00 |
| 500074051 | Nominee Claim | Complete | $340.00 |
| 500074050 | Nominee Claim | Complete | $340.00 |
| 500074049 | Nominee Claim | Complete | $66.30 |
| 500074048 | Nominee Claim | Complete | $850.00 |
| 500074044 | Nominee Claim | Complete | $170.00 |
| 500074041 | Nominee Claim | Complete | $170.00 |
| 500074039 | Nominee Claim | Complete | $179.40 |
| 500074035 | Nominee Claim | Complete | $170.00 |
| 500074033 | Nominee Claim | Complete | $124.10 |
| 500074032 | Nominee Claim | Complete | $170.00 |
| 500074031 | Nominee Claim | Complete | $170.00 |
| 500074030 | Nominee Claim | Complete | $680.00 |
| 500074029 | Nominee Claim | Complete | $340.00 |
| 500074028 | Nominee Claim | Complete | $1,190.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500074027 | Nominee Claim | Complete | $340.00 |
| 500074026 | Nominee Claim | Complete | $170.00 |
| 500074021 | Nominee Claim | Complete | $510.00 |
| 500074019 | Nominee Claim | Complete | $129.20 |
| 500074018 | Nominee Claim | Complete | $850.00 |
| 500073991 | Nominee Claim | Complete | $17.00 |
| 500073989 | Nominee Claim | Complete | $42.50 |
| 500073988 | Nominee Claim | Complete | $47.60 |
| 500073931 | Nominee Claim | Complete | $127.50 |
| 500073906 | Nominee Claim | Complete | $156.40 |
| 500073867 | Nominee Claim | Complete | $123.92 |
| 500073852 | Nominee Claim | Complete | $95.20 |
| 500073848 | Nominee Claim | Complete | $212.50 |
| 500073839 | Nominee Claim | Complete | $130.90 |
| 500073838 | Nominee Claim | Complete | $32.30 |
| 500073833 | Nominee Claim | Complete | $170.00 |
| 500073824 | Nominee Claim | Complete | $34.00 |
| 500073788 | Nominee Claim | Complete | $42.50 |
| 500073705 | Nominee Claim | Complete | $23.80 |
| 500073689 | Nominee Claim | Complete | $81.60 |
| 500073685 | Nominee Claim | Complete | $90.10 |
| 500073684 | Nominee Claim | Complete | $136.00 |
| 500073671 | Nominee Claim | Complete | $108.80 |
| 500073631 | Nominee Claim | Complete | $34.00 |
| 500073630 | Nominee Claim | Complete | $37.40 |
| 500073622 | Nominee Claim | Complete | $32.30 |
| 500073618 | Nominee Claim | Complete | $35.70 |
| 500073592 | Nominee Claim | Complete | $83.30 |
| 500073584 | Nominee Claim | Complete | $47.60 |
| 500073583 | Nominee Claim | Complete | $39.10 |
| 500073581 | Nominee Claim | Complete | $44.20 |
| 500073575 | Nominee Claim | Complete | $47.60 |
| 500073571 | Nominee Claim | Complete | $487.90 |
| 500073569 | Nominee Claim | Complete | $20.40 |
| 500073565 | Nominee Claim | Complete | $90.10 |
| 500073564 | Nominee Claim | Complete | $64.60 |
| 500073563 | Nominee Claim | Complete | $93.50 |
| 500073548 | Nominee Claim | Complete | $260.10 |
| 500073539 | Nominee Claim | Complete | $149.60 |
| 500073521 | Nominee Claim | Complete | $205.70 |
| 500073505 | Nominee Claim | Complete | $340.00 |
| 500073495 | Nominee Claim | Complete | $170.00 |
| 500073492 | Nominee Claim | Complete | $15.30 |
| 500073472 | Nominee Claim | Complete | $146.20 |
| 500073428 | Nominee Claim | Complete | $484.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500073377 | Nominee Claim | Complete | $340.00 |
| 500073364 | Nominee Claim | Complete | $108.80 |
| 500073271 | Nominee Claim | Complete | $8.50 |
| 500073267 | Nominee Claim | Complete | $47.60 |
| 500073259 | Nominee Claim | Complete | $170.00 |
| 500073240 | Nominee Claim | Complete | $510.00 |
| 500073238 | Nominee Claim | Complete | $510.00 |
| 500073225 | Nominee Claim | Complete | $52.70 |
| 500073214 | Nominee Claim | Complete | $32.30 |
| 500073190 | Nominee Claim | Complete | $103.70 |
| 500073152 | Nominee Claim | Complete | $270.30 |
| 500073065 | Nominee Claim | Complete | $374.00 |
| 500073033 | Nominee Claim | Complete | $340.00 |
| 500073029 | Nominee Claim | Complete | $44.20 |
| 500073027 | Nominee Claim | Complete | $40.80 |
| 500073007 | Nominee Claim | Complete | $57.80 |
| 500073005 | Nominee Claim | Complete | $73.10 |
| 500073002 | Nominee Claim | Complete | $102.00 |
| 500073001 | Nominee Claim | Complete | $100.30 |
| 500072999 | Nominee Claim | Complete | $173.40 |
| 500072990 | Nominee Claim | Complete | $45.90 |
| 500072957 | Nominee Claim | Complete | $39.10 |
| 500072943 | Nominee Claim | Complete | $22.10 |
| 500072879 | Nominee Claim | Complete | $170.00 |
| 500072752 | Nominee Claim | Complete | $377.40 |
| 500072743 | Nominee Claim | Complete | $62.90 |
| 500072741 | Nominee Claim | Complete | $47.60 |
| 500072740 | Nominee Claim | Complete | $51.00 |
| 500072739 | Nominee Claim | Complete | $85.00 |
| 500072738 | Nominee Claim | Complete | $40.80 |
| 500072737 | Nominee Claim | Complete | $309.40 |
| 500072736 | Nominee Claim | Complete | $39.10 |
| 500072734 | Nominee Claim | Complete | $100.30 |
| 500072730 | Nominee Claim | Complete | $246.50 |
| 500072679 | Nominee Claim | Complete | $996.20 |
| 500072641 | Nominee Claim | Complete | $49.30 |
| 500072633 | Nominee Claim | Complete | $85.00 |
| 500072627 | Nominee Claim | Complete | $39.10 |
| 500072591 | Nominee Claim | Complete | $40.80 |
| 500072473 | Nominee Claim | Complete | $68.00 |
| 500072465 | Nominee Claim | Complete | $57.80 |
| 500072453 | Nominee Claim | Complete | $95.20 |
| 500072438 | Nominee Claim | Complete | $642.60 |
| 500072416 | Nominee Claim | Complete | $66.30 |
| 500072410 | Nominee Claim | Complete | $54.81 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500072363 | Nominee Claim | Complete | $510.00 |
| 500072323 | Nominee Claim | Complete | $51.00 |
| 500072314 | Nominee Claim | Complete | $173.40 |
| 500072306 | Nominee Claim | Complete | $34.00 |
| 500072303 | Nominee Claim | Complete | $40.80 |
| 500072301 | Nominee Claim | Complete | $170.00 |
| 500072291 | Nominee Claim | Complete | $37.40 |
| 500072279 | Nominee Claim | Complete | $44.20 |
| 500072269 | Nominee Claim | Complete | $119.00 |
| 500072265 | Nominee Claim | Complete | $124.10 |
| 500072260 | Nominee Claim | Complete | $74.80 |
| 500072256 | Nominee Claim | Complete | $124.10 |
| 500072247 | Nominee Claim | Complete | $57.80 |
| 500072238 | Nominee Claim | Complete | $163.20 |
| 500072210 | Nominee Claim | Complete | $113.90 |
| 500072209 | Nominee Claim | Complete | $139.40 |
| 500072202 | Nominee Claim | Complete | $45.90 |
| 500072200 | Nominee Claim | Complete | $149.60 |
| 500072189 | Nominee Claim | Complete | $603.50 |
| 500072188 | Nominee Claim | Complete | $71.40 |
| 500072187 | Nominee Claim | Complete | $212.50 |
| 500072181 | Nominee Claim | Complete | $523.00 |
| 500072171 | Nominee Claim | Complete | $510.00 |
| 500072166 | Nominee Claim | Complete | $27.20 |
| 500072162 | Nominee Claim | Complete | $100.30 |
| 500072157 | Nominee Claim | Complete | $181.90 |
| 500072152 | Nominee Claim | Complete | $119.00 |
| 500072146 | Nominee Claim | Complete | $351.90 |
| 500072144 | Nominee Claim | Complete | $110.50 |
| 500072134 | Nominee Claim | Complete | $74.80 |
| 500072123 | Nominee Claim | Complete | $170.00 |
| 500072101 | Nominee Claim | Complete | $25.50 |
| 500072093 | Nominee Claim | Complete | $54.40 |
| 500072025 | Nominee Claim | Complete | $552.50 |
| 500072021 | Nominee Claim | Complete | $85.00 |
| 500072019 | Nominee Claim | Complete | $147.90 |
| 500072010 | Nominee Claim | Complete | $510.00 |
| 500071994 | Nominee Claim | Complete | $2,584.00 |
| 500071987 | Nominee Claim | Complete | $977.50 |
| 500071942 | Nominee Claim | Complete | $510.00 |
| 500071934 | Nominee Claim | Complete | $146.20 |
| 500071885 | Nominee Claim | Complete | $115.60 |
| 500071884 | Nominee Claim | Complete | $22.10 |
| 500071869 | Nominee Claim | Complete | $159.80 |
| 500071838 | Nominee Claim | Complete | $74.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500071831 | Nominee Claim | Complete | $170.00 |
| 500071817 | Nominee Claim | Complete | $158.10 |
| 500071811 | Nominee Claim | Complete | $683.40 |
| 500071777 | Nominee Claim | Complete | $68.00 |
| 500071776 | Nominee Claim | Complete | $170.00 |
| 500071767 | Nominee Claim | Complete | $118.00 |
| 500071754 | Nominee Claim | Complete | $61.20 |
| 500071752 | Nominee Claim | Complete | $30.60 |
| 500071745 | Nominee Claim | Complete | $25.50 |
| 500071744 | Nominee Claim | Complete | $255.00 |
| 500071731 | Nominee Claim | Complete | $263.50 |
| 500071723 | Nominee Claim | Complete | $113.90 |
| 500071722 | Nominee Claim | Complete | $154.70 |
| 500071695 | Nominee Claim | Complete | $64.60 |
| 500071693 | Nominee Claim | Complete | $66.30 |
| 500071692 | Nominee Claim | Complete | $680.00 |
| 500071690 | Nominee Claim | Complete | $20.40 |
| 500071661 | Nominee Claim | Complete | $32.30 |
| 500071659 | Nominee Claim | Complete | $234.60 |
| 500071651 | Nominee Claim | Complete | $69.70 |
| 500071648 | Nominee Claim | Complete | $73.10 |
| 500071641 | Nominee Claim | Complete | $172.00 |
| 500071639 | Nominee Claim | Complete | $13.60 |
| 500071630 | Nominee Claim | Complete | $52.70 |
| 500071621 | Nominee Claim | Complete | $66.30 |
| 500071616 | Nominee Claim | Complete | $52.70 |
| 500071613 | Nominee Claim | Complete | $32.30 |
| 500071612 | Nominee Claim | Complete | $210.80 |
| 500071589 | Nominee Claim | Complete | $129.20 |
| 500071585 | Nominee Claim | Complete | $91.00 |
| 500071568 | Nominee Claim | Complete | $49.30 |
| 500071538 | Nominee Claim | Complete | $77.74 |
| 500071537 | Nominee Claim | Complete | $109.00 |
| 500071496 | Nominee Claim | Complete | $40.80 |
| 500071440 | Nominee Claim | Complete | $87.20 |
| 500071427 | Nominee Claim | Complete | $73.10 |
| 500071375 | Nominee Claim | Complete | $136.00 |
| 500071323 | Nominee Claim | Complete | $680.00 |
| 500071273 | Nominee Claim | Complete | $379.00 |
| 500071272 | Nominee Claim | Complete | $3,400.00 |
| 500071265 | Nominee Claim | Complete | $1.00 |
| 500071252 | Nominee Claim | Complete | $836.40 |
| 500071157 | Nominee Claim | Complete | $68.00 |
| 500071140 | Nominee Claim | Complete | $47.60 |
| 500071135 | Nominee Claim | Complete | $45.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500071122 | Nominee Claim | Complete | $119.00 |
| 500071109 | Nominee Claim | Complete | $44.20 |
| 500071091 | Nominee Claim | Complete | $206.00 |
| 500071090 | Nominee Claim | Complete | $96.90 |
| 500071080 | Nominee Claim | Complete | $64.60 |
| 500071055 | Nominee Claim | Complete | $73.10 |
| 500071052 | Nominee Claim | Complete | $15.16 |
| 500071050 | Nominee Claim | Complete | $62.90 |
| 500071048 | Nominee Claim | Complete | $44.20 |
| 500071047 | Nominee Claim | Complete | $187.00 |
| 500071018 | Nominee Claim | Complete | $78.20 |
| 500070991 | Nominee Claim | Complete | $204.00 |
| 500070978 | Nominee Claim | Complete | $170.00 |
| 500070967 | Nominee Claim | Complete | $62.90 |
| 500070965 | Nominee Claim | Complete | $25.90 |
| 500070964 | Nominee Claim | Complete | $0.50 |
| 500070958 | Nominee Claim | Complete | $0.40 |
| 500070953 | Nominee Claim | Complete | $129.20 |
| 500070931 | Nominee Claim | Complete | $88.40 |
| 500070909 | Nominee Claim | Complete | $130.90 |
| 500070900 | Nominee Claim | Complete | $642.50 |
| 500070893 | Nominee Claim | Complete | $51.00 |
| 500070887 | Nominee Claim | Complete | $44.20 |
| 500070854 | Nominee Claim | Complete | $51.00 |
| 500070830 | Nominee Claim | Complete | $102.00 |
| 500070802 | Nominee Claim | Complete | $56.00 |
| 500070797 | Nominee Claim | Complete | $255.00 |
| 500070782 | Nominee Claim | Complete | $107.10 |
| 500070766 | Nominee Claim | Complete | $112.20 |
| 500070761 | Nominee Claim | Complete | $32.30 |
| 500070752 | Nominee Claim | Complete | $108.80 |
| 500070751 | Nominee Claim | Complete | $66.30 |
| 500070736 | Nominee Claim | Complete | $35.70 |
| 500070734 | Nominee Claim | Complete | $39.10 |
| 500070732 | Nominee Claim | Complete | $57.80 |
| 500070723 | Nominee Claim | Complete | $5.10 |
| 500070707 | Nominee Claim | Complete | $42.50 |
| 500070702 | Nominee Claim | Complete | $680.00 |
| 500070689 | Nominee Claim | Complete | $34.00 |
| 500070650 | Nominee Claim | Complete | $25.50 |
| 500070648 | Nominee Claim | Complete | $85.00 |
| 500070639 | Nominee Claim | Complete | $1,700.00 |
| 500070638 | Nominee Claim | Complete | $170.00 |
| 500070618 | Nominee Claim | Complete | $265.20 |
| 500070617 | Nominee Claim | Complete | $141.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500070609 | Nominee Claim | Complete | $56.10 |
| 500070557 | Nominee Claim | Complete | $141.10 |
| 500070514 | Nominee Claim | Complete | $69.70 |
| 500070467 | Nominee Claim | Complete | $2.26 |
| 500070436 | Nominee Claim | Complete | $299.20 |
| 500070430 | Nominee Claim | Complete | $850.00 |
| 500070375 | Nominee Claim | Complete | $76.50 |
| 500070338 | Nominee Claim | Complete | $239.70 |
| 500070325 | Nominee Claim | Complete | $170.00 |
| 500070324 | Nominee Claim | Complete | $170.00 |
| 500070323 | Nominee Claim | Complete | $127.50 |
| 500070313 | Nominee Claim | Complete | $1,275.00 |
| 500070307 | Nominee Claim | Complete | $159.80 |
| 500070305 | Nominee Claim | Complete | $1,700.00 |
| 500070274 | Nominee Claim | Complete | $32.30 |
| 500070241 | Nominee Claim | Complete | $2,380.00 |
| 500070198 | Nominee Claim | Complete | $10.20 |
| 500070146 | Nominee Claim | Complete | $40.80 |
| 500070032 | Nominee Claim | Complete | $340.00 |
| 500070028 | Nominee Claim | Complete | $69.70 |
| 500069974 | Nominee Claim | Complete | $51.00 |
| 500069969 | Nominee Claim | Complete | $81.60 |
| 500069924 | Nominee Claim | Complete | $45.90 |
| 500069919 | Nominee Claim | Complete | $49.30 |
| 500069918 | Nominee Claim | Complete | $47.60 |
| 500069890 | Nominee Claim | Complete | $1,190.00 |
| 500069807 | Nominee Claim | Complete | $263.50 |
| 500069804 | Nominee Claim | Complete | $69.70 |
| 500069803 | Nominee Claim | Complete | $1,700.00 |
| 500069801 | Nominee Claim | Complete | $170.00 |
| 500069800 | Nominee Claim | Complete | $153.00 |
| 500069797 | Nominee Claim | Complete | $76.50 |
| 500069796 | Nominee Claim | Complete | $35.70 |
| 500069789 | Nominee Claim | Complete | $465.80 |
| 500069788 | Nominee Claim | Complete | $57.80 |
| 500069787 | Nominee Claim | Complete | $260.10 |
| 500085830 | Nominee Claim | Complete | $1,610.00 |
| 500085823 | Nominee Claim | Complete | $42.50 |
| 500085811 | Nominee Claim | Complete | $170.00 |
| 500085775 | Nominee Claim | Complete | $188.70 |
| 500085771 | Nominee Claim | Complete | $100.30 |
| 500085764 | Nominee Claim | Complete | $71.40 |
| 500085747 | Nominee Claim | Complete | $105.40 |
| 500085737 | Nominee Claim | Complete | $103.70 |
| 500085736 | Nominee Claim | Complete | $30.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500085674 | Nominee Claim | Complete | $122.40 |
| 500085673 | Nominee Claim | Complete | $122.40 |
| 500085645 | Nominee Claim | Complete | $37.40 |
| 500085602 | Nominee Claim | Complete | $56.10 |
| 500085508 | Nominee Claim | Complete | $680.00 |
| 500085493 | Nominee Claim | Complete | $170.00 |
| 500085478 | Nominee Claim | Complete | $23.80 |
| 500085474 | Nominee Claim | Complete | $62.90 |
| 500085471 | Nominee Claim | Complete | $23.80 |
| 500085470 | Nominee Claim | Complete | $10.20 |
| 500085464 | Nominee Claim | Complete | $18.70 |
| 500085454 | Nominee Claim | Complete | $32.30 |
| 500085453 | Nominee Claim | Complete | $64.60 |
| 500085432 | Nominee Claim | Complete | $249.90 |
| 500085431 | Nominee Claim | Complete | $249.90 |
| 500085429 | Nominee Claim | Complete | $81.60 |
| 500085421 | Nominee Claim | Complete | $51.00 |
| 500085407 | Nominee Claim | Complete | $42.50 |
| 500085379 | Nominee Claim | Complete | $6.80 |
| 500085359 | Nominee Claim | Complete | $3.48 |
| 500085337 | Nominee Claim | Complete | $217.60 |
| 500085325 | Nominee Claim | Complete | $88.40 |
| 500085292 | Nominee Claim | Complete | $5.23 |
| 500085281 | Nominee Claim | Complete | $115.60 |
| 500085274 | Nominee Claim | Complete | $605.20 |
| 500085269 | Nominee Claim | Complete | $159.80 |
| 500085237 | Nominee Claim | Complete | $3,400.00 |
| 500085219 | Nominee Claim | Complete | $132.00 |
| 500085217 | Nominee Claim | Complete | $34.00 |
| 500085186 | Nominee Claim | Complete | $1,700.00 |
| 500085147 | Nominee Claim | Complete | $141.10 |
| 500085146 | Nominee Claim | Complete | $95.20 |
| 500085111 | Nominee Claim | Complete | $170.00 |
| 500085096 | Nominee Claim | Complete | $170.00 |
| 500085087 | Nominee Claim | Complete | $71.40 |
| 500085075 | Nominee Claim | Complete | $1,700.00 |
| 500085045 | Nominee Claim | Complete | $15.30 |
| 500085044 | Nominee Claim | Complete | $1,190.00 |
| 500085034 | Nominee Claim | Complete | $29.00 |
| 500085031 | Nominee Claim | Complete | $11.90 |
| 500085029 | Nominee Claim | Complete | $2.55 |
| 500085021 | Nominee Claim | Complete | $1.70 |
| 500069778 | Nominee Claim | Complete | $44.20 |
| 500069755 | Nominee Claim | Complete | $34.00 |
| 500069735 | Nominee Claim | Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500069678 | Nominee Claim | Complete | $66.30 |
| 500069670 | Nominee Claim | Complete | $44.20 |
| 500069654 | Nominee Claim | Complete | $340.00 |
| 500069643 | Nominee Claim | Complete | $158.10 |
| 500069635 | Nominee Claim | Complete | $88.40 |
| 500069614 | Nominee Claim | Complete | $137.70 |
| 500069612 | Nominee Claim | Complete | $90.10 |
| 500069602 | Nominee Claim | Complete | $47.60 |
| 500069601 | Nominee Claim | Complete | $57.80 |
| 500069579 | Nominee Claim | Complete | $510.00 |
| 500069560 | Nominee Claim | Complete | $25.50 |
| 500069510 | Nominee Claim | Complete | $159.80 |
| 500069509 | Nominee Claim | Complete | $209.10 |
| 500069503 | Nominee Claim | Complete | $253.30 |
| 500069491 | Nominee Claim | Complete | $153.00 |
| 500069490 | Nominee Claim | Complete | $153.00 |
| 500069478 | Nominee Claim | Complete | $42.50 |
| 500069445 | Nominee Claim | Complete | $54.40 |
| 500069419 | Nominee Claim | Complete | $207.40 |
| 500069418 | Nominee Claim | Complete | $59.50 |
| 500069388 | Nominee Claim | Complete | $40.80 |
| 500069376 | Nominee Claim | Complete | $115.60 |
| 500069375 | Nominee Claim | Complete | $300.90 |
| 500069371 | Nominee Claim | Complete | $110.50 |
| 500069369 | Nominee Claim | Complete | $34.00 |
| 500069367 | Nominee Claim | Complete | $34.00 |
| 500069361 | Nominee Claim | Complete | $103.70 |
| 500069349 | Nominee Claim | Complete | $71.40 |
| 500069346 | Nominee Claim | Complete | $147.90 |
| 500069343 | Nominee Claim | Complete | $474.30 |
| 500069342 | Nominee Claim | Complete | $360.40 |
| 500069339 | Nominee Claim | Complete | $110.50 |
| 500069338 | Nominee Claim | Complete | $69.70 |
| 500069336 | Nominee Claim | Complete | $37.40 |
| 500069314 | Nominee Claim | Complete | $125.80 |
| 500069313 | Nominee Claim | Complete | $66.30 |
| 500069307 | Nominee Claim | Complete | $137.70 |
| 500069293 | Nominee Claim | Complete | $119.00 |
| 500069283 | Nominee Claim | Complete | $127.50 |
| 500069264 | Nominee Claim | Complete | $125.80 |
| 500069239 | Nominee Claim | Complete | $34.00 |
| 500069183 | Nominee Claim | Complete | $64.60 |
| 500069178 | Nominee Claim | Complete | $25.50 |
| 500069172 | Nominee Claim | Complete | $85.00 |
| 500069160 | Nominee Claim | Complete | $39.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500069146 Nominee Claim | Complete | $51.00 |
| 500069138 Nominee Claim | Complete | $68.00 |
| 500069134 Nominee Claim | Complete | $282.20 |
| 500069132 Nominee Claim | Complete | $37.40 |
| 500069128 Nominee Claim | Complete | $90.10 |
| 500069124 Nominee Claim | Complete | $44.20 |
| 500069121 Nominee Claim | Complete | $251.60 |
| 500069120 Nominee Claim | Complete | $306.00 |
| 500069106 Nominee Claim | Complete | $23.80 |
| 500069017 Nominee Claim | Complete | $170.00 |
| 500069011 Nominee Claim | Complete | $139.00 |
| 500069002 Nominee Claim | Complete | $425.00 |
| 500068992 Nominee Claim | Complete | $0.08 |
| 500068987 Nominee Claim | Complete | $51.00 |
| 500068982 Nominee Claim | Complete | $552.50 |
| 500068981 Nominee Claim | Complete | $255.00 |
| 500068970 Nominee Claim | Complete | $510.00 |
| 500068966 Nominee Claim | Complete | $152.00 |
| 500068960 Nominee Claim | Complete | $2,329.00 |
| 500068947 Nominee Claim | Complete | $850.00 |
| 500068936 Nominee Claim | Complete | $42.50 |
| 500068931 Nominee Claim | Complete | $71.40 |
| 500068909 Nominee Claim | Complete | $340.00 |
| 500068908 Nominee Claim | Complete | $272.00 |
| 500068906 Nominee Claim | Complete | $425.00 |
| 500068901 Nominee Claim | Complete | $64.60 |
| 500068898 Nominee Claim | Complete | $56.10 |
| 500068885 Nominee Claim | Complete | $120.70 |
| 500068883 Nominee Claim | Complete | $83.30 |
| 500068779 Nominee Claim | Complete | $127.50 |
| 500068768 Nominee Claim | Complete | $110.50 |
| 500068767 Nominee Claim | Complete | $40.80 |
| 500068734 Nominee Claim | Complete | $51.00 |
| 500068723 Nominee Claim | Complete | $35.70 |
| 500068716 Nominee Claim | Complete | $102.00 |
| 500068713 Nominee Claim | Complete | $71.40 |
| 500068711 Nominee Claim | Complete | $32.30 |
| 500068692 Nominee Claim | Complete | $42.50 |
| 500068690 Nominee Claim | Complete | $91.80 |
| 500068688 Nominee Claim | Complete | $68.00 |
| 500068660 Nominee Claim | Complete | $329.80 |
| 500068517 Nominee Claim | Complete | $11.95 |
| 500068509 Nominee Claim | Complete | $0.38 |
| 500068498 Nominee Claim | Complete | $467.50 |
| 500068496 Nominee Claim | Complete | $44.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500068485 Nominee Claim | Complete | $68.00 |
| 500068471 Nominee Claim | Complete | $30.60 |
| 500068466 Nominee Claim | Complete | $107.10 |
| 500068462 Nominee Claim | Complete | $76.50 |
| 500068459 Nominee Claim | Complete | $49.30 |
| 500068456 Nominee Claim | Complete | $6,800.00 |
| 500068442 Nominee Claim | Complete | $56.10 |
| 500068441 Nominee Claim | Complete | $103.70 |
| 500068430 Nominee Claim | Complete | $5.23 |
| 500068406 Nominee Claim | Complete | $115.60 |
| 500068405 Nominee Claim | Complete | $110.50 |
| 500068400 Nominee Claim | Complete | $32.30 |
| 500068338 Nominee Claim | Complete | $850.00 |
| 500068314 Nominee Claim | Complete | $255.00 |
| 500068277 Nominee Claim | Complete | $232.90 |
| 500068253 Nominee Claim | Complete | $119.00 |
| 500068249 Nominee Claim | Complete | $5.10 |
| 500068240 Nominee Claim | Complete | $40.80 |
| 500068214 Nominee Claim | Complete | $149.60 |
| 500068210 Nominee Claim | Complete | $96.90 |
| 500068209 Nominee Claim | Complete | $44.20 |
| 500068183 Nominee Claim | Complete | $120.70 |
| 500068111 Nominee Claim | Complete | $52.70 |
| 500068106 Nominee Claim | Complete | $45.90 |
| 500068078 Nominee Claim | Complete | $35.70 |
| 500068077 Nominee Claim | Complete | $37.40 |
| 500068038 Nominee Claim | Complete | $357.00 |
| 500068036 Nominee Claim | Complete | $258.40 |
| 500068021 Nominee Claim | Complete | $209.10 |
| 500068006 Nominee Claim | Complete | $161.50 |
| 500068005 Nominee Claim | Complete | $103.70 |
| 500068004 Nominee Claim | Complete | $93.50 |
| 500068000 Nominee Claim | Complete | $42.50 |
| 500067999 Nominee Claim | Complete | $340.00 |
| 500067981 Nominee Claim | Complete | $44.20 |
| 500067980 Nominee Claim | Complete | $76.50 |
| 500067974 Nominee Claim | Complete | $85.00 |
| 500067967 Nominee Claim | Complete | $39.10 |
| 500067966 Nominee Claim | Complete | $28.90 |
| 500067964 Nominee Claim | Complete | $85.00 |
| 500067948 Nominee Claim | Complete | $13.60 |
| 500067867 Nominee Claim | Complete | $340.00 |
| 500067820 Nominee Claim | Complete | $680.00 |
| 500067797 Nominee Claim | Complete | $51.00 |
| 500067723 Nominee Claim | Complete | $23.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500067719 | Nominee Claim | Complete | $122.40 |
| 500067717 | Nominee Claim | Complete | $119.00 |
| 500067715 | Nominee Claim | Complete | $76.50 |
| 500067700 | Nominee Claim | Complete | $171.70 |
| 500067692 | Nominee Claim | Complete | $119.00 |
| 500067686 | Nominee Claim | Complete | $68.00 |
| 500067682 | Nominee Claim | Complete | $113.90 |
| 500067676 | Nominee Claim | Complete | $52.70 |
| 500067667 | Nominee Claim | Complete | $93.50 |
| 500067657 | Nominee Claim | Complete | $40.80 |
| 500067647 | Nominee Claim | Complete | $340.00 |
| 500067645 | Nominee Claim | Complete | $340.00 |
| 500067627 | Nominee Claim | Complete | $141.10 |
| 500067619 | Nominee Claim | Complete | $374.00 |
| 500067618 | Nominee Claim | Complete | $51.00 |
| 500067597 | Nominee Claim | Complete | $54.40 |
| 500067549 | Nominee Claim | Complete | $340.00 |
| 500067545 | Nominee Claim | Complete | $42.50 |
| 500067527 | Nominee Claim | Complete | $85.00 |
| 500067522 | Nominee Claim | Complete | $510.00 |
| 500067490 | Nominee Claim | Complete | $45.90 |
| 500067465 | Nominee Claim | Complete | $739.50 |
| 500067435 | Nominee Claim | Complete | $59.50 |
| 500067408 | Nominee Claim | Complete | $40.80 |
| 500067403 | Nominee Claim | Complete | $68.00 |
| 500067362 | Nominee Claim | Complete | $1,105.00 |
| 500067347 | Nominee Claim | Complete | $42.50 |
| 500067328 | Nominee Claim | Complete | $57.80 |
| 500067323 | Nominee Claim | Complete | $34.00 |
| 500067321 | Nominee Claim | Complete | $85.00 |
| 500067314 | Nominee Claim | Complete | $45.90 |
| 500067313 | Nominee Claim | Complete | $137.70 |
| 500067308 | Nominee Claim | Complete | $130.90 |
| 500067303 | Nominee Claim | Complete | $98.60 |
| 500067293 | Nominee Claim | Complete | $34.00 |
| 500067290 | Nominee Claim | Complete | $11.00 |
| 500067289 | Nominee Claim | Complete | $13.25 |
| 500067288 | Nominee Claim | Complete | $15.75 |
| 500067277 | Nominee Claim | Complete | $137.75 |
| 500067253 | Nominee Claim | Complete | $45.90 |
| 500067248 | Nominee Claim | Complete | $18.70 |
| 500067242 | Nominee Claim | Complete | $66.30 |
| 500067241 | Nominee Claim | Complete | $54.40 |
| 500067240 | Nominee Claim | Complete | $62.90 |
| 500067238 | Nominee Claim | Complete | $73.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500067230 | Nominee Claim | Complete | $57.80 |
| 500067228 | Nominee Claim | Complete | $156.40 |
| 500067220 | Nominee Claim | Complete | $105.40 |
| 500067201 | Nominee Claim | Complete | $115.60 |
| 500067158 | Nominee Claim | Complete | $62.90 |
| 500067146 | Nominee Claim | Complete | $311.10 |
| 500067145 | Nominee Claim | Complete | $62.90 |
| 500067138 | Nominee Claim | Complete | $54.40 |
| 500067137 | Nominee Claim | Complete | $28.90 |
| 500067136 | Nominee Claim | Complete | $265.20 |
| 500067134 | Nominee Claim | Complete | $51.00 |
| 500067130 | Nominee Claim | Complete | $212.50 |
| 500067128 | Nominee Claim | Complete | $170.00 |
| 500067126 | Nominee Claim | Complete | $100.30 |
| 500067124 | Nominee Claim | Complete | $74.80 |
| 500067114 | Nominee Claim | Complete | $209.10 |
| 500067111 | Nominee Claim | Complete | $125.80 |
| 500067107 | Nominee Claim | Complete | $144.50 |
| 500067105 | Nominee Claim | Complete | $81.60 |
| 500067102 | Nominee Claim | Complete | $30.60 |
| 500067101 | Nominee Claim | Complete | $357.00 |
| 500067099 | Nominee Claim | Complete | $81.60 |
| 500067095 | Nominee Claim | Complete | $141.10 |
| 500067090 | Nominee Claim | Complete | $328.10 |
| 500067081 | Nominee Claim | Complete | $61.20 |
| 500067075 | Nominee Claim | Complete | $510.00 |
| 500067067 | Nominee Claim | Complete | $105.40 |
| 500067062 | Nominee Claim | Complete | $340.00 |
| 500067058 | Nominee Claim | Complete | $170.00 |
| 500067023 | Nominee Claim | Complete | $170.00 |
| 500067014 | Nominee Claim | Complete | $51.00 |
| 500066994 | Nominee Claim | Complete | $105.40 |
| 500066974 | Nominee Claim | Complete | $137.70 |
| 500066971 | Nominee Claim | Complete | $156.40 |
| 500066964 | Nominee Claim | Complete | $19,890.00 |
| 500066939 | Nominee Claim | Complete | $181.90 |
| 500066938 | Nominee Claim | Complete | $119.00 |
| 500066919 | Nominee Claim | Complete | $64.60 |
| 500066905 | Nominee Claim | Complete | $37.40 |
| 500066872 | Nominee Claim | Complete | $39.10 |
| 500066869 | Nominee Claim | Complete | $54.40 |
| 500066868 | Nominee Claim | Complete | $850.00 |
| 500066867 | Nominee Claim | Complete | $37.40 |
| 500066850 | Nominee Claim | Complete | $100.30 |
| 500066842 | Nominee Claim | Complete | $59.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500066841 | Nominee Claim | Complete | $57.80 |
| 500066793 | Nominee Claim | Complete | $78.20 |
| 500066774 | Nominee Claim | Complete | $646.00 |
| 500066763 | Nominee Claim | Complete | $69.70 |
| 500066761 | Nominee Claim | Complete | $49.30 |
| 500066754 | Nominee Claim | Complete | $48.00 |
| 500066753 | Nominee Claim | Complete | $78.20 |
| 500066749 | Nominee Claim | Complete | $25.50 |
| 500066737 | Nominee Claim | Complete | $44.20 |
| 500066695 | Nominee Claim | Complete | $32.30 |
| 500066693 | Nominee Claim | Complete | $71.40 |
| 500066683 | Nominee Claim | Complete | $467.50 |
| 500066680 | Nominee Claim | Complete | $255.00 |
| 500066679 | Nominee Claim | Complete | $68.00 |
| 500066663 | Nominee Claim | Complete | $49.30 |
| 500066639 | Nominee Claim | Complete | $1.70 |
| 500066617 | Nominee Claim | Complete | $246.50 |
| 500066614 | Nominee Claim | Complete | $83.30 |
| 500066603 | Nominee Claim | Complete | $32.30 |
| 500066562 | Nominee Claim | Complete | $100.30 |
| 500066557 | Nominee Claim | Complete | $49.30 |
| 500066553 | Nominee Claim | Complete | $164.90 |
| 500066551 | Nominee Claim | Complete | $137.92 |
| 500066536 | Nominee Claim | Complete | $40.80 |
| 500066532 | Nominee Claim | Complete | $22.80 |
| 500066523 | Nominee Claim | Complete | $887.40 |
| 500066426 | Nominee Claim | Complete | $15.30 |
| 500066405 | Nominee Claim | Complete | $850.00 |
| 500066371 | Nominee Claim | Complete | $57.80 |
| 500066367 | Nominee Claim | Complete | $17.00 |
| 500066361 | Nominee Claim | Complete | $137.70 |
| 500066334 | Nominee Claim | Complete | $112.20 |
| 500066332 | Nominee Claim | Complete | $217.60 |
| 500066330 | Nominee Claim | Complete | $93.50 |
| 500066324 | Nominee Claim | Complete | $187.00 |
| 500066321 | Nominee Claim | Complete | $181.90 |
| 500066320 | Nominee Claim | Complete | $76.50 |
| 500066316 | Nominee Claim | Complete | $111.84 |
| 500066314 | Nominee Claim | Complete | $392.70 |
| 500066309 | Nominee Claim | Complete | $52.70 |
| 500066296 | Nominee Claim | Complete | $224.40 |
| 500066284 | Nominee Claim | Complete | $59.50 |
| 500066283 | Nominee Claim | Complete | $40.80 |
| 500066278 | Nominee Claim | Complete | $68.00 |
| 500066271 | Nominee Claim | Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500066266 | Nominee Claim | Complete | $850.00 |
| 500066264 | Nominee Claim | Complete | $47.60 |
| 500066263 | Nominee Claim | Complete | $44.20 |
| 500066258 | Nominee Claim | Complete | $81.60 |
| 500066257 | Nominee Claim | Complete | $69.70 |
| 500066255 | Nominee Claim | Complete | $37.40 |
| 500066253 | Nominee Claim | Complete | $44.20 |
| 500066250 | Nominee Claim | Complete | $229.50 |
| 500066227 | Nominee Claim | Complete | $88.40 |
| 500066226 | Nominee Claim | Complete | $71.40 |
| 500066205 | Nominee Claim | Complete | $397.80 |
| 500066130 | Nominee Claim | Complete | $476.00 |
| 500066126 | Nominee Claim | Complete | $37.40 |
| 500066122 | Nominee Claim | Complete | $170.00 |
| 500066121 | Nominee Claim | Complete | $238.00 |
| 500066026 | Nominee Claim | Complete | $96.90 |
| 500066021 | Nominee Claim | Complete | $71.40 |
| 500066019 | Nominee Claim | Complete | $139.40 |
| 500066016 | Nominee Claim | Complete | $69.70 |
| 500066003 | Nominee Claim | Complete | $9.66 |
| 500065989 | Nominee Claim | Complete | $4,930.00 |
| 500064945 | Nominee Claim | Complete | $119.00 |
| 500064943 | Nominee Claim | Complete | $510.00 |
| 500064909 | Nominee Claim | Complete | $79.90 |
| 500064898 | Nominee Claim | Complete | $224.40 |
| 500064897 | Nominee Claim | Complete | $850.00 |
| 500064895 | Nominee Claim | Complete | $61.20 |
| 500064886 | Nominee Claim | Complete | $88.40 |
| 500064882 | Nominee Claim | Complete | $146.20 |
| 500064880 | Nominee Claim | Complete | $137.70 |
| 500064819 | Nominee Claim | Complete | $45.00 |
| 500064803 | Nominee Claim | Complete | $22.10 |
| 500064796 | Nominee Claim | Complete | $6.80 |
| 500064794 | Nominee Claim | Complete | $170.00 |
| 500064788 | Nominee Claim | Complete | $340.00 |
| 500064785 | Nominee Claim | Complete | $170.00 |
| 500064747 | Nominee Claim | Complete | $71.40 |
| 500064714 | Nominee Claim | Complete | $61.20 |
| 500064709 | Nominee Claim | Complete | $170.00 |
| 500064708 | Nominee Claim | Complete | $127.50 |
| 500064707 | Nominee Claim | Complete | $170.00 |
| 500064703 | Nominee Claim | Complete | $680.00 |
| 500064699 | Nominee Claim | Complete | $850.00 |
| 500064637 | Nominee Claim | Complete | $68.00 |
| 500064630 | Nominee Claim | Complete | $120.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500064611 Nominee Claim | Complete | $44.20 |
| 500064598 Nominee Claim | Complete | $45.90 |
| 500064577 Nominee Claim | Complete | $86.70 |
| 500064575 Nominee Claim | Complete | $120.70 |
| 500064571 Nominee Claim | Complete | $248.20 |
| 500064503 Nominee Claim | Complete | $4.50 |
| 500064491 Nominee Claim | Complete | $52.70 |
| 500064454 Nominee Claim | Complete | $212.50 |
| 500064453 Nominee Claim | Complete | $18.70 |
| 500064420 Nominee Claim | Complete | $168.30 |
| 500064418 Nominee Claim | Complete | $64.60 |
| 500064415 Nominee Claim | Complete | $120.70 |
| 500064384 Nominee Claim | Complete | $40.80 |
| 500064375 Nominee Claim | Complete | $99.67 |
| 500064364 Nominee Claim | Complete | $120.70 |
| 500064349 Nominee Claim | Complete | $44.20 |
| 500064343 Nominee Claim | Complete | $52.70 |
| 500064308 Nominee Claim | Complete | $78.20 |
| 500064307 Nominee Claim | Complete | $78.20 |
| 500064306 Nominee Claim | Complete | $219.30 |
| 500064304 Nominee Claim | Complete | $51.00 |
| 500064291 Nominee Claim | Complete | $76.50 |
| 500064288 Nominee Claim | Complete | $510.00 |
| 500064275 Nominee Claim | Complete | $28.90 |
| 500064273 Nominee Claim | Complete | $32.30 |
| 500064262 Nominee Claim | Complete | $662.00 |
| 500064256 Nominee Claim | Complete | $170.00 |
| 500064238 Nominee Claim | Complete | $37.40 |
| 500064237 Nominee Claim | Complete | $49.30 |
| 500064234 Nominee Claim | Complete | $54.40 |
| 500064233 Nominee Claim | Complete | $79.90 |
| 500064227 Nominee Claim | Complete | $132.60 |
| 500064226 Nominee Claim | Complete | $17.00 |
| 500064206 Nominee Claim | Complete | $91.80 |
| 500064199 Nominee Claim | Complete | $6.80 |
| 500064196 Nominee Claim | Complete | $1.70 |
| 500064191 Nominee Claim | Complete | $15.30 |
| 500064190 Nominee Claim | Complete | $11.90 |
| 500064189 Nominee Claim | Complete | $6.80 |
| 500064140 Nominee Claim | Complete | $187.00 |
| 500064138 Nominee Claim | Complete | $73.10 |
| 500064136 Nominee Claim | Complete | $62.90 |
| 500064125 Nominee Claim | Complete | $61.20 |
| 500064110 Nominee Claim | Complete | $353.00 |
| 500064097 Nominee Claim | Complete | $30.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500064088 | Nominee Claim | Complete | $40.80 |
| 500064046 | Nominee Claim | Complete | $105.40 |
| 500064037 | Nominee Claim | Complete | $134.30 |
| 500063996 | Nominee Claim | Complete | $720.00 |
| 500063952 | Nominee Claim | Complete | $61.20 |
| 500063930 | Nominee Claim | Complete | $20.40 |
| 500063929 | Nominee Claim | Complete | $28.90 |
| 500063925 | Nominee Claim | Complete | $124.10 |
| 500063884 | Nominee Claim | Complete | $88.40 |
| 500063880 | Nominee Claim | Complete | $45.90 |
| 500063879 | Nominee Claim | Complete | $20.40 |
| 500063857 | Nominee Claim | Complete | $612.00 |
| 500063848 | Nominee Claim | Complete | $68.00 |
| 500063776 | Nominee Claim | Complete | $35.76 |
| 500063763 | Nominee Claim | Complete | $129.20 |
| 500063761 | Nominee Claim | Complete | $205.70 |
| 500063757 | Nominee Claim | Complete | $66.30 |
| 500063742 | Nominee Claim | Complete | $139.40 |
| 500063732 | Nominee Claim | Complete | $255.00 |
| 500063714 | Nominee Claim | Complete | $103.70 |
| 500063699 | Nominee Claim | Complete | $134.30 |
| 500063697 | Nominee Claim | Complete | $185.30 |
| 500063689 | Nominee Claim | Complete | $42.50 |
| 500063651 | Nominee Claim | Complete | $180.16 |
| 500063624 | Nominee Claim | Complete | $45.90 |
| 500063616 | Nominee Claim | Complete | $195.00 |
| 500063606 | Nominee Claim | Complete | $34.00 |
| 500063464 | Nominee Claim | Complete | $44.20 |
| 500063456 | Nominee Claim | Complete | $45.90 |
| 500063449 | Nominee Claim | Complete | $35.70 |
| 500063299 | Nominee Claim | Complete | $1,700.00 |
| 500063285 | Nominee Claim | Complete | $137.70 |
| 500063261 | Nominee Claim | Complete | $0.13 |
| 500063255 | Nominee Claim | Complete | $74.80 |
| 500063243 | Nominee Claim | Complete | $40.80 |
| 500063224 | Nominee Claim | Complete | $45.90 |
| 500063223 | Nominee Claim | Complete | $18.70 |
| 500063187 | Nominee Claim | Complete | $8.50 |
| 500063160 | Nominee Claim | Complete | $117.30 |
| 500063125 | Nominee Claim | Complete | $98.60 |
| 500063123 | Nominee Claim | Complete | $78.20 |
| 500063118 | Nominee Claim | Complete | $105.40 |
| 500063098 | Nominee Claim | Complete | $200.60 |
| 500063093 | Nominee Claim | Complete | $170.00 |
| 500063086 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500063085 | Nominee Claim | Complete | $164.90 |
| 500063067 | Nominee Claim | Complete | $22.10 |
| 500063065 | Nominee Claim | Complete | $200.60 |
| 500063061 | Nominee Claim | Complete | $42.50 |
| 500063056 | Nominee Claim | Complete | $399.50 |
| 500063046 | Nominee Claim | Complete | $117.30 |
| 500063042 | Nominee Claim | Complete | $57.80 |
| 500062939 | Nominee Claim | Complete | $102.00 |
| 500062929 | Nominee Claim | Complete | $102.00 |
| 500062900 | Nominee Claim | Complete | $37.40 |
| 500062898 | Nominee Claim | Complete | $26.10 |
| 500062892 | Nominee Claim | Complete | $15.30 |
| 500062839 | Nominee Claim | Complete | $61.20 |
| 500062833 | Nominee Claim | Complete | $81.60 |
| 500062830 | Nominee Claim | Complete | $119.00 |
| 500062745 | Nominee Claim | Complete | $51.00 |
| 500062733 | Nominee Claim | Complete | $178.50 |
| 500062727 | Nominee Claim | Complete | $306.00 |
| 500062720 | Nominee Claim | Complete | $40.80 |
| 500062694 | Nominee Claim | Complete | $64.00 |
| 500062686 | Nominee Claim | Complete | $154.70 |
| 500062633 | Nominee Claim | Complete | $108.80 |
| 500062631 | Nominee Claim | Complete | $64.60 |
| 500062620 | Nominee Claim | Complete | $32.30 |
| 500062614 | Nominee Claim | Complete | $40.80 |
| 500062611 | Nominee Claim | Complete | $90.10 |
| 500062604 | Nominee Claim | Complete | $64.60 |
| 500062544 | Nominee Claim | Complete | $110.50 |
| 500062543 | Nominee Claim | Complete | $799.00 |
| 500062535 | Nominee Claim | Complete | $25.50 |
| 500062532 | Nominee Claim | Complete | $99.20 |
| 500062530 | Nominee Claim | Complete | $90.10 |
| 500062529 | Nominee Claim | Complete | $91.80 |
| 500062521 | Nominee Claim | Complete | $504.96 |
| 500062498 | Nominee Claim | Complete | $71.40 |
| 500062493 | Nominee Claim | Complete | $83.30 |
| 500062489 | Nominee Claim | Complete | $21.33 |
| 500062474 | Nominee Claim | Complete | $40.80 |
| 500062472 | Nominee Claim | Complete | $107.10 |
| 500062438 | Nominee Claim | Complete | $52.70 |
| 500062435 | Nominee Claim | Complete | $34.00 |
| 500062409 | Nominee Claim | Complete | $93.50 |
| 500062399 | Nominee Claim | Complete | $95.20 |
| 500062384 | Nominee Claim | Complete | $23.80 |
| 500062377 | Nominee Claim | Complete | $20.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500062360 Nominee Claim | Complete | $34.00 |
| 500062358 Nominee Claim | Complete | $34.00 |
| 500062329 Nominee Claim | Complete | $91.80 |
| 500062305 Nominee Claim | Complete | $154.70 |
| 500062296 Nominee Claim | Complete | $51.00 |
| 500062257 Nominee Claim | Complete | $52.70 |
| 500062237 Nominee Claim | Complete | $74.80 |
| 500062229 Nominee Claim | Complete | $8.50 |
| 500062196 Nominee Claim | Complete | $62.90 |
| 500062157 Nominee Claim | Complete | $106.00 |
| 500062129 Nominee Claim | Complete | $170.00 |
| 500062128 Nominee Claim | Complete | $170.00 |
| 500062122 Nominee Claim | Complete | $127.50 |
| 500062117 Nominee Claim | Complete | $57.80 |
| 500062097 Nominee Claim | Complete | $24.15 |
| 500062088 Nominee Claim | Complete | $23.80 |
| 500062077 Nominee Claim | Complete | $127.50 |
| 500062076 Nominee Claim | Complete | $137.70 |
| 500062066 Nominee Claim | Complete | $88.40 |
| 500062064 Nominee Claim | Complete | $113.90 |
| 500062063 Nominee Claim | Complete | $47.60 |
| 500062048 Nominee Claim | Complete | $850.00 |
| 500062009 Nominee Claim | Complete | $170.00 |
| 500061993 Nominee Claim | Complete | $51.00 |
| 500061992 Nominee Claim | Complete | $37.40 |
| 500061990 Nominee Claim | Complete | $39.10 |
| 500061985 Nominee Claim | Complete | $54.40 |
| 500061984 Nominee Claim | Complete | $34.00 |
| 500061980 Nominee Claim | Complete | $62.90 |
| 500061965 Nominee Claim | Complete | $56.10 |
| 500061964 Nominee Claim | Complete | $34.00 |
| 500061963 Nominee Claim | Complete | $34.00 |
| 500061961 Nominee Claim | Complete | $147.90 |
| 500061948 Nominee Claim | Complete | $34.00 |
| 500061946 Nominee Claim | Complete | $71.40 |
| 500061938 Nominee Claim | Complete | $86.70 |
| 500061937 Nominee Claim | Complete | $380.80 |
| 500061935 Nominee Claim | Complete | $1,700.00 |
| 500061915 Nominee Claim | Complete | $34.00 |
| 500061910 Nominee Claim | Complete | $132.16 |
| 500061909 Nominee Claim | Complete | $44.20 |
| 500061864 Nominee Claim | Complete | $56.10 |
| 500061837 Nominee Claim | Complete | $11.90 |
| 500061823 Nominee Claim | Complete | $74.80 |
| 500061818 Nominee Claim | Complete | $44.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500061816 | Nominee Claim | Complete | $399.50 |
| 500061814 | Nominee Claim | Complete | $56.10 |
| 500061776 | Nominee Claim | Complete | $61.20 |
| 500061775 | Nominee Claim | Complete | $47.60 |
| 500061772 | Nominee Claim | Complete | $85.00 |
| 500061769 | Nominee Claim | Complete | $535.50 |
| 500061767 | Nominee Claim | Complete | $79.90 |
| 500061764 | Nominee Claim | Complete | $112.20 |
| 500061760 | Nominee Claim | Complete | $195.50 |
| 500061754 | Nominee Claim | Complete | $481.10 |
| 500061749 | Nominee Claim | Complete | $17.00 |
| 500061746 | Nominee Claim | Complete | $134.30 |
| 500061744 | Nominee Claim | Complete | $91.80 |
| 500061742 | Nominee Claim | Complete | $71.40 |
| 500061701 | Nominee Claim | Complete | $68.00 |
| 500061659 | Nominee Claim | Complete | $23.80 |
| 500061629 | Nominee Claim | Complete | $170.00 |
| 500061621 | Nominee Claim | Complete | $23.80 |
| 500061604 | Nominee Claim | Complete | $170.00 |
| 500061601 | Nominee Claim | Complete | $79.96 |
| 500061586 | Nominee Claim | Complete | $163.20 |
| 500061560 | Nominee Claim | Complete | $108.80 |
| 500061549 | Nominee Claim | Complete | $73.10 |
| 500061506 | Nominee Claim | Complete | $170.00 |
| 500061486 | Nominee Claim | Complete | $183.00 |
| 500061482 | Nominee Claim | Complete | $170.00 |
| 500061471 | Nominee Claim | Complete | $23.80 |
| 500061420 | Nominee Claim | Complete | $59.50 |
| 500061395 | Nominee Claim | Complete | $137.70 |
| 500061281 | Nominee Claim | Complete | $108.80 |
| 500061266 | Nominee Claim | Complete | $54.40 |
| 500061263 | Nominee Claim | Complete | $32.30 |
| 500061250 | Nominee Claim | Complete | $28.90 |
| 500061139 | Nominee Claim | Complete | $40.80 |
| 500061105 | Nominee Claim | Complete | $40.80 |
| 500061097 | Nominee Claim | Complete | $108.80 |
| 500061093 | Nominee Claim | Complete | $71.40 |
| 500061074 | Nominee Claim | Complete | $47.60 |
| 500061073 | Nominee Claim | Complete | $170.00 |
| 500061008 | Nominee Claim | Complete | $52.70 |
| 500060917 | Nominee Claim | Complete | $17.00 |
| 500060896 | Nominee Claim | Complete | $85.00 |
| 500060884 | Nominee Claim | Complete | $510.00 |
| 500060872 | Nominee Claim | Complete | $54.40 |
| 500060847 | Nominee Claim | Complete | $93.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500060828 Nominee Claim | Complete | $54.40 |
| 500060779 Nominee Claim | Complete | $28.90 |
| 500060772 Nominee Claim | Complete | $56.10 |
| 500060761 Nominee Claim | Complete | $54.40 |
| 500060759 Nominee Claim | Complete | $32.30 |
| 500060715 Nominee Claim | Complete | $81.60 |
| 500060692 Nominee Claim | Complete | $115.60 |
| 500060676 Nominee Claim | Complete | $51.00 |
| 500060665 Nominee Claim | Complete | $56.10 |
| 500060661 Nominee Claim | Complete | $68.00 |
| 500060660 Nominee Claim | Complete | $51.00 |
| 500060657 Nominee Claim | Complete | $22.10 |
| 500060637 Nominee Claim | Complete | $37.40 |
| 500060601 Nominee Claim | Complete | $69.70 |
| 500060596 Nominee Claim | Complete | $40.80 |
| 500060595 Nominee Claim | Complete | $40.80 |
| 500060589 Nominee Claim | Complete | $27.20 |
| 500060565 Nominee Claim | Complete | $105.40 |
| 500060562 Nominee Claim | Complete | $71.40 |
| 500060528 Nominee Claim | Complete | $37.40 |
| 500060508 Nominee Claim | Complete | $91.80 |
| 500060460 Nominee Claim | Complete | $39.10 |
| 500060456 Nominee Claim | Complete | $136.00 |
| 500060438 Nominee Claim | Complete | $98.60 |
| 500060437 Nominee Claim | Complete | $62.90 |
| 500056598 Nominee Claim | Complete | $33.80 |
| 500056557 Nominee Claim | Complete | $4,845.00 |
| 500056534 Nominee Claim | Complete | $374.00 |
| 500056427 Nominee Claim | Complete | $39.10 |
| 500056374 Nominee Claim | Complete | $850.00 |
| 500056293 Nominee Claim | Complete | $47.60 |
| 500056284 Nominee Claim | Complete | $71.40 |
| 500056283 Nominee Claim | Complete | $71.40 |
| 500056259 Nominee Claim | Complete | $39.10 |
| 500056237 Nominee Claim | Complete | $340.00 |
| 500056236 Nominee Claim | Complete | $170.00 |
| 500056182 Nominee Claim | Complete | $42.50 |
| 500056126 Nominee Claim | Complete | $37.40 |
| 500056117 Nominee Claim | Complete | $54.40 |
| 500056106 Nominee Claim | Complete | $27.20 |
| 500056105 Nominee Claim | Complete | $78.20 |
| 500056103 Nominee Claim | Complete | $326.40 |
| 500056099 Nominee Claim | Complete | $185.30 |
| 500056096 Nominee Claim | Complete | $17.00 |
| 500056095 Nominee Claim | Complete | $52.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500056074 | Nominee Claim | Complete | $95.20 |
| 500056071 | Nominee Claim | Complete | $76.50 |
| 500056068 | Nominee Claim | Complete | $13.20 |
| 500056067 | Nominee Claim | Complete | $85.00 |
| 500056062 | Nominee Claim | Complete | $59.50 |
| 500056054 | Nominee Claim | Complete | $52.70 |
| 500056048 | Nominee Claim | Complete | $850.00 |
| 500056021 | Nominee Claim | Complete | $467.50 |
| 500056017 | Nominee Claim | Complete | $340.00 |
| 500056009 | Nominee Claim | Complete | $37.40 |
| 500056006 | Nominee Claim | Complete | $8.50 |
| 500056005 | Nominee Claim | Complete | $25.50 |
| 500056001 | Nominee Claim | Complete | $595.00 |
| 500055995 | Nominee Claim | Complete | $59.50 |
| 500055989 | Nominee Claim | Complete | $69.70 |
| 500055987 | Nominee Claim | Complete | $27.20 |
| 500055986 | Nominee Claim | Complete | $61.20 |
| 500055981 | Nominee Claim | Complete | $255.00 |
| 500055958 | Nominee Claim | Complete | $340.00 |
| 500055952 | Nominee Claim | Complete | $1,164.50 |
| 500055948 | Nominee Claim | Complete | $102.00 |
| 500055935 | Nominee Claim | Complete | $510.00 |
| 500055934 | Nominee Claim | Complete | $170.00 |
| 500055930 | Nominee Claim | Complete | $91.80 |
| 500055923 | Nominee Claim | Complete | $850.00 |
| 500055922 | Nominee Claim | Complete | $212.50 |
| 500055909 | Nominee Claim | Complete | $353.60 |
| 500055886 | Nominee Claim | Complete | $170.00 |
| 500055885 | Nominee Claim | Complete | $170.00 |
| 500055858 | Nominee Claim | Complete | $176.80 |
| 500055832 | Nominee Claim | Complete | $113.90 |
| 500055822 | Nominee Claim | Complete | $8.50 |
| 500055815 | Nominee Claim | Complete | $44.20 |
| 500055809 | Nominee Claim | Complete | $56.10 |
| 500055797 | Nominee Claim | Complete | $122.40 |
| 500055794 | Nominee Claim | Complete | $212.50 |
| 500055785 | Nominee Claim | Complete | $62.90 |
| 500055760 | Nominee Claim | Complete | $59.50 |
| 500055729 | Nominee Claim | Complete | $646.00 |
| 500055728 | Nominee Claim | Complete | $340.00 |
| 500055701 | Nominee Claim | Complete | $13.60 |
| 500055691 | Nominee Claim | Complete | $119.00 |
| 500055686 | Nominee Claim | Complete | $190.40 |
| 500055671 | Nominee Claim | Complete | $57.80 |
| 500055660 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500055631 | Nominee Claim | Complete | $54.40 |
| 500055629 | Nominee Claim | Complete | $66.30 |
| 500055580 | Nominee Claim | Complete | $1,275.00 |
| 500055536 | Nominee Claim | Complete | $850.00 |
| 500055533 | Nominee Claim | Complete | $37.40 |
| 500055511 | Nominee Claim | Complete | $136.00 |
| 500055495 | Nominee Claim | Complete | $850.00 |
| 500055488 | Nominee Claim | Complete | $510.00 |
| 500055479 | Nominee Claim | Complete | $56.10 |
| 500055453 | Nominee Claim | Complete | $8.50 |
| 500055445 | Nominee Claim | Complete | $85.00 |
| 500055345 | Nominee Claim | Complete | $56.10 |
| 500055321 | Nominee Claim | Complete | $52.70 |
| 500055298 | Nominee Claim | Complete | $83.30 |
| 500055295 | Nominee Claim | Complete | $88.40 |
| 500055292 | Nominee Claim | Complete | $428.40 |
| 500055290 | Nominee Claim | Complete | $85.00 |
| 500055240 | Nominee Claim | Complete | $69.70 |
| 500055232 | Nominee Claim | Complete | $44.20 |
| 500055178 | Nominee Claim | Complete | $22.10 |
| 500055163 | Nominee Claim | Complete | $39.10 |
| 500055159 | Nominee Claim | Complete | $57.80 |
| 500055117 | Nominee Claim | Complete | $34.00 |
| 500055114 | Nominee Claim | Complete | $64.60 |
| 500055092 | Nominee Claim | Complete | $56.10 |
| 500055058 | Nominee Claim | Complete | $20.40 |
| 500055023 | Nominee Claim | Complete | $3.40 |
| 500055021 | Nominee Claim | Complete | $69.70 |
| 500054975 | Nominee Claim | Complete | $195.00 |
| 500054880 | Nominee Claim | Complete | $35.70 |
| 500054869 | Nominee Claim | Complete | $510.00 |
| 500054862 | Nominee Claim | Complete | $20.40 |
| 500054861 | Nominee Claim | Complete | $20.40 |
| 500054860 | Nominee Claim | Complete | $22.10 |
| 500054859 | Nominee Claim | Complete | $22.10 |
| 500054822 | Nominee Claim | Complete | $122.40 |
| 500054816 | Nominee Claim | Complete | $45.90 |
| 500054810 | Nominee Claim | Complete | $224.40 |
| 500054762 | Nominee Claim | Complete | $151.30 |
| 500054749 | Nominee Claim | Complete | $86.70 |
| 500054748 | Nominee Claim | Complete | $244.80 |
| 500054747 | Nominee Claim | Complete | $37.40 |
| 500054746 | Nominee Claim | Complete | $28.90 |
| 500054739 | Nominee Claim | Complete | $40.80 |
| 500054733 | Nominee Claim | Complete | $35.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500054731 | Nominee Claim | Complete | $61.20 |
| 500054721 | Nominee Claim | Complete | $47.60 |
| 500054717 | Nominee Claim | Complete | $47.60 |
| 500054714 | Nominee Claim | Complete | $197.20 |
| 500054702 | Nominee Claim | Complete | $76.50 |
| 500054701 | Nominee Claim | Complete | $25.50 |
| 500054691 | Nominee Claim | Complete | $156.40 |
| 500054689 | Nominee Claim | Complete | $44.20 |
| 500054686 | Nominee Claim | Complete | $56.10 |
| 500054684 | Nominee Claim | Complete | $192.10 |
| 500054675 | Nominee Claim | Complete | $37.40 |
| 500054674 | Nominee Claim | Complete | $51.00 |
| 500054669 | Nominee Claim | Complete | $340.00 |
| 500054656 | Nominee Claim | Complete | $88.40 |
| 500054644 | Nominee Claim | Complete | $23.80 |
| 500054636 | Nominee Claim | Complete | $195.50 |
| 500054618 | Nominee Claim | Complete | $39.10 |
| 500054600 | Nominee Claim | Complete | $71.40 |
| 500054599 | Nominee Claim | Complete | $44.20 |
| 500054595 | Nominee Claim | Complete | $37.40 |
| 500054586 | Nominee Claim | Complete | $190.40 |
| 500054581 | Nominee Claim | Complete | $47.60 |
| 500054578 | Nominee Claim | Complete | $159.80 |
| 500054553 | Nominee Claim | Complete | $120.70 |
| 500054552 | Nominee Claim | Complete | $113.90 |
| 500054551 | Nominee Claim | Complete | $68.00 |
| 500054549 | Nominee Claim | Complete | $85.00 |
| 500054538 | Nominee Claim | Complete | $238.00 |
| 500054536 | Nominee Claim | Complete | $85.00 |
| 500054521 | Nominee Claim | Complete | $85.00 |
| 500054484 | Nominee Claim | Complete | $23.80 |
| 500054465 | Nominee Claim | Complete | $54.40 |
| 500054443 | Nominee Claim | Complete | $61.20 |
| 500054409 | Nominee Claim | Complete | $1,789.50 |
| 500054403 | Nominee Claim | Complete | $1,700.00 |
| 500054402 | Nominee Claim | Complete | $1,700.00 |
| 500054397 | Nominee Claim | Complete | $37.40 |
| 500054379 | Nominee Claim | Complete | $1,487.50 |
| 500054343 | Nominee Claim | Complete | $22.10 |
| 500054322 | Nominee Claim | Complete | $65.63 |
| 500054319 | Nominee Claim | Complete | $64.60 |
| 500054314 | Nominee Claim | Complete | $34.02 |
| 500054296 | Nominee Claim | Complete | $100.30 |
| 500054034 | Nominee Claim | Complete | $54.40 |
| 500053976 | Nominee Claim | Complete | $44.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500053803 | Nominee Claim | Complete | $93.50 |
| 500053798 | Nominee Claim | Complete | $26.97 |
| 500053796 | Nominee Claim | Complete | $340.00 |
| 500053789 | Nominee Claim | Complete | $90.10 |
| 500053787 | Nominee Claim | Complete | $34.00 |
| 500053782 | Nominee Claim | Complete | $85.00 |
| 500053765 | Nominee Claim | Complete | $64.60 |
| 500053734 | Nominee Claim | Complete | $71.40 |
| 500053686 | Nominee Claim | Complete | $56.10 |
| 500053618 | Nominee Claim | Complete | $37.40 |
| 500053617 | Nominee Claim | Complete | $323.00 |
| 500053567 | Nominee Claim | Complete | $321.30 |
| 500053566 | Nominee Claim | Complete | $45.90 |
| 500053560 | Nominee Claim | Complete | $256.70 |
| 500053550 | Nominee Claim | Complete | $22.10 |
| 500053547 | Nominee Claim | Complete | $30.60 |
| 500053543 | Nominee Claim | Complete | $249.28 |
| 500053539 | Nominee Claim | Complete | $30.60 |
| 500053528 | Nominee Claim | Complete | $510.00 |
| 500053520 | Nominee Claim | Complete | $195.50 |
| 500053501 | Nominee Claim | Complete | $102.00 |
| 500053491 | Nominee Claim | Complete | $340.00 |
| 500053487 | Nominee Claim | Complete | $10.50 |
| 500053479 | Nominee Claim | Complete | $192.10 |
| 500053466 | Nominee Claim | Complete | $16.32 |
| 500053454 | Nominee Claim | Complete | $170.00 |
| 500053450 | Nominee Claim | Complete | $340.00 |
| 500053442 | Nominee Claim | Complete | $338.30 |
| 500053437 | Nominee Claim | Complete | $23.80 |
| 500053396 | Nominee Claim | Complete | $8.50 |
| 500053395 | Nominee Claim | Complete | $612.00 |
| 500053372 | Nominee Claim | Complete | $23.80 |
| 500053358 | Nominee Claim | Complete | $170.00 |
| 500053312 | Nominee Claim | Complete | $90.10 |
| 500053173 | Nominee Claim | Complete | $56.70 |
| 500053150 | Nominee Claim | Complete | $91.80 |
| 500053116 | Nominee Claim | Complete | $61.20 |
| 500053105 | Nominee Claim | Complete | $23.80 |
| 500053100 | Nominee Claim | Complete | $17.00 |
| 500053090 | Nominee Claim | Complete | $170.00 |
| 500053074 | Nominee Claim | Complete | $40.80 |
| 500053037 | Nominee Claim | Complete | $66.30 |
| 500053030 | Nominee Claim | Complete | $7.50 |
| 500053024 | Nominee Claim | Complete | $40.80 |
| 500053020 | Nominee Claim | Complete | $95.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500053000 Nominee Claim | Complete | $23.80 |
| 500052959 Nominee Claim | Complete | $850.00 |
| 500052912 Nominee Claim | Complete | $17.00 |
| 500052888 Nominee Claim | Complete | $66.30 |
| 500052821 Nominee Claim | Complete | $40.80 |
| 500052797 Nominee Claim | Complete | $81.60 |
| 500052736 Nominee Claim | Complete | $23.80 |
| 500052706 Nominee Claim | Complete | $27.20 |
| 500052699 Nominee Claim | Complete | $119.00 |
| 500052660 Nominee Claim | Complete | $170.00 |
| 500052596 Nominee Claim | Complete | $119.00 |
| 500052595 Nominee Claim | Complete | $256.00 |
| 500052590 Nominee Claim | Complete | $17.00 |
| 500052578 Nominee Claim | Complete | $78.20 |
| 500052488 Nominee Claim | Complete | $170.00 |
| 500052483 Nominee Claim | Complete | $49.30 |
| 500052443 Nominee Claim | Complete | $32.30 |
| 500052438 Nominee Claim | Complete | $510.00 |
| 500052437 Nominee Claim | Complete | $1,700.00 |
| 500052426 Nominee Claim | Complete | $1,700.00 |
| 500052417 Nominee Claim | Complete | $45.00 |
| 500052412 Nominee Claim | Complete | $11.90 |
| 500052404 Nominee Claim | Complete | $54.40 |
| 500052399 Nominee Claim | Complete | $85.00 |
| 500052367 Nominee Claim | Complete | $52.70 |
| 500052365 Nominee Claim | Complete | $34.00 |
| 500052333 Nominee Claim | Complete | $510.00 |
| 500052294 Nominee Claim | Complete | $40.80 |
| 500052288 Nominee Claim | Complete | $52.70 |
| 500052283 Nominee Claim | Complete | $35.70 |
| 500052260 Nominee Claim | Complete | $210.00 |
| 500052259 Nominee Claim | Complete | $40.80 |
| 500052227 Nominee Claim | Complete | $510.00 |
| 500052225 Nominee Claim | Complete | $117.30 |
| 500052218 Nominee Claim | Complete | $51.00 |
| 500052204 Nominee Claim | Complete | $42.50 |
| 500052200 Nominee Claim | Complete | $680.00 |
| 500052189 Nominee Claim | Complete | $193.80 |
| 500052188 Nominee Claim | Complete | $40.80 |
| 500052097 Nominee Claim | Complete | $1,360.00 |
| 500052085 Nominee Claim | Complete | $232.90 |
| 500052056 Nominee Claim | Complete | $142.80 |
| 500051975 Nominee Claim | Complete | $15.30 |
| 500051963 Nominee Claim | Complete | $8.50 |
| 500051933 Nominee Claim | Complete | $153.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500051892 | Nominee Claim | Complete | $163.20 |
| 500051880 | Nominee Claim | Complete | $73.10 |
| 500051878 | Nominee Claim | Complete | $83.30 |
| 500051876 | Nominee Claim | Complete | $69.70 |
| 500051866 | Nominee Claim | Complete | $79.90 |
| 500051855 | Nominee Claim | Complete | $178.50 |
| 500051848 | Nominee Claim | Complete | $78.20 |
| 500051813 | Nominee Claim | Complete | $51.00 |
| 500051803 | Nominee Claim | Complete | $272.00 |
| 500051790 | Nominee Claim | Complete | $510.00 |
| 500051755 | Nominee Claim | Complete | $6.80 |
| 500051726 | Nominee Claim | Complete | $8.50 |
| 500051717 | Nominee Claim | Complete | $91.80 |
| 500051708 | Nominee Claim | Complete | $35.70 |
| 500051684 | Nominee Claim | Complete | $5.10 |
| 500051664 | Nominee Claim | Complete | $23.80 |
| 500051657 | Nominee Claim | Complete | $122.40 |
| 500051627 | Nominee Claim | Complete | $71.40 |
| 500051594 | Nominee Claim | Complete | $93.50 |
| 500051592 | Nominee Claim | Complete | $66.30 |
| 500051564 | Nominee Claim | Complete | $18.70 |
| 500051562 | Nominee Claim | Complete | $120.70 |
| 500051561 | Nominee Claim | Complete | $45.90 |
| 500051557 | Nominee Claim | Complete | $34.60 |
| 500051553 | Nominee Claim | Complete | $73.10 |
| 500051539 | Nominee Claim | Complete | $51.00 |
| 500051537 | Nominee Claim | Complete | $510.00 |
| 500051529 | Nominee Claim | Complete | $40.80 |
| 500051521 | Nominee Claim | Complete | $193.80 |
| 500051513 | Nominee Claim | Complete | $28.90 |
| 500051510 | Nominee Claim | Complete | $49.30 |
| 500051509 | Nominee Claim | Complete | $164.90 |
| 500051506 | Nominee Claim | Complete | $57.80 |
| 500051494 | Nominee Claim | Complete | $306.00 |
| 500051492 | Nominee Claim | Complete | $136.00 |
| 500051491 | Nominee Claim | Complete | $81.60 |
| 500051457 | Nominee Claim | Complete | $51.00 |
| 500051456 | Nominee Claim | Complete | $159.80 |
| 500051443 | Nominee Claim | Complete | $202.40 |
| 500051442 | Nominee Claim | Complete | $125.80 |
| 500051441 | Nominee Claim | Complete | $77.10 |
| 500051439 | Nominee Claim | Complete | $39.10 |
| 500051436 | Nominee Claim | Complete | $8.50 |
| 500051435 | Nominee Claim | Complete | $26.22 |
| 500051434 | Nominee Claim | Complete | $77.48 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500051433 | Nominee Claim | Complete | $354.62 |
| 500051432 | Nominee Claim | Complete | $15.30 |
| 500051427 | Nominee Claim | Complete | $103.70 |
| 500051402 | Nominee Claim | Complete | $22.10 |
| 500051361 | Nominee Claim | Complete | $278.80 |
| 500051331 | Nominee Claim | Complete | $120.70 |
| 500051326 | Nominee Claim | Complete | $170.00 |
| 500051319 | Nominee Claim | Complete | $25.52 |
| 500051247 | Nominee Claim | Complete | $45.90 |
| 500051224 | Nominee Claim | Complete | $37.40 |
| 500051183 | Nominee Claim | Complete | $52.70 |
| 500051180 | Nominee Claim | Complete | $170.00 |
| 500051176 | Nominee Claim | Complete | $170.00 |
| 500051171 | Nominee Claim | Complete | $62.90 |
| 500051088 | Nominee Claim | Complete | $110.50 |
| 500051084 | Nominee Claim | Complete | $35.70 |
| 500051083 | Nominee Claim | Complete | $10.20 |
| 500051062 | Nominee Claim | Complete | $151.30 |
| 500050993 | Nominee Claim | Complete | $40.80 |
| 500050963 | Nominee Claim | Complete | $28.90 |
| 500050922 | Nominee Claim | Complete | $340.00 |
| 500050879 | Nominee Claim | Complete | $78.20 |
| 500050836 | Nominee Claim | Complete | $115.60 |
| 500050821 | Nominee Claim | Complete | $76.50 |
| 500050815 | Nominee Claim | Complete | $379.10 |
| 500050790 | Nominee Claim | Complete | $256.70 |
| 500050733 | Nominee Claim | Complete | $79.90 |
| 500050719 | Nominee Claim | Complete | $79.90 |
| 500050717 | Nominee Claim | Complete | $78.20 |
| 500050716 | Nominee Claim | Complete | $34.00 |
| 500050713 | Nominee Claim | Complete | $39.10 |
| 500050709 | Nominee Claim | Complete | $39.10 |
| 500050695 | Nominee Claim | Complete | $47.60 |
| 500050694 | Nominee Claim | Complete | $39.10 |
| 500050691 | Nominee Claim | Complete | $42.50 |
| 500050685 | Nominee Claim | Complete | $161.50 |
| 500050674 | Nominee Claim | Complete | $85.00 |
| 500050671 | Nominee Claim | Complete | $20.40 |
| 500050668 | Nominee Claim | Complete | $39.10 |
| 500050664 | Nominee Claim | Complete | $88.40 |
| 500050624 | Nominee Claim | Complete | $42.50 |
| 500050623 | Nominee Claim | Complete | $52.70 |
| 500050619 | Nominee Claim | Complete | $232.90 |
| 500050618 | Nominee Claim | Complete | $39.10 |
| 500050613 | Nominee Claim | Complete | $113.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500050611 | Nominee Claim | Complete | $51.00 |
| 500050609 | Nominee Claim | Complete | $40.80 |
| 500050608 | Nominee Claim | Complete | $66.30 |
| 500050577 | Nominee Claim | Complete | $142.80 |
| 500050574 | Nominee Claim | Complete | $61.20 |
| 500050573 | Nominee Claim | Complete | $83.30 |
| 500050534 | Nominee Claim | Complete | $30.60 |
| 500050526 | Nominee Claim | Complete | $9.30 |
| 500050507 | Nominee Claim | Complete | $192.10 |
| 500050472 | Nominee Claim | Complete | $510.00 |
| 500050457 | Nominee Claim | Complete | $1,700.00 |
| 500050430 | Nominee Claim | Complete | $115.60 |
| 500050427 | Nominee Claim | Complete | $153.00 |
| 500050425 | Nominee Claim | Complete | $144.50 |
| 500050421 | Nominee Claim | Complete | $1,700.00 |
| 500050419 | Nominee Claim | Complete | $113.90 |
| 500050400 | Nominee Claim | Complete | $153.00 |
| 500050389 | Nominee Claim | Complete | $59.50 |
| 500050387 | Nominee Claim | Complete | $17.00 |
| 500050386 | Nominee Claim | Complete | $61.20 |
| 500050377 | Nominee Claim | Complete | $45.90 |
| 500050361 | Nominee Claim | Complete | $56.40 |
| 500050359 | Nominee Claim | Complete | $20.40 |
| 500050346 | Nominee Claim | Complete | $52.70 |
| 500050338 | Nominee Claim | Complete | $71.40 |
| 500050336 | Nominee Claim | Complete | $850.00 |
| 500050331 | Nominee Claim | Complete | $56.10 |
| 500050328 | Nominee Claim | Complete | $141.10 |
| 500050325 | Nominee Claim | Complete | $107.10 |
| 500050323 | Nominee Claim | Complete | $86.70 |
| 500050322 | Nominee Claim | Complete | $1,870.00 |
| 500050300 | Nominee Claim | Complete | $13.60 |
| 500050293 | Nominee Claim | Complete | $30.60 |
| 500050281 | Nominee Claim | Complete | $119.00 |
| 500050278 | Nominee Claim | Complete | $584.80 |
| 500050274 | Nominee Claim | Complete | $190.40 |
| 500050243 | Nominee Claim | Complete | $8.50 |
| 500050242 | Nominee Claim | Complete | $68.00 |
| 500050217 | Nominee Claim | Complete | $44.20 |
| 500050162 | Nominee Claim | Complete | $147.90 |
| 500050156 | Nominee Claim | Complete | $51.00 |
| 500050139 | Nominee Claim | Complete | $170.00 |
| 500050131 | Nominee Claim | Complete | $110.50 |
| 500050129 | Nominee Claim | Complete | $119.00 |
| 500050122 | Nominee Claim | Complete | $221.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500050108 Nominee Claim | Complete | $850.00 |
| 500050061 Nominee Claim | Complete | $102.00 |
| 500050060 Nominee Claim | Complete | $399.50 |
| 500050033 Nominee Claim | Complete | $34.00 |
| 500050025 Nominee Claim | Complete | $22.10 |
| 500049967 Nominee Claim | Complete | $52.70 |
| 500049903 Nominee Claim | Complete | $59.50 |
| 500049895 Nominee Claim | Complete | $234.60 |
| 500049884 Nominee Claim | Complete | $850.00 |
| 500049879 Nominee Claim | Complete | $270.30 |
| 500049843 Nominee Claim | Complete | $85.00 |
| 500049841 Nominee Claim | Complete | $8,500.00 |
| 500049831 Nominee Claim | Complete | $64.00 |
| 500049777 Nominee Claim | Complete | $64.00 |
| 500049744 Nominee Claim | Complete | $170.00 |
| 500049736 Nominee Claim | Complete | $22.10 |
| 500049726 Nominee Claim | Complete | $1,360.00 |
| 500049725 Nominee Claim | Complete | $850.00 |
| 500049699 Nominee Claim | Complete | $51.00 |
| 500049683 Nominee Claim | Complete | $107.10 |
| 500049660 Nominee Claim | Complete | $830.00 |
| 500049659 Nominee Claim | Complete | $231.00 |
| 500049658 Nominee Claim | Complete | $54.40 |
| 500049606 Nominee Claim | Complete | $105.40 |
| 500049575 Nominee Claim | Complete | $850.00 |
| 500049573 Nominee Claim | Complete | $105.40 |
| 500049534 Nominee Claim | Complete | $42.50 |
| 500049532 Nominee Claim | Complete | $170.00 |
| 500049526 Nominee Claim | Complete | $170.00 |
| 500049500 Nominee Claim | Complete | $61.20 |
| 500049462 Nominee Claim | Complete | $42.50 |
| 500049428 Nominee Claim | Complete | $170.00 |
| 500049395 Nominee Claim | Complete | $49.30 |
| 500049376 Nominee Claim | Complete | $170.00 |
| 500049367 Nominee Claim | Complete | $42.50 |
| 500049366 Nominee Claim | Complete | $8.71 |
| 500049362 Nominee Claim | Complete | $23.80 |
| 500049359 Nominee Claim | Complete | $110.50 |
| 500049358 Nominee Claim | Complete | $32.30 |
| 500049344 Nominee Claim | Complete | $132.60 |
| 500049309 Nominee Claim | Complete | $510.00 |
| 500049277 Nominee Claim | Complete | $40.80 |
| 500049268 Nominee Claim | Complete | $66.30 |
| 500049242 Nominee Claim | Complete | $49.30 |
| 500049232 Nominee Claim | Complete | $499.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500049205 | Nominee Claim | Complete | $103.70 |
| 500049203 | Nominee Claim | Complete | $51.00 |
| 500049198 | Nominee Claim | Complete | $57.80 |
| 500049173 | Nominee Claim | Complete | $170.00 |
| 500049155 | Nominee Claim | Complete | $45.90 |
| 500049130 | Nominee Claim | Complete | $124.10 |
| 500049087 | Nominee Claim | Complete | $49.30 |
| 500049082 | Nominee Claim | Complete | $34.00 |
| 500049073 | Nominee Claim | Complete | $51.00 |
| 500049069 | Nominee Claim | Complete | $32.30 |
| 500049052 | Nominee Claim | Complete | $44.20 |
| 500049049 | Nominee Claim | Complete | $34.00 |
| 500049047 | Nominee Claim | Complete | $30.60 |
| 500049045 | Nominee Claim | Complete | $119.00 |
| 500049041 | Nominee Claim | Complete | $51.00 |
| 500060364 | Nominee Claim | Complete | $25.50 |
| 500060363 | Nominee Claim | Complete | $32.30 |
| 500060360 | Nominee Claim | Complete | $23.80 |
| 500060336 | Nominee Claim | Complete | $57.80 |
| 500060313 | Nominee Claim | Complete | $170.00 |
| 500060252 | Nominee Claim | Complete | $22.10 |
| 500060123 | Nominee Claim | Complete | $52.70 |
| 500060121 | Nominee Claim | Complete | $32.30 |
| 500060106 | Nominee Claim | Complete | $52.70 |
| 500060104 | Nominee Claim | Complete | $39.10 |
| 500060103 | Nominee Claim | Complete | $39.10 |
| 500060097 | Nominee Claim | Complete | $37.40 |
| 500060096 | Nominee Claim | Complete | $169.00 |
| 500060080 | Nominee Claim | Complete | $35.70 |
| 500060077 | Nominee Claim | Complete | $37.40 |
| 500060076 | Nominee Claim | Complete | $40.80 |
| 500060073 | Nominee Claim | Complete | $37.40 |
| 500060072 | Nominee Claim | Complete | $40.80 |
| 500060071 | Nominee Claim | Complete | $85.00 |
| 500060006 | Nominee Claim | Complete | $200.60 |
| 500060002 | Nominee Claim | Complete | $120.70 |
| 500059993 | Nominee Claim | Complete | $125.80 |
| 500059986 | Nominee Claim | Complete | $405.00 |
| 500059977 | Nominee Claim | Complete | $255.00 |
| 500059969 | Nominee Claim | Complete | $40.80 |
| 500059965 | Nominee Claim | Complete | $467.50 |
| 500059946 | Nominee Claim | Complete | $170.00 |
| 500059901 | Nominee Claim | Complete | $1,210.00 |
| 500059898 | Nominee Claim | Complete | $1,700.00 |
| 500059845 | Nominee Claim | Complete | $294.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500059841 | Nominee Claim | Complete | $51.00 |
| 500059839 | Nominee Claim | Complete | $27.20 |
| 500059829 | Nominee Claim | Complete | $306.00 |
| 500059824 | Nominee Claim | Complete | $462.40 |
| 500059820 | Nominee Claim | Complete | $552.50 |
| 500059813 | Nominee Claim | Complete | $52.70 |
| 500059812 | Nominee Claim | Complete | $22.10 |
| 500059811 | Nominee Claim | Complete | $86.70 |
| 500059802 | Nominee Claim | Complete | $96.90 |
| 500059779 | Nominee Claim | Complete | $90.10 |
| 500059771 | Nominee Claim | Complete | $49.30 |
| 500059760 | Nominee Claim | Complete | $129.20 |
| 500059758 | Nominee Claim | Complete | $71.40 |
| 500059740 | Nominee Claim | Complete | $30.60 |
| 500059734 | Nominee Claim | Complete | $8.67 |
| 500059731 | Nominee Claim | Complete | $110.50 |
| 500059725 | Nominee Claim | Complete | $83.30 |
| 500059677 | Nominee Claim | Complete | $86.70 |
| 500059663 | Nominee Claim | Complete | $180.20 |
| 500059636 | Nominee Claim | Complete | $130.00 |
| 500059602 | Nominee Claim | Complete | $258.40 |
| 500059601 | Nominee Claim | Complete | $35.70 |
| 500059585 | Nominee Claim | Complete | $5.10 |
| 500059538 | Nominee Claim | Complete | $76.50 |
| 500059523 | Nominee Claim | Complete | $357.00 |
| 500059522 | Nominee Claim | Complete | $170.00 |
| 500059510 | Nominee Claim | Complete | $198.90 |
| 500059509 | Nominee Claim | Complete | $680.00 |
| 500059505 | Nominee Claim | Complete | $379.50 |
| 500059496 | Nominee Claim | Complete | $18.70 |
| 500059468 | Nominee Claim | Complete | $34.00 |
| 500059451 | Nominee Claim | Complete | $275.40 |
| 500059444 | Nominee Claim | Complete | $28.00 |
| 500059443 | Nominee Claim | Complete | $84.00 |
| 500059426 | Nominee Claim | Complete | $42.50 |
| 500059416 | Nominee Claim | Complete | $85.00 |
| 500059386 | Nominee Claim | Complete | $37.40 |
| 500059362 | Nominee Claim | Complete | $749.70 |
| 500059359 | Nominee Claim | Complete | $1,700.00 |
| 500059352 | Nominee Claim | Complete | $195.50 |
| 500059345 | Nominee Claim | Complete | $83.30 |
| 500059340 | Nominee Claim | Complete | $98.60 |
| 500059327 | Nominee Claim | Complete | $562.70 |
| 500059315 | Nominee Claim | Complete | $222.70 |
| 500059284 | Nominee Claim | Complete | $193.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500059281 Nominee Claim | Complete | $610.30 |
| 500059230 Nominee Claim | Complete | $375.70 |
| 500059219 Nominee Claim | Complete | $707.20 |
| 500059212 Nominee Claim | Complete | $62.90 |
| 500059208 Nominee Claim | Complete | $150.00 |
| 500059206 Nominee Claim | Complete | $47.60 |
| 500059186 Nominee Claim | Complete | $90.10 |
| 500059174 Nominee Claim | Complete | $236.30 |
| 500059164 Nominee Claim | Complete | $95.20 |
| 500059162 Nominee Claim | Complete | $93.50 |
| 500059158 Nominee Claim | Complete | $21.66 |
| 500059144 Nominee Claim | Complete | $62.90 |
| 500059123 Nominee Claim | Complete | $42.50 |
| 500059116 Nominee Claim | Complete | $51.00 |
| 500059115 Nominee Claim | Complete | $93.50 |
| 500059057 Nominee Claim | Complete | $406.30 |
| 500059052 Nominee Claim | Complete | $35.70 |
| 500059014 Nominee Claim | Complete | $30.60 |
| 500059013 Nominee Claim | Complete | $25.50 |
| 500059010 Nominee Claim | Complete | $52.70 |
| 500059009 Nominee Claim | Complete | $81.60 |
| 500058978 Nominee Claim | Complete | $24.00 |
| 500058968 Nominee Claim | Complete | $35.70 |
| 500058967 Nominee Claim | Complete | $13.60 |
| 500058966 Nominee Claim | Complete | $64.60 |
| 500058928 Nominee Claim | Complete | $154.70 |
| 500058918 Nominee Claim | Complete | $595.00 |
| 500058904 Nominee Claim | Complete | $26.35 |
| 500058892 Nominee Claim | Complete | $170.00 |
| 500058891 Nominee Claim | Complete | $170.00 |
| 500058846 Nominee Claim | Complete | $56.10 |
| 500058837 Nominee Claim | Complete | $51.00 |
| 500058826 Nominee Claim | Complete | $115.60 |
| 500058825 Nominee Claim | Complete | $54.40 |
| 500058824 Nominee Claim | Complete | $95.20 |
| 500058822 Nominee Claim | Complete | $22.10 |
| 500058746 Nominee Claim | Complete | $170.00 |
| 500058712 Nominee Claim | Complete | $76.50 |
| 500058708 Nominee Claim | Complete | $40.80 |
| 500058694 Nominee Claim | Complete | $69.70 |
| 500058689 Nominee Claim | Complete | $98.60 |
| 500058684 Nominee Claim | Complete | $40.80 |
| 500058674 Nominee Claim | Complete | $61.20 |
| 500058655 Nominee Claim | Complete | $23.80 |
| 500058649 Nominee Claim | Complete | $459.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500058630 | Nominee Claim | Complete | $1.70 |
| 500058604 | Nominee Claim | Complete | $10.20 |
| 500058589 | Nominee Claim | Complete | $32.30 |
| 500058586 | Nominee Claim | Complete | $134.30 |
| 500058573 | Nominee Claim | Complete | $34.00 |
| 500058532 | Nominee Claim | Complete | $79.90 |
| 500058414 | Nominee Claim | Complete | $44.20 |
| 500058328 | Nominee Claim | Complete | $22.10 |
| 500058326 | Nominee Claim | Complete | $9.23 |
| 500058324 | Nominee Claim | Complete | $32.30 |
| 500058323 | Nominee Claim | Complete | $61.20 |
| 500058322 | Nominee Claim | Complete | $68.00 |
| 500058321 | Nominee Claim | Complete | $64.60 |
| 500058320 | Nominee Claim | Complete | $115.67 |
| 500058319 | Nominee Claim | Complete | $9.31 |
| 500058318 | Nominee Claim | Complete | $159.80 |
| 500058316 | Nominee Claim | Complete | $12.56 |
| 500058315 | Nominee Claim | Complete | $30.60 |
| 500058314 | Nominee Claim | Complete | $56.10 |
| 500058313 | Nominee Claim | Complete | $20.40 |
| 500058312 | Nominee Claim | Complete | $13.60 |
| 500058311 | Nominee Claim | Complete | $17.00 |
| 500058310 | Nominee Claim | Complete | $17.00 |
| 500058309 | Nominee Claim | Complete | $18.70 |
| 500058308 | Nominee Claim | Complete | $10.12 |
| 500058307 | Nominee Claim | Complete | $42.50 |
| 500058306 | Nominee Claim | Complete | $75.12 |
| 500058305 | Nominee Claim | Complete | $34.00 |
| 500058304 | Nominee Claim | Complete | $5.10 |
| 500058303 | Nominee Claim | Complete | $17.00 |
| 500058302 | Nominee Claim | Complete | $27.20 |
| 500058301 | Nominee Claim | Complete | $23.80 |
| 500058299 | Nominee Claim | Complete | $12.56 |
| 500058298 | Nominee Claim | Complete | $151.30 |
| 500058297 | Nominee Claim | Complete | $56.10 |
| 500058296 | Nominee Claim | Complete | $34.00 |
| 500058295 | Nominee Claim | Complete | $35.70 |
| 500058294 | Nominee Claim | Complete | $37.40 |
| 500058285 | Nominee Claim | Complete | $112.20 |
| 500058280 | Nominee Claim | Complete | $39.10 |
| 500058276 | Nominee Claim | Complete | $173.40 |
| 500058275 | Nominee Claim | Complete | $2.66 |
| 500058273 | Nominee Claim | Complete | $3.15 |
| 500058272 | Nominee Claim | Complete | $34.00 |
| 500058265 | Nominee Claim | Complete | $39.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500058264 Nominee Claim | Complete | $11.90 |
| 500058259 Nominee Claim | Complete | $90.10 |
| 500058231 Nominee Claim | Complete | $39.10 |
| 500058192 Nominee Claim | Complete | $35.70 |
| 500058184 Nominee Claim | Complete | $39.10 |
| 500058183 Nominee Claim | Complete | $256.70 |
| 500058176 Nominee Claim | Complete | $56.10 |
| 500058166 Nominee Claim | Complete | $57.80 |
| 500058162 Nominee Claim | Complete | $175.10 |
| 500058142 Nominee Claim | Complete | $37.40 |
| 500058137 Nominee Claim | Complete | $45.90 |
| 500058126 Nominee Claim | Complete | $78.20 |
| 500058122 Nominee Claim | Complete | $170.00 |
| 500058114 Nominee Claim | Complete | $88.75 |
| 500058103 Nominee Claim | Complete | $45.90 |
| 500058083 Nominee Claim | Complete | $47.60 |
| 500058071 Nominee Claim | Complete | $2.26 |
| 500058039 Nominee Claim | Complete | $467.50 |
| 500057996 Nominee Claim | Complete | $28.90 |
| 500057978 Nominee Claim | Complete | $37.40 |
| 500057934 Nominee Claim | Complete | $59.50 |
| 500057929 Nominee Claim | Complete | $188.70 |
| 500057881 Nominee Claim | Complete | $181.90 |
| 500057868 Nominee Claim | Complete | $42.50 |
| 500057863 Nominee Claim | Complete | $530.40 |
| 500057781 Nominee Claim | Complete | $1.70 |
| 500057743 Nominee Claim | Complete | $144.50 |
| 500057721 Nominee Claim | Complete | $158.10 |
| 500057719 Nominee Claim | Complete | $74.80 |
| 500057718 Nominee Claim | Complete | $86.70 |
| 500057709 Nominee Claim | Complete | $42.50 |
| 500057703 Nominee Claim | Complete | $197.20 |
| 500057688 Nominee Claim | Complete | $73.10 |
| 500057686 Nominee Claim | Complete | $59.50 |
| 500057682 Nominee Claim | Complete | $108.80 |
| 500057679 Nominee Claim | Complete | $68.00 |
| 500057671 Nominee Claim | Complete | $42.50 |
| 500057664 Nominee Claim | Complete | $170.00 |
| 500057663 Nominee Claim | Complete | $1,305.00 |
| 500065970 Nominee Claim | Complete | $425.00 |
| 500065969 Nominee Claim | Complete | $1,360.00 |
| 500065959 Nominee Claim | Complete | $596.70 |
| 500065957 Nominee Claim | Complete | $74.80 |
| 500065949 Nominee Claim | Complete | $49.30 |
| 500065937 Nominee Claim | Complete | $56.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500065933 | Nominee Claim | Complete | $51.00 |
| 500065926 | Nominee Claim | Complete | $102.00 |
| 500065925 | Nominee Claim | Complete | $34.00 |
| 500065897 | Nominee Claim | Complete | $129.20 |
| 500065896 | Nominee Claim | Complete | $61.20 |
| 500065894 | Nominee Claim | Complete | $115.60 |
| 500065890 | Nominee Claim | Complete | $74.80 |
| 500065884 | Nominee Claim | Complete | $307.70 |
| 500065879 | Nominee Claim | Complete | $880.00 |
| 500065872 | Nominee Claim | Complete | $102.00 |
| 500065870 | Nominee Claim | Complete | $425.00 |
| 500065861 | Nominee Claim | Complete | $73.10 |
| 500065851 | Nominee Claim | Complete | $385.90 |
| 500065838 | Nominee Claim | Complete | $510.00 |
| 500065832 | Nominee Claim | Complete | $246.50 |
| 500065828 | Nominee Claim | Complete | $69.70 |
| 500065813 | Nominee Claim | Complete | $161.50 |
| 500065810 | Nominee Claim | Complete | $618.80 |
| 500065779 | Nominee Claim | Complete | $311.10 |
| 500065768 | Nominee Claim | Complete | $187.00 |
| 500065753 | Nominee Claim | Complete | $680.00 |
| 500065713 | Nominee Claim | Complete | $163.20 |
| 500065710 | Nominee Claim | Complete | $52.70 |
| 500065694 | Nominee Claim | Complete | $137.70 |
| 500065680 | Nominee Claim | Complete | $76.50 |
| 500065675 | Nominee Claim | Complete | $45.90 |
| 500065672 | Nominee Claim | Complete | $3.40 |
| 500065668 | Nominee Claim | Complete | $1,360.00 |
| 500065667 | Nominee Claim | Complete | $467.50 |
| 500065664 | Nominee Claim | Complete | $1,275.00 |
| 500065662 | Nominee Claim | Complete | $120.70 |
| 500065643 | Nominee Claim | Complete | $282.20 |
| 500065632 | Nominee Claim | Complete | $110.50 |
| 500065629 | Nominee Claim | Complete | $341.70 |
| 500065627 | Nominee Claim | Complete | $81.60 |
| 500065620 | Nominee Claim | Complete | $112.20 |
| 500065607 | Nominee Claim | Complete | $35.70 |
| 500065585 | Nominee Claim | Complete | $37.40 |
| 500065550 | Nominee Claim | Complete | $86.70 |
| 500065546 | Nominee Claim | Complete | $850.00 |
| 500065533 | Nominee Claim | Complete | $32.30 |
| 500065532 | Nominee Claim | Complete | $52.70 |
| 500065530 | Nominee Claim | Complete | $44.20 |
| 500065521 | Nominee Claim | Complete | $56.10 |
| 500065519 | Nominee Claim | Complete | $57.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500065517 | Nominee Claim | Complete | $39.10 |
| 500065515 | Nominee Claim | Complete | $47.60 |
| 500065513 | Nominee Claim | Complete | $73.10 |
| 500065501 | Nominee Claim | Complete | $56.10 |
| 500065472 | Nominee Claim | Complete | $21.45 |
| 500065462 | Nominee Claim | Complete | $183.60 |
| 500065449 | Nominee Claim | Complete | $850.00 |
| 500065431 | Nominee Claim | Complete | $130.90 |
| 500065416 | Nominee Claim | Complete | $158.10 |
| 500065407 | Nominee Claim | Complete | $10.20 |
| 500065402 | Nominee Claim | Complete | $27.20 |
| 500065399 | Nominee Claim | Complete | $9.25 |
| 500065390 | Nominee Claim | Complete | $64.60 |
| 500065383 | Nominee Claim | Complete | $30.60 |
| 500065381 | Nominee Claim | Complete | $47.60 |
| 500065376 | Nominee Claim | Complete | $34.00 |
| 500065375 | Nominee Claim | Complete | $49.30 |
| 500065372 | Nominee Claim | Complete | $49.30 |
| 500065371 | Nominee Claim | Complete | $44.20 |
| 500065362 | Nominee Claim | Complete | $91.80 |
| 500065358 | Nominee Claim | Complete | $34.00 |
| 500065356 | Nominee Claim | Complete | $28.90 |
| 500065355 | Nominee Claim | Complete | $96.90 |
| 500065349 | Nominee Claim | Complete | $90.10 |
| 500065348 | Nominee Claim | Complete | $108.80 |
| 500065347 | Nominee Claim | Complete | $39.10 |
| 500065346 | Nominee Claim | Complete | $59.50 |
| 500065344 | Nominee Claim | Complete | $59.50 |
| 500065343 | Nominee Claim | Complete | $170.00 |
| 500065339 | Nominee Claim | Complete | $300.90 |
| 500065330 | Nominee Claim | Complete | $74.80 |
| 500065327 | Nominee Claim | Complete | $44.20 |
| 500065326 | Nominee Claim | Complete | $62.90 |
| 500065325 | Nominee Claim | Complete | $85.00 |
| 500065319 | Nominee Claim | Complete | $52.70 |
| 500065314 | Nominee Claim | Complete | $37.40 |
| 500065312 | Nominee Claim | Complete | $96.90 |
| 500065307 | Nominee Claim | Complete | $79.90 |
| 500065305 | Nominee Claim | Complete | $61.20 |
| 500065301 | Nominee Claim | Complete | $52.70 |
| 500065298 | Nominee Claim | Complete | $76.50 |
| 500065295 | Nominee Claim | Complete | $40.80 |
| 500065292 | Nominee Claim | Complete | $78.20 |
| 500065288 | Nominee Claim | Complete | $73.10 |
| 500065287 | Nominee Claim | Complete | $18.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500065284 | Nominee Claim | Complete | $34.00 |
| 500065283 | Nominee Claim | Complete | $37.40 |
| 500065279 | Nominee Claim | Complete | $79.90 |
| 500065278 | Nominee Claim | Complete | $45.90 |
| 500065266 | Nominee Claim | Complete | $6.80 |
| 500065251 | Nominee Claim | Complete | $52.70 |
| 500065242 | Nominee Claim | Complete | $37.40 |
| 500065239 | Nominee Claim | Complete | $239.70 |
| 500065224 | Nominee Claim | Complete | $49.30 |
| 500065111 | Nominee Claim | Complete | $95.20 |
| 500065105 | Nominee Claim | Complete | $90.10 |
| 500065096 | Nominee Claim | Complete | $32.30 |
| 500065092 | Nominee Claim | Complete | $61.20 |
| 500065087 | Nominee Claim | Complete | $27.20 |
| 500065086 | Nominee Claim | Complete | $98.60 |
| 500065074 | Nominee Claim | Complete | $61.20 |
| 500065066 | Nominee Claim | Complete | $45.90 |
| 500065059 | Nominee Claim | Complete | $61.20 |
| 500065046 | Nominee Claim | Complete | $39.10 |
| 500065028 | Nominee Claim | Complete | $42.50 |
| 500065025 | Nominee Claim | Complete | $44.20 |
| 500065023 | Nominee Claim | Complete | $326.40 |
| 500065021 | Nominee Claim | Complete | $139.40 |
| 500065017 | Nominee Claim | Complete | $37.40 |
| 500065014 | Nominee Claim | Complete | $44.20 |
| 500065013 | Nominee Claim | Complete | $44.20 |
| 500065009 | Nominee Claim | Complete | $61.20 |
| 500065008 | Nominee Claim | Complete | $79.90 |
| 500064997 | Nominee Claim | Complete | $49.30 |
| 500064986 | Nominee Claim | Complete | $35.70 |
| 500064982 | Nominee Claim | Complete | $66.30 |
| 500064956 | Nominee Claim | Complete | $44.20 |
| 500064951 | Nominee Claim | Complete | $61.20 |
| 500057618 | Nominee Claim | Complete | $170.00 |
| 500057583 | Nominee Claim | Complete | $39.10 |
| 500057577 | Nominee Claim | Complete | $37.40 |
| 500057564 | Nominee Claim | Complete | $170.00 |
| 500057515 | Nominee Claim | Complete | $137.70 |
| 500057500 | Nominee Claim | Complete | $86.70 |
| 500057487 | Nominee Claim | Complete | $45.90 |
| 500057475 | Nominee Claim | Complete | $170.00 |
| 500057470 | Nominee Claim | Complete | $595.00 |
| 500057428 | Nominee Claim | Complete | $47.60 |
| 500057377 | Nominee Claim | Complete | $64.60 |
| 500057374 | Nominee Claim | Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500057360 | Nominee Claim | Complete | $79.90 |
| 500057352 | Nominee Claim | Complete | $105.40 |
| 500057335 | Nominee Claim | Complete | $37.40 |
| 500057301 | Nominee Claim | Complete | $205.40 |
| 500057299 | Nominee Claim | Complete | $39.10 |
| 500057271 | Nominee Claim | Complete | $62.90 |
| 500057239 | Nominee Claim | Complete | $90.10 |
| 500057238 | Nominee Claim | Complete | $141.10 |
| 500057237 | Nominee Claim | Complete | $47.60 |
| 500057232 | Nominee Claim | Complete | $76.50 |
| 500057224 | Nominee Claim | Complete | $65.48 |
| 500057220 | Nominee Claim | Complete | $112.20 |
| 500057183 | Nominee Claim | Complete | $54.40 |
| 500057178 | Nominee Claim | Complete | $1,020.00 |
| 500057177 | Nominee Claim | Complete | $195.50 |
| 500057176 | Nominee Claim | Complete | $188.70 |
| 500057175 | Nominee Claim | Complete | $76.50 |
| 500057171 | Nominee Claim | Complete | $81.60 |
| 500057169 | Nominee Claim | Complete | $74.80 |
| 500057140 | Nominee Claim | Complete | $35.70 |
| 500057120 | Nominee Claim | Complete | $98.60 |
| 500057115 | Nominee Claim | Complete | $340.00 |
| 500057085 | Nominee Claim | Complete | $78.20 |
| 500057073 | Nominee Claim | Complete | $197.20 |
| 500057056 | Nominee Claim | Complete | $52.70 |
| 500057054 | Nominee Claim | Complete | $232.90 |
| 500057044 | Nominee Claim | Complete | $170.00 |
| 500057031 | Nominee Claim | Complete | $297.50 |
| 500057028 | Nominee Claim | Complete | $850.00 |
| 500057013 | Nominee Claim | Complete | $88.40 |
| 500057010 | Nominee Claim | Complete | $119.00 |
| 500056972 | Nominee Claim | Complete | $64.60 |
| 500056964 | Nominee Claim | Complete | $85.00 |
| 500056937 | Nominee Claim | Complete | $45.90 |
| 500056932 | Nominee Claim | Complete | $176.96 |
| 500056931 | Nominee Claim | Complete | $22.01 |
| 500056916 | Nominee Claim | Complete | $170.00 |
| 500056914 | Nominee Claim | Complete | $47.60 |
| 500056908 | Nominee Claim | Complete | $73.10 |
| 500056907 | Nominee Claim | Complete | $139.40 |
| 500056872 | Nominee Claim | Complete | $39.10 |
| 500056854 | Nominee Claim | Complete | $23.80 |
| 500056847 | Nominee Claim | Complete | $13.60 |
| 500056838 | Nominee Claim | Complete | $20.40 |
| 500056830 | Nominee Claim | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500056826 | Nominee Claim | Complete | $39.10 |
| 500056822 | Nominee Claim | Complete | $188.70 |
| 500056791 | Nominee Claim | Complete | $86.70 |
| 500056778 | Nominee Claim | Complete | $3,400.00 |
| 500056775 | Nominee Claim | Complete | $34.00 |
| 500056774 | Nominee Claim | Complete | $34.00 |
| 500056737 | Nominee Claim | Complete | $54.40 |
| 500056724 | Nominee Claim | Complete | $81.60 |
| 500056717 | Nominee Claim | Complete | $45.90 |
| 500056709 | Nominee Claim | Complete | $64.60 |
| 500056701 | Nominee Claim | Complete | $20.40 |
| 500056699 | Nominee Claim | Complete | $20.40 |
| 500056698 | Nominee Claim | Complete | $56.10 |
| 500056695 | Nominee Claim | Complete | $79.90 |
| 500056681 | Nominee Claim | Complete | $28.90 |
| 500056671 | Nominee Claim | Complete | $134.30 |
| 500056661 | Nominee Claim | Complete | $69.70 |
| 500056660 | Nominee Claim | Complete | $98.60 |
| 500056653 | Nominee Claim | Complete | $120.70 |
| 500056650 | Nominee Claim | Complete | $44.20 |
| 500048993 | Nominee Claim | Complete | $78.20 |
| 500048984 | Nominee Claim | Complete | $340.00 |
| 500048963 | Nominee Claim | Complete | $85.00 |
| 500048960 | Nominee Claim | Complete | $17.00 |
| 500048957 | Nominee Claim | Complete | $73.10 |
| 500048956 | Nominee Claim | Complete | $340.00 |
| 500048944 | Nominee Claim | Complete | $98.60 |
| 500048941 | Nominee Claim | Complete | $595.00 |
| 500048901 | Nominee Claim | Complete | $18.80 |
| 500048889 | Nominee Claim | Complete | $28.90 |
| 500048878 | Nominee Claim | Complete | $4,335.00 |
| 500048875 | Nominee Claim | Complete | $170.00 |
| 500048855 | Nominee Claim | Complete | $1,504.50 |
| 500048825 | Nominee Claim | Complete | $23.80 |
| 500048821 | Nominee Claim | Complete | $8.50 |
| 500048804 | Nominee Claim | Complete | $15.30 |
| 500048789 | Nominee Claim | Complete | $850.00 |
| 500048788 | Nominee Claim | Complete | $850.00 |
| 500048787 | Nominee Claim | Complete | $850.00 |
| 500048780 | Nominee Claim | Complete | $255.50 |
| 500048779 | Nominee Claim | Complete | $270.00 |
| 500048778 | Nominee Claim | Complete | $325.26 |
| 500048773 | Nominee Claim | Complete | $34.00 |
| 500048764 | Nominee Claim | Complete | $25.80 |
| 500048759 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500048747 | Nominee Claim | Complete | $134.30 |
| 500048685 | Nominee Claim | Complete | $59.50 |
| 500048684 | Nominee Claim | Complete | $32.30 |
| 500048666 | Nominee Claim | Complete | $102.00 |
| 500048657 | Nominee Claim | Complete | $74.80 |
| 500048645 | Nominee Claim | Complete | $51.00 |
| 500048607 | Nominee Claim | Complete | $74.80 |
| 500048601 | Nominee Claim | Complete | $5.10 |
| 500048553 | Nominee Claim | Complete | $181.90 |
| 500048541 | Nominee Claim | Complete | $52.70 |
| 500048525 | Nominee Claim | Complete | $78.20 |
| 500048521 | Nominee Claim | Complete | $95.20 |
| 500048425 | Nominee Claim | Complete | $42.50 |
| 500048407 | Nominee Claim | Complete | $98.60 |
| 500048397 | Nominee Claim | Complete | $115.60 |
| 500048396 | Nominee Claim | Complete | $255.00 |
| 500048394 | Nominee Claim | Complete | $57.80 |
| 500048387 | Nominee Claim | Complete | $3,400.00 |
| 500048375 | Nominee Claim | Complete | $3,400.00 |
| 500048372 | Nominee Claim | Complete | $295.80 |
| 500048359 | Nominee Claim | Complete | $130.90 |
| 500048352 | Nominee Claim | Complete | $108.80 |
| 500048350 | Nominee Claim | Complete | $850.00 |
| 500048349 | Nominee Claim | Complete | $88.40 |
| 500048325 | Nominee Claim | Complete | $100.30 |
| 500048320 | Nominee Claim | Complete | $54.40 |
| 500048312 | Nominee Claim | Complete | $42.77 |
| 500048292 | Nominee Claim | Complete | $127.50 |
| 500048290 | Nominee Claim | Complete | $391.00 |
| 500048286 | Nominee Claim | Complete | $149.60 |
| 500048283 | Nominee Claim | Complete | $44.20 |
| 500048282 | Nominee Claim | Complete | $180.20 |
| 500048276 | Nominee Claim | Complete | $4.80 |
| 500048269 | Nominee Claim | Complete | $95.20 |
| 500048264 | Nominee Claim | Complete | $51.00 |
| 500048255 | Nominee Claim | Complete | $107.10 |
| 500048234 | Nominee Claim | Complete | $151.30 |
| 500048230 | Nominee Claim | Complete | $53.81 |
| 500048205 | Nominee Claim | Complete | $234.60 |
| 500048203 | Nominee Claim | Complete | $71.40 |
| 500048202 | Nominee Claim | Complete | $47.60 |
| 500048201 | Nominee Claim | Complete | $56.10 |
| 500048196 | Nominee Claim | Complete | $69.70 |
| 500048194 | Nominee Claim | Complete | $59.50 |
| 500048185 | Nominee Claim | Complete | $408.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500048180 | Nominee Claim | Complete | $39.10 |
| 500048149 | Nominee Claim | Complete | $44.20 |
| 500048148 | Nominee Claim | Complete | $23.80 |
| 500048117 | Nominee Claim | Complete | $297.50 |
| 500048098 | Nominee Claim | Complete | $221.00 |
| 500048084 | Nominee Claim | Complete | $127.50 |
| 500048070 | Nominee Claim | Complete | $969.00 |
| 500048058 | Nominee Claim | Complete | $96.90 |
| 500048054 | Nominee Claim | Complete | $56.10 |
| 500048053 | Nominee Claim | Complete | $134.30 |
| 500048047 | Nominee Claim | Complete | $125.80 |
| 500048044 | Nominee Claim | Complete | $40.80 |
| 500048043 | Nominee Claim | Complete | $425.00 |
| 500048035 | Nominee Claim | Complete | $146.20 |
| 500048019 | Nominee Claim | Complete | $52.70 |
| 500048013 | Nominee Claim | Complete | $61.20 |
| 500048012 | Nominee Claim | Complete | $61.20 |
| 500047987 | Nominee Claim | Complete | $27.20 |
| 500047971 | Nominee Claim | Complete | $17.00 |
| 500047970 | Nominee Claim | Complete | $17.10 |
| 500047969 | Nominee Claim | Complete | $85.00 |
| 500047824 | Nominee Claim | Complete | $17.00 |
| 500047817 | Nominee Claim | Complete | $127.50 |
| 500047811 | Nominee Claim | Complete | $32.30 |
| 500047805 | Nominee Claim | Complete | $170.00 |
| 500047786 | Nominee Claim | Complete | $8.50 |
| 500047761 | Nominee Claim | Complete | $340.00 |
| 500047751 | Nominee Claim | Complete | $103.70 |
| 500047749 | Nominee Claim | Complete | $56.10 |
| 500047731 | Nominee Claim | Complete | $340.00 |
| 500047718 | Nominee Claim | Complete | $340.00 |
| 500047717 | Nominee Claim | Complete | $510.00 |
| 500047702 | Nominee Claim | Complete | $288.00 |
| 500047699 | Nominee Claim | Complete | $117.30 |
| 500047678 | Nominee Claim | Complete | $26.45 |
| 500047677 | Nominee Claim | Complete | $170.00 |
| 500047659 | Nominee Claim | Complete | $902.00 |
| 500047655 | Nominee Claim | Complete | $340.00 |
| 500047654 | Nominee Claim | Complete | $340.00 |
| 500047552 | Nominee Claim | Complete | $61.20 |
| 500047548 | Nominee Claim | Complete | $144.50 |
| 500047532 | Nominee Claim | Complete | $164.90 |
| 500047437 | Nominee Claim | Complete | $69.70 |
| 500047303 | Nominee Claim | Complete | $52.70 |
| 500047291 | Nominee Claim | Complete | $93.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500047216 | Nominee Claim | Complete | $30.60 |
| 500047209 | Nominee Claim | Complete | $629.00 |
| 500047207 | Nominee Claim | Complete | $170.00 |
| 500047191 | Nominee Claim | Complete | $85.00 |
| 500047190 | Nominee Claim | Complete | $119.00 |
| 500047189 | Nominee Claim | Complete | $170.00 |
| 500047182 | Nominee Claim | Complete | $102.00 |
| 500047159 | Nominee Claim | Complete | $255.00 |
| 500047141 | Nominee Claim | Complete | $56.50 |
| 500047135 | Nominee Claim | Complete | $34.00 |
| 500047123 | Nominee Claim | Complete | $74.80 |
| 500047059 | Nominee Claim | Complete | $52.70 |
| 500047054 | Nominee Claim | Complete | $45.90 |
| 500047000 | Nominee Claim | Complete | $151.30 |
| 500046944 | Nominee Claim | Complete | $35.70 |
| 500046937 | Nominee Claim | Complete | $78.20 |
| 500046933 | Nominee Claim | Complete | $136.00 |
| 500046849 | Nominee Claim | Complete | $1,076.00 |
| 500046828 | Nominee Claim | Complete | $34.00 |
| 500046819 | Nominee Claim | Complete | $37.40 |
| 500046810 | Nominee Claim | Complete | $87.21 |
| 500046806 | Nominee Claim | Complete | $32.30 |
| 500046803 | Nominee Claim | Complete | $52.70 |
| 500046800 | Nominee Claim | Complete | $66.30 |
| 500046781 | Nominee Claim | Complete | $8.50 |
| 500046776 | Nominee Claim | Complete | $27.20 |
| 500046768 | Nominee Claim | Complete | $98.60 |
| 500046758 | Nominee Claim | Complete | $119.00 |
| 500046755 | Nominee Claim | Complete | $23.80 |
| 500046745 | Nominee Claim | Complete | $98.60 |
| 500046735 | Nominee Claim | Complete | $153.00 |
| 500046723 | Nominee Claim | Complete | $62.90 |
| 500046714 | Nominee Claim | Complete | $103.70 |
| 500046704 | Nominee Claim | Complete | $244.80 |
| 500046703 | Nominee Claim | Complete | $45.90 |
| 500046699 | Nominee Claim | Complete | $49.30 |
| 500046692 | Nominee Claim | Complete | $210.80 |
| 500046681 | Nominee Claim | Complete | $238.00 |
| 500046675 | Nominee Claim | Complete | $83.30 |
| 500046670 | Nominee Claim | Complete | $34.00 |
| 500046644 | Nominee Claim | Complete | $74.80 |
| 500046625 | Nominee Claim | Complete | $71.40 |
| 500046585 | Nominee Claim | Complete | $47.60 |
| 500046568 | Nominee Claim | Complete | $207.40 |
| 500046539 | Nominee Claim | Complete | $18.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500046510 | Nominee Claim | Complete | $510.00 |
| 500046490 | Nominee Claim | Complete | $73.10 |
| 500046487 | Nominee Claim | Complete | $59.50 |
| 500046476 | Nominee Claim | Complete | $212.00 |
| 500046475 | Nominee Claim | Complete | $340.00 |
| 500046474 | Nominee Claim | Complete | $340.00 |
| 500046459 | Nominee Claim | Complete | $32.30 |
| 500046433 | Nominee Claim | Complete | $117.00 |
| 500046417 | Nominee Claim | Complete | $170.00 |
| 500046410 | Nominee Claim | Complete | $39.10 |
| 500046396 | Nominee Claim | Complete | $236.30 |
| 500046392 | Nominee Claim | Complete | $15.30 |
| 500046391 | Nominee Claim | Complete | $8.50 |
| 500046384 | Nominee Claim | Complete | $423.40 |
| 500046371 | Nominee Claim | Complete | $142.80 |
| 500046365 | Nominee Claim | Complete | $91.80 |
| 500046360 | Nominee Claim | Complete | $8.26 |
| 500046357 | Nominee Claim | Complete | $170.00 |
| 500046344 | Nominee Claim | Complete | $159.80 |
| 500046341 | Nominee Claim | Complete | $1,700.00 |
| 500046340 | Nominee Claim | Complete | $255.00 |
| 500046328 | Nominee Claim | Complete | $81.60 |
| 500046320 | Nominee Claim | Complete | $57.80 |
| 500046308 | Nominee Claim | Complete | $47.60 |
| 500046288 | Nominee Claim | Complete | $17.00 |
| 500046284 | Nominee Claim | Complete | $54.40 |
| 500046259 | Nominee Claim | Complete | $231.20 |
| 500046246 | Nominee Claim | Complete | $40.80 |
| 500046243 | Nominee Claim | Complete | $47.60 |
| 500046161 | Nominee Claim | Complete | $850.00 |
| 500046152 | Nominee Claim | Complete | $238.00 |
| 500046141 | Nominee Claim | Complete | $345.10 |
| 500046135 | Nominee Claim | Complete | $44.20 |
| 500046131 | Nominee Claim | Complete | $78.20 |
| 500046091 | Nominee Claim | Complete | $183.60 |
| 500046090 | Nominee Claim | Complete | $210.80 |
| 500046045 | Nominee Claim | Complete | $107.10 |
| 500045991 | Nominee Claim | Complete | $394.40 |
| 500045941 | Nominee Claim | Complete | $40.80 |
| 500045934 | Nominee Claim | Complete | $340.00 |
| 500045932 | Nominee Claim | Complete | $83.30 |
| 500045880 | Nominee Claim | Complete | $85.00 |
| 500045847 | Nominee Claim | Complete | $493.40 |
| 500045825 | Nominee Claim | Complete | $52.70 |
| 500045821 | Nominee Claim | Complete | $62.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500045793 | Nominee Claim | Complete | $396.10 |
| 500045761 | Nominee Claim | Complete | $35.70 |
| 500045708 | Nominee Claim | Complete | $115.60 |
| 500045707 | Nominee Claim | Complete | $510.00 |
| 13641 | Claim Form | Complete | $680.00 |
| 21489 | Claim Form | Complete | $34.00 |
| 21487 | Claim Form | Complete | $357.00 |
| 21467 | Claim Form | Complete | $510.00 |
| 23066 | Claim Form | Complete | $57.50 |
| 23065 | Claim Form | Complete | $170.00 |
| 23060 | Claim Form | Complete | $51.00 |
| 8508 | Claim Form | Complete | $170.00 |
| 11594 | Claim Form | Complete | $680.00 |
| 23055 | Claim Form | Complete | $600.00 |
| 19513 | Claim Form | Complete | $73.10 |
| 23040 | Claim Form | Complete | $34.00 |
| 23027 | Claim Form | Complete | $60.37 |
| 23014 | Claim Form | Complete | $85.00 |
| 19473 | Claim Form | Complete | $340.00 |
| 22973 | Claim Form | Complete | $255.00 |
| 800013679 | Web Claim | Complete | $39.10 |
| 22958 | Claim Form | Complete | $765.00 |
| 800012935 | Web Claim | Complete | $1,020.00 |
| 800012918 | Web Claim | Complete | $1,020.00 |
| 800013616 | Web Claim | Complete | $102.00 |
| 22955 | Claim Form | Complete | $850.00 |
| 22954 | Claim Form | Complete | $850.00 |
| 21417 | Claim Form | Complete | $127.50 |
| 800013612 | Web Claim | Complete | $49.30 |
| 800013598 | Web Claim | Complete | $71.40 |
| 800013589 | Web Claim | Complete | $187.00 |
| 800012828 | Web Claim | Complete | $2,720.00 |
| 800013578 | Web Claim | Complete | $221.00 |
| 22922 | Claim Form | Complete | $250.54 |
| 21398 | Claim Form | Complete | $18.70 |
| 800013568 | Web Claim | Complete | $510.00 |
| 22921 | Claim Form | Complete | $272.00 |
| 800013567 | Web Claim | Complete | $535.50 |
| 800012695 | Web Claim | Complete | $1,360.00 |
| 22907 | Claim Form | Complete | $8.50 |
| 800013552 | Web Claim | Complete | $110.50 |
| 800012690 | Web Claim | Complete | $1,020.00 |
| 21392 | Claim Form | Complete | $42.50 |
| 800012687 | Web Claim | Complete | $7,650.00 |
| 22906 | Claim Form | Complete | $44.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800012683 | Web Claim | Complete | $3,400.00 |
| 19448 | Claim Form | Complete | $57.80 |
| 18354 | Claim Form | Complete | $5.40 |
| 19438 | Claim Form | Complete | $0.04 |
| 800012682 | Web Claim | Complete | $1,700.00 |
| 21351 | Claim Form | Complete | $127.50 |
| 800012676 | Web Claim | Complete | $8,500.00 |
| 22892 | Claim Form | Complete | $311.10 |
| 800012662 | Web Claim | Complete | $27,710.00 |
| 21336 | Claim Form | Complete | $23.80 |
| 22873 | Claim Form | Complete | $11.26 |
| 800013526 | Web Claim | Complete | $134.30 |
| 19403 | Claim Form | Complete | $144.50 |
| 22858 | Claim Form | Complete | $394.00 |
| 21295 | Claim Form | Complete | $102.00 |
| 19415 | Claim Form | Complete | $66.30 |
| 800012657 | Web Claim | Complete | $12,600.40 |
| 22852 | Claim Form | Complete | $144.50 |
| 21293 | Claim Form | Complete | $484.50 |
| 18335 | Claim Form | Complete | $46.40 |
| 5041 | Claim Form | Complete | $1.04 |
| 22847 | Claim Form | Complete | $340.00 |
| 22821 | Claim Form | Complete | $227.80 |
| 22820 | Claim Form | Complete | $88.50 |
| 22819 | Claim Form | Complete | $65.52 |
| 22796 | Claim Form | Complete | $10.20 |
| 19334 | Claim Form | Complete | $85.00 |
| 19306 | Claim Form | Complete | $37.40 |
| 19305 | Claim Form | Complete | $34.00 |
| 21263 | Claim Form | Complete | $32.04 |
| 19303 | Claim Form | Complete | $170.00 |
| 17695 | Claim Form | Complete | $73.10 |
| 19266 | Claim Form | Complete | $340.00 |
| 22771 | Claim Form | Complete | $302.60 |
| 9029 | Claim Form | Complete | $59.50 |
| 800012079 | Web Claim | Complete | $1,700.00 |
| 22769 | Claim Form | Complete | $10.20 |
| 800012071 | Web Claim | Complete | $1,950.00 |
| 19215 | Claim Form | Complete | $59.50 |
| 22767 | Claim Form | Complete | $8.50 |
| 19197 | Claim Form | Complete | $134.30 |
| 22760 | Claim Form | Complete | $159.80 |
| 19177 | Claim Form | Complete | $510.00 |
| 21224 | Claim Form | Complete | $20.74 |
| 21194 | Claim Form | Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 22759 | Claim Form | Complete | $45.90 |
| 22749 | Claim Form | Complete | $119.00 |
| 4914 | Claim Form | Complete | $192.30 |
| 25498 | Claim Form | Complete | $27.20 |
| 22723 | Claim Form | Complete | $340.00 |
| 21180 | Claim Form | Complete | $20.40 |
| 25172 | Claim Form | Complete | $159.80 |
| 22718 | Claim Form | Complete | $170.00 |
| 21179 | Claim Form | Complete | $54.40 |
| 22715 | Claim Form | Complete | $510.00 |
| 19103 | Claim Form | Complete | $170.00 |
| 18167 | Claim Form | Complete | $200.60 |
| 18163 | Claim Form | Complete | $383.80 |
| 22705 | Claim Form | Complete | $59.50 |
| 19083 | Claim Form | Complete | $69.70 |
| 17648 | Claim Form | Complete | $1.85 |
| 19078 | Claim Form | Complete | $153.00 |
| 18281 | Claim Form | Complete | $12.50 |
| 14816 | Claim Form | Complete | $44.20 |
| 22693 | Claim Form | Complete | $170.00 |
| 18155 | Claim Form | Complete | $64.60 |
| 22688 | Claim Form | Complete | $340.00 |
| 19048 | Claim Form | Complete | $28.90 |
| 21129 | Claim Form | Complete | $25.50 |
| 22675 | Claim Form | Complete | $170.00 |
| 19021 | Claim Form | Complete | $221.00 |
| 22660 | Claim Form | Complete | $510.00 |
| 22659 | Claim Form | Complete | $340.00 |
| 18992 | Claim Form | Complete | $25.50 |
| 22653 | Claim Form | Complete | $170.00 |
| 17823 | Claim Form | Complete | $88.74 |
| 22651 | Claim Form | Complete | $119.00 |
| 22650 | Claim Form | Complete | $108.80 |
| 18963 | Claim Form | Complete | $340.00 |
| 22649 | Claim Form | Complete | $425.00 |
| 17814 | Claim Form | Complete | $3.30 |
| 21088 | Claim Form | Complete | $25.50 |
| 18130 | Claim Form | Complete | $67.30 |
| 21083 | Claim Form | Complete | $54.40 |
| 21080 | Claim Form | Complete | $208.00 |
| 18800 | Claim Form | Complete | $698.90 |
| 21033 | Claim Form | Complete | $201.00 |
| 21028 | Claim Form | Complete | $119.00 |
| 14788 | Claim Form | Complete | $3,400.00 |
| 12775 | Claim Form | Complete | $0.57 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 18797 | Claim Form | Complete | $110.30 |
| 22646 | Claim Form | Complete | $499.80 |
| 17611 | Claim Form | Complete | $136.00 |
| 22645 | Claim Form | Complete | $185.30 |
| 18788 | Claim Form | Complete | $840.00 |
| 17608 | Claim Form | Complete | $102.00 |
| 22638 | Claim Form | Complete | $72.00 |
| 22633 | Claim Form | Complete | $8.50 |
| 11529 | Claim Form | Complete | $850.00 |
| 16346 | Claim Form | Complete | $212.50 |
| 22627 | Claim Form | Complete | $42.50 |
| 22626 | Claim Form | Complete | $25.50 |
| 17785 | Claim Form | Complete | $39.10 |
| 18775 | Claim Form | Complete | $119.00 |
| 8971 | Claim Form | Complete | $68.00 |
| 22607 | Claim Form | Complete | $73.10 |
| 8968 | Claim Form | Complete | $170.00 |
| 14742 | Claim Form | Complete | $47.60 |
| 4793 | Claim Form | Complete | $42.50 |
| 22605 | Claim Form | Complete | $26.00 |
| 22576 | Claim Form | Complete | $134.30 |
| 14738 | Claim Form | Complete | $7.48 |
| 22569 | Claim Form | Complete | $93.50 |
| 17763 | Claim Form | Complete | $153.00 |
| 22565 | Claim Form | Complete | $47.60 |
| 22555 | Claim Form | Complete | $27.20 |
| 22553 | Claim Form | Complete | $26.10 |
| 18064 | Claim Form | Complete | $484.50 |
| 22545 | Claim Form | Complete | $44.00 |
| 17746 | Claim Form | Complete | $119.00 |
| 22538 | Claim Form | Complete | $144.50 |
| 22518 | Claim Form | Complete | $18.70 |
| 17721 | Claim Form | Complete | $340.00 |
| 22510 | Claim Form | Complete | $340.00 |
| 22509 | Claim Form | Complete | $255.00 |
| 22502 | Claim Form | Complete | $52.70 |
| 22498 | Claim Form | Complete | $23.80 |
| 20376 | Claim Form | Complete | $306.00 |
| 18050 | Claim Form | Complete | $39.10 |
| 22262 | Claim Form | Complete | $850.00 |
| 22556 | Claim Form | Complete | $561.00 |
| 500045665 | Nominee Claim | Complete | $1,167.90 |
| 500045663 | Nominee Claim | Complete | $10,625.00 |
| 500045662 | Nominee Claim | Complete | $2,550.00 |
| 500045660 | Nominee Claim | Complete | $20,867.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500045659 | Nominee Claim | Complete | $1,766.30 |
| 500045658 | Nominee Claim | Complete | $1,672.60 |
| 500045657 | Nominee Claim | Complete | $340.00 |
| 500045656 | Nominee Claim | Complete | $510.00 |
| 500045655 | Nominee Claim | Complete | $27,200.00 |
| 500045654 | Nominee Claim | Complete | $11,900.00 |
| 500045653 | Nominee Claim | Complete | $35,700.00 |
| 500045652 | Nominee Claim | Complete | $472.90 |
| 500045651 | Nominee Claim | Complete | $1,589.72 |
| 500045650 | Nominee Claim | Complete | $1,080.66 |
| 500045649 | Nominee Claim | Complete | $501.50 |
| 500045647 | Nominee Claim | Complete | $8,944.00 |
| 500045645 | Nominee Claim | Complete | $90,100.00 |
| 500045644 | Nominee Claim | Complete | $5,736.63 |
| 500045643 | Nominee Claim | Complete | $255.00 |
| 500045641 | Nominee Claim | Complete | $215.80 |
| 500045640 | Nominee Claim | Complete | $26.52 |
| 500045637 | Nominee Claim | Complete | $8,967.50 |
| 500045636 | Nominee Claim | Complete | $272.00 |
| 500045635 | Nominee Claim | Complete | $23,129.24 |
| 500045634 | Nominee Claim | Complete | $14,450.00 |
| 500045633 | Nominee Claim | Complete | $22,015.00 |
| 500045632 | Nominee Claim | Complete | $28,305.00 |
| 500045629 | Nominee Claim | Complete | $307.70 |
| 500045628 | Nominee Claim | Complete | $185,980.00 |
| 500045626 | Nominee Claim | Complete | $25,500.00 |
| 500045625 | Nominee Claim | Complete | $21,669.90 |
| 500045624 | Nominee Claim | Complete | $5,100.00 |
| 500045623 | Nominee Claim | Complete | $26,309.58 |
| 500045622 | Nominee Claim | Complete | $5,967.00 |
| 500045621 | Nominee Claim | Complete | $1,543.30 |
| 500045620 | Nominee Claim | Complete | $10,929.30 |
| 500045618 | Nominee Claim | Complete | $2,524.50 |
| 500045617 | Nominee Claim | Complete | $5,950.00 |
| 500045616 | Nominee Claim | Complete | $9,129.00 |
| 500045614 | Nominee Claim | Complete | $4,930.00 |
| 500045613 | Nominee Claim | Complete | $2,448.00 |
| 500045610 | Nominee Claim | Complete | $1,020.00 |
| 500045605 | Nominee Claim | Complete | $4,862.00 |
| 500045599 | Nominee Claim | Complete | $7,480.00 |
| 500045597 | Nominee Claim | Complete | $85,944.00 |
| 500045596 | Nominee Claim | Complete | $2,040.00 |
| 500045593 | Nominee Claim | Complete | $10,540.00 |
| 500045592 | Nominee Claim | Complete | $1,756.10 |
| 500045590 | Nominee Claim | Complete | $10,200.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500045589 | Nominee Claim | Complete | $6,443.00 |
| 500045587 | Nominee Claim | Complete | $459.00 |
| 500045585 | Nominee Claim | Complete | $79.90 |
| 500045584 | Nominee Claim | Complete | $52,360.00 |
| 500045583 | Nominee Claim | Complete | $2,174.30 |
| 500045582 | Nominee Claim | Complete | $10,129.68 |
| 500045581 | Nominee Claim | Complete | $5,519.90 |
| 500045577 | Nominee Claim | Complete | $1,759.50 |
| 500045573 | Nominee Claim | Complete | $2,550.00 |
| 500045570 | Nominee Claim | Complete | $9,312.60 |
| 500045566 | Nominee Claim | Complete | $1,190.00 |
| 500045565 | Nominee Claim | Complete | $18,076.22 |
| 500045564 | Nominee Claim | Complete | $6,640.20 |
| 500045563 | Nominee Claim | Complete | $18,275.00 |
| 500045562 | Nominee Claim | Complete | $17,119.00 |
| 500045561 | Nominee Claim | Complete | $2,464.66 |
| 500045560 | Nominee Claim | Complete | $18,433.10 |
| 500045559 | Nominee Claim | Complete | $4,088.50 |
| 500045556 | Nominee Claim | Complete | $137,836.00 |
| 500045554 | Nominee Claim | Complete | $1,190.00 |
| 500045552 | Nominee Claim | Complete | $235.63 |
| 500045550 | Nominee Claim | Complete | $561.00 |
| 500045546 | Nominee Claim | Complete | $1,666.00 |
| 500045545 | Nominee Claim | Complete | $40,075.80 |
| 500045536 | Nominee Claim | Complete | $12,361.50 |
| 500045535 | Nominee Claim | Complete | $15,470.00 |
| 500045534 | Nominee Claim | Complete | $13,430.00 |
| 500045533 | Nominee Claim | Complete | $42,500.00 |
| 500045516 | Nominee Claim | Complete | $13,018.60 |
| 500045507 | Nominee Claim | Complete | $117.30 |
| 500045504 | Nominee Claim | Complete | $15,757.30 |
| 500045503 | Nominee Claim | Complete | $26,943.30 |
| 500045502 | Nominee Claim | Complete | $8,649.60 |
| 500045499 | Nominee Claim | Complete | $8,083.50 |
| 500045496 | Nominee Claim | Complete | $144.50 |
| 500045494 | Nominee Claim | Complete | $637.50 |
| 500045492 | Nominee Claim | Complete | $952.00 |
| 500045491 | Nominee Claim | Complete | $110.50 |
| 500045490 | Nominee Claim | Complete | $110.50 |
| 500045489 | Nominee Claim | Complete | $110.50 |
| 500045488 | Nominee Claim | Complete | $76.50 |
| 500045487 | Nominee Claim | Complete | $722.50 |
| 500045486 | Nominee Claim | Complete | $6.00 |
| 500045460 | Nominee Claim | Complete | $340.00 |
| 500045459 | Nominee Claim | Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500045458 | Nominee Claim | Complete | $3,400.00 |
| 500045456 | Nominee Claim | Complete | $234.00 |
| 500045450 | Nominee Claim | Complete | $165.00 |
| 500045413 | Nominee Claim | Complete | $127.50 |
| 500045404 | Nominee Claim | Complete | $170.00 |
| 500045397 | Nominee Claim | Complete | $680.00 |
| 500045394 | Nominee Claim | Complete | $340.00 |
| 500045389 | Nominee Claim | Complete | $510.00 |
| 500045378 | Nominee Claim | Complete | $510.00 |
| 500045354 | Nominee Claim | Complete | $255.00 |
| 500045351 | Nominee Claim | Complete | $850.00 |
| 500045349 | Nominee Claim | Complete | $850.00 |
| 500045338 | Nominee Claim | Complete | $340.00 |
| 500045336 | Nominee Claim | Complete | $148.00 |
| 500045320 | Nominee Claim | Complete | $425.00 |
| 500045319 | Nominee Claim | Complete | $680.00 |
| 500045295 | Nominee Claim | Complete | $340.00 |
| 500045282 | Nominee Claim | Complete | $1,700.00 |
| 500045266 | Nominee Claim | Complete | $510.00 |
| 500045262 | Nominee Claim | Complete | $405.00 |
| 500045231 | Nominee Claim | Complete | $333,499.20 |
| 500045193 | Nominee Claim | Complete | $18,530.00 |
| 500045191 | Nominee Claim | Complete | $97,240.00 |
| 500045186 | Nominee Claim | Complete | $93,500.00 |
| 500045183 | Nominee Claim | Complete | $5,237.20 |
| 500045182 | Nominee Claim | Complete | $9,350.00 |
| 500045177 | Nominee Claim | Complete | $765.00 |
| 500045132 | Nominee Claim | Complete | $510.00 |
| 500045117 | Nominee Claim | Complete | $1,105.00 |
| 500045104 | Nominee Claim | Complete | $36,720.00 |
| 500045102 | Nominee Claim | Complete | $14,620.00 |
| 500045097 | Nominee Claim | Complete | $850.00 |
| 500045094 | Nominee Claim | Complete | $15.30 |
| 500045083 | Nominee Claim | Complete | $15.30 |
| 500045065 | Nominee Claim | Complete | $2,890.00 |
| 500045061 | Nominee Claim | Complete | $3,485.00 |
| 500045055 | Nominee Claim | Complete | $2,437.80 |
| 500045029 | Nominee Claim | Complete | $4,250.00 |
| 500045008 | Nominee Claim | Complete | $1,416.10 |
| 500045007 | Nominee Claim | Complete | $142.80 |
| 500044989 | Nominee Claim | Complete | $1,416.10 |
| 500044892 | Nominee Claim | Complete | $10,483.90 |
| 500044885 | Nominee Claim | Complete | $856.80 |
| 500044872 | Nominee Claim | Complete | $35,360.00 |
| 500044867 | Nominee Claim | Complete | $1,894.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500044865 Nominee Claim | Complete | $115,005.00 |
| 500044862 Nominee Claim | Complete | $87,040.00 |
| 500044852 Nominee Claim | Complete | $178.50 |
| 500044840 Nominee Claim | Complete | $2,027.39 |
| 500044830 Nominee Claim | Complete | $34,127.50 |
| 500044807 Nominee Claim | Complete | $108.80 |
| 500044804 Nominee Claim | Complete | $15.30 |
| 500044795 Nominee Claim | Complete | $17,000.00 |
| 500044789 Nominee Claim | Complete | $11,220.00 |
| 500044778 Nominee Claim | Complete | $45,135.00 |
| 500044769 Nominee Claim | Complete | $4,250.00 |
| 500044760 Nominee Claim | Complete | $96,560.00 |
| 500044754 Nominee Claim | Complete | $577,150.00 |
| 500044745 Nominee Claim | Complete | $6,120.00 |
| 500044728 Nominee Claim | Complete | $1,530.00 |
| 500044716 Nominee Claim | Complete | $10,030.00 |
| 500044709 Nominee Claim | Complete | $61,077.70 |
| 500044695 Nominee Claim | Complete | $14,509.50 |
| 500044684 Nominee Claim | Complete | $268,375.00 |
| 500044683 Nominee Claim | Complete | $46,750.00 |
| 500044682 Nominee Claim | Complete | $8,586.50 |
| 500044681 Nominee Claim | Complete | $90,508.00 |
| 500044680 Nominee Claim | Complete | $33,627.00 |
| 500044677 Nominee Claim | Complete | $304,470.00 |
| 500044676 Nominee Claim | Complete | $2,040.00 |
| 500044675 Nominee Claim | Complete | $2,040.00 |
| 500044672 Nominee Claim | Complete | $110.50 |
| 500044665 Nominee Claim | Complete | $2,466.00 |
| 500044658 Nominee Claim | Complete | $9,180.00 |
| 500044652 Nominee Claim | Complete | $7,075.00 |
| 500044650 Nominee Claim | Complete | $102.00 |
| 500044647 Nominee Claim | Complete | $11,390.00 |
| 500044642 Nominee Claim | Complete | $30,600.00 |
| 500044630 Nominee Claim | Complete | $13,600.00 |
| 500044577 Nominee Claim | Complete | $52.00 |
| 500044574 Nominee Claim | Complete | $340.00 |
| 500044531 Nominee Claim | Complete | $4.60 |
| 500044487 Nominee Claim | Complete | $2,415.35 |
| 500044478 Nominee Claim | Complete | $1,020.00 |
| 500044476 Nominee Claim | Complete | $267,410.00 |
| 500044466 Nominee Claim | Complete | $2,550.00 |
| 500044464 Nominee Claim | Complete | $4,250.00 |
| 500044462 Nominee Claim | Complete | $5,950.00 |
| 500044458 Nominee Claim | Complete | $875.50 |
| 500044457 Nominee Claim | Complete | $11,220.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500044452 | Nominee Claim | Complete | $3,400.00 |
| 500044451 | Nominee Claim | Complete | $1,360.00 |
| 500044419 | Nominee Claim | Complete | $4,880.00 |
| 500044416 | Nominee Claim | Complete | $1,700.00 |
| 500044414 | Nominee Claim | Complete | $49,300.00 |
| 500044406 | Nominee Claim | Complete | $13,933.20 |
| 500044390 | Nominee Claim | Complete | $3,910.00 |
| 500044376 | Nominee Claim | Complete | $680.00 |
| 500044373 | Nominee Claim | Complete | $91,290.00 |
| 500044361 | Nominee Claim | Complete | $3,570.00 |
| 500044360 | Nominee Claim | Complete | $3,060.00 |
| 500044359 | Nominee Claim | Complete | $103,530.00 |
| 500044356 | Nominee Claim | Complete | $92,820.00 |
| 500044324 | Nominee Claim | Complete | $850.00 |
| 500044300 | Nominee Claim | Complete | $1,190.00 |
| 500044239 | Nominee Claim | Complete | $42,500.00 |
| 500044238 | Nominee Claim | Complete | $39,950.00 |
| 500044236 | Nominee Claim | Complete | $2,483.70 |
| 500044220 | Nominee Claim | Complete | $3,060.00 |
| 500044217 | Nominee Claim | Complete | $196,647.00 |
| 500044208 | Nominee Claim | Complete | $341.70 |
| 500044207 | Nominee Claim | Complete | $3,332.00 |
| 500044206 | Nominee Claim | Complete | $1,635.40 |
| 500044196 | Nominee Claim | Complete | $340.00 |
| 500044173 | Nominee Claim | Complete | $16,150.00 |
| 500044172 | Nominee Claim | Complete | $6,800.00 |
| 500044156 | Nominee Claim | Complete | $51.00 |
| 500044119 | Nominee Claim | Complete | $680.00 |
| 500044114 | Nominee Claim | Complete | $2,220.00 |
| 500044009 | Nominee Claim | Complete | $170.00 |
| 500044003 | Nominee Claim | Complete | $136.00 |
| 500043999 | Nominee Claim | Complete | $7,310.00 |
| 500043997 | Nominee Claim | Complete | $28,364.86 |
| 500043956 | Nominee Claim | Complete | $1,402.50 |
| 500043954 | Nominee Claim | Complete | $3,060.00 |
| 500043953 | Nominee Claim | Complete | $476.00 |
| 500043951 | Nominee Claim | Complete | $629.00 |
| 500043950 | Nominee Claim | Complete | $680.00 |
| 500043939 | Nominee Claim | Complete | $680.00 |
| 500043935 | Nominee Claim | Complete | $935.00 |
| 500043931 | Nominee Claim | Complete | $170.00 |
| 500043913 | Nominee Claim | Complete | $497.20 |
| 500043912 | Nominee Claim | Complete | $340.00 |
| 500043900 | Nominee Claim | Complete | $654.50 |
| 500043899 | Nominee Claim | Complete | $2,762.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500043887 | Nominee Claim | Complete | $189.72 |
| 500043879 | Nominee Claim | Complete | $850.00 |
| 500043865 | Nominee Claim | Complete | $1,360.00 |
| 500043860 | Nominee Claim | Complete | $1,360.00 |
| 500043821 | Nominee Claim | Complete | $523.88 |
| 500043809 | Nominee Claim | Complete | $989.40 |
| 500043800 | Nominee Claim | Complete | $957.15 |
| 500043794 | Nominee Claim | Complete | $1,020.00 |
| 500043787 | Nominee Claim | Complete | $21,760.00 |
| 500043785 | Nominee Claim | Complete | $114,070.00 |
| 500043784 | Nominee Claim | Complete | $669.95 |
| 500043764 | Nominee Claim | Complete | $1,700.00 |
| 500043759 | Nominee Claim | Complete | $17.00 |
| 500043757 | Nominee Claim | Complete | $340.00 |
| 500043738 | Nominee Claim | Complete | $680.00 |
| 500043716 | Nominee Claim | Complete | $425.00 |
| 500043687 | Nominee Claim | Complete | $2,550.00 |
| 500043683 | Nominee Claim | Complete | $136.00 |
| 500043599 | Nominee Claim | Complete | $170.00 |
| 500043590 | Nominee Claim | Complete | $101.00 |
| 500043589 | Nominee Claim | Complete | $85.00 |
| 500043581 | Nominee Claim | Complete | $52.00 |
| 500043530 | Nominee Claim | Complete | $85.00 |
| 500043521 | Nominee Claim | Complete | $10.00 |
| 500043515 | Nominee Claim | Complete | $1,020.00 |
| 500043513 | Nominee Claim | Complete | $67.50 |
| 500043511 | Nominee Claim | Complete | $18.70 |
| 500043507 | Nominee Claim | Complete | $34.00 |
| 500043506 | Nominee Claim | Complete | $510.00 |
| 500043487 | Nominee Claim | Complete | $510.00 |
| 500043475 | Nominee Claim | Complete | $85.00 |
| 500043470 | Nominee Claim | Complete | $497.20 |
| 500043469 | Nominee Claim | Complete | $348,840.00 |
| 500043467 | Nominee Claim | Complete | $80,580.00 |
| 500043462 | Nominee Claim | Complete | $340.00 |
| 500043441 | Nominee Claim | Complete | $72.50 |
| 500043436 | Nominee Claim | Complete | $17,986.00 |
| 500043424 | Nominee Claim | Complete | $340.00 |
| 500043422 | Nominee Claim | Complete | $170.00 |
| 500043416 | Nominee Claim | Complete | $34.00 |
| 500043333 | Nominee Claim | Complete | $270.00 |
| 500043308 | Nominee Claim | Complete | $170.00 |
| 500043307 | Nominee Claim | Complete | $195.50 |
| 500043306 | Nominee Claim | Complete | $246.50 |
| 500043304 | Nominee Claim | Complete | $195.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500043303 | Nominee Claim | Complete | $170.00 |
| 500043302 | Nominee Claim | Complete | $195.50 |
| 500043301 | Nominee Claim | Complete | $178.50 |
| 500043300 | Nominee Claim | Complete | $62.90 |
| 500043282 | Nominee Claim | Complete | $43.28 |
| 500043281 | Nominee Claim | Complete | $178.50 |
| 500043280 | Nominee Claim | Complete | $220.25 |
| 500043278 | Nominee Claim | Complete | $54.74 |
| 500043277 | Nominee Claim | Complete | $78.20 |
| 500043275 | Nominee Claim | Complete | $43.28 |
| 500043274 | Nominee Claim | Complete | $5.50 |
| 500043272 | Nominee Claim | Complete | $56.25 |
| 500043271 | Nominee Claim | Complete | $44.56 |
| 500043270 | Nominee Claim | Complete | $60.26 |
| 500043269 | Nominee Claim | Complete | $46.68 |
| 500043267 | Nominee Claim | Complete | $30.80 |
| 500043256 | Nominee Claim | Complete | $305.50 |
| 500043253 | Nominee Claim | Complete | $412.75 |
| 500043243 | Nominee Claim | Complete | $170.00 |
| 500043241 | Nominee Claim | Complete | $8.25 |
| 500043240 | Nominee Claim | Complete | $8.25 |
| 500043239 | Nominee Claim | Complete | $8.25 |
| 500043238 | Nominee Claim | Complete | $64.25 |
| 500043237 | Nominee Claim | Complete | $2.75 |
| 500043234 | Nominee Claim | Complete | $353.50 |
| 500043232 | Nominee Claim | Complete | $163.75 |
| 500043231 | Nominee Claim | Complete | $51.00 |
| 500043230 | Nominee Claim | Complete | $159.07 |
| 500043229 | Nominee Claim | Complete | $73.10 |
| 500043227 | Nominee Claim | Complete | $68.00 |
| 500043212 | Nominee Claim | Complete | $215.14 |
| 500043206 | Nominee Claim | Complete | $44.98 |
| 500043205 | Nominee Claim | Complete | $73.10 |
| 500043200 | Nominee Claim | Complete | $44.70 |
| 500043197 | Nominee Claim | Complete | $130.90 |
| 500043196 | Nominee Claim | Complete | $66.20 |
| 500043194 | Nominee Claim | Complete | $45.60 |
| 500043193 | Nominee Claim | Complete | $24.90 |
| 500043192 | Nominee Claim | Complete | $40.10 |
| 500043190 | Nominee Claim | Complete | $59.50 |
| 500043188 | Nominee Claim | Complete | $139.40 |
| 500043183 | Nominee Claim | Complete | $42.86 |
| 500043180 | Nominee Claim | Complete | $114.62 |
| 500043179 | Nominee Claim | Complete | $56.10 |
| 500043178 | Nominee Claim | Complete | $20.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500043175 | Nominee Claim | Complete | $22.10 |
| 500043174 | Nominee Claim | Complete | $29.55 |
| 500043173 | Nominee Claim | Complete | $40.60 |
| 500043172 | Nominee Claim | Complete | $43.28 |
| 500043166 | Nominee Claim | Complete | $23.80 |
| 500043164 | Nominee Claim | Complete | $54.74 |
| 500043163 | Nominee Claim | Complete | $68.00 |
| 500043162 | Nominee Claim | Complete | $178.50 |
| 500043161 | Nominee Claim | Complete | $57.80 |
| 500043158 | Nominee Claim | Complete | $62.90 |
| 500043157 | Nominee Claim | Complete | $79.90 |
| 500043156 | Nominee Claim | Complete | $88.40 |
| 500043153 | Nominee Claim | Complete | $46.00 |
| 500043152 | Nominee Claim | Complete | $68.00 |
| 500043150 | Nominee Claim | Complete | $95.20 |
| 500043149 | Nominee Claim | Complete | $219.30 |
| 500043148 | Nominee Claim | Complete | $71.40 |
| 500043147 | Nominee Claim | Complete | $42.50 |
| 500043146 | Nominee Claim | Complete | $119.00 |
| 500043145 | Nominee Claim | Complete | $68.00 |
| 500043143 | Nominee Claim | Complete | $214.20 |
| 500043141 | Nominee Claim | Complete | $93.50 |
| 500043137 | Nominee Claim | Complete | $38.00 |
| 500043134 | Nominee Claim | Complete | $39.10 |
| 500043133 | Nominee Claim | Complete | $311.10 |
| 500043132 | Nominee Claim | Complete | $119.00 |
| 500043131 | Nominee Claim | Complete | $154.70 |
| 500043130 | Nominee Claim | Complete | $51.00 |
| 500043122 | Nominee Claim | Complete | $79.90 |
| 500043120 | Nominee Claim | Complete | $52.70 |
| 500043116 | Nominee Claim | Complete | $9.86 |
| 500043108 | Nominee Claim | Complete | $45.90 |
| 500043107 | Nominee Claim | Complete | $74.80 |
| 500043106 | Nominee Claim | Complete | $59.50 |
| 500043105 | Nominee Claim | Complete | $212.50 |
| 500043104 | Nominee Claim | Complete | $100.30 |
| 500043103 | Nominee Claim | Complete | $620.50 |
| 500043102 | Nominee Claim | Complete | $71.40 |
| 500043101 | Nominee Claim | Complete | $59.50 |
| 500043100 | Nominee Claim | Complete | $73.10 |
| 500043099 | Nominee Claim | Complete | $40.80 |
| 500043097 | Nominee Claim | Complete | $113.90 |
| 500043096 | Nominee Claim | Complete | $37.40 |
| 500043095 | Nominee Claim | Complete | $45.90 |
| 500043094 | Nominee Claim | Complete | $71.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500043092 | Nominee Claim | Complete | $299.20 |
| 500043091 | Nominee Claim | Complete | $59.50 |
| 500043089 | Nominee Claim | Complete | $61.20 |
| 500043086 | Nominee Claim | Complete | $47.60 |
| 500043085 | Nominee Claim | Complete | $76.50 |
| 500043082 | Nominee Claim | Complete | $42.50 |
| 500043080 | Nominee Claim | Complete | $40.80 |
| 500043075 | Nominee Claim | Complete | $76.50 |
| 500043068 | Nominee Claim | Complete | $54.74 |
| 500043064 | Nominee Claim | Complete | $56.44 |
| 500043059 | Nominee Claim | Complete | $120.94 |
| 500043057 | Nominee Claim | Complete | $36.92 |
| 500043056 | Nominee Claim | Complete | $126.88 |
| 500043054 | Nominee Claim | Complete | $170.00 |
| 500043053 | Nominee Claim | Complete | $3.40 |
| 500043052 | Nominee Claim | Complete | $323.00 |
| 500043048 | Nominee Claim | Complete | $549.10 |
| 500043047 | Nominee Claim | Complete | $170.00 |
| 500043046 | Nominee Claim | Complete | $110.50 |
| 500043045 | Nominee Claim | Complete | $79.90 |
| 500043044 | Nominee Claim | Complete | $501.50 |
| 500043043 | Nominee Claim | Complete | $297.50 |
| 500043042 | Nominee Claim | Complete | $79.90 |
| 500043041 | Nominee Claim | Complete | $79.90 |
| 500043040 | Nominee Claim | Complete | $521.90 |
| 500043039 | Nominee Claim | Complete | $61.20 |
| 500043038 | Nominee Claim | Complete | $212.50 |
| 500043037 | Nominee Claim | Complete | $49.30 |
| 500043036 | Nominee Claim | Complete | $52.70 |
| 500043035 | Nominee Claim | Complete | $71.40 |
| 500043034 | Nominee Claim | Complete | $51.00 |
| 500043033 | Nominee Claim | Complete | $195.50 |
| 500043031 | Nominee Claim | Complete | $867.00 |
| 500043030 | Nominee Claim | Complete | $192.10 |
| 500043028 | Nominee Claim | Complete | $47.60 |
| 500043027 | Nominee Claim | Complete | $45.90 |
| 500043026 | Nominee Claim | Complete | $195.50 |
| 500043025 | Nominee Claim | Complete | $484.50 |
| 500043017 | Nominee Claim | Complete | $765.00 |
| 500042987 | Nominee Claim | Complete | $27.20 |
| 500042983 | Nominee Claim | Complete | $408.00 |
| 500042982 | Nominee Claim | Complete | $112.20 |
| 500042981 | Nominee Claim | Complete | $32.30 |
| 500042978 | Nominee Claim | Complete | $253.30 |
| 500042973 | Nominee Claim | Complete | $1,574.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500042968 | Nominee Claim | Complete | $35.70 |
| 500042964 | Nominee Claim | Complete | $292.19 |
| 500042959 | Nominee Claim | Complete | $304.30 |
| 500042953 | Nominee Claim | Complete | $73.10 |
| 500042951 | Nominee Claim | Complete | $99.88 |
| 500042906 | Nominee Claim | Complete | $2,047.00 |
| 500042892 | Nominee Claim | Complete | $16,654.40 |
| 500042890 | Nominee Claim | Complete | $510.00 |
| 500042852 | Nominee Claim | Complete | $4,250.00 |
| 500042845 | Nominee Claim | Complete | $1,283.50 |
| 500042823 | Nominee Claim | Complete | $3,400.00 |
| 500042817 | Nominee Claim | Complete | $1,810.50 |
| 500042801 | Nominee Claim | Complete | $5,100.00 |
| 500042724 | Nominee Claim | Complete | $34.00 |
| 500042720 | Nominee Claim | Complete | $9,623.70 |
| 500042713 | Nominee Claim | Complete | $10,030.00 |
| 500042642 | Nominee Claim | Complete | $340.00 |
| 500042605 | Nominee Claim | Complete | $3,020.90 |
| 500042549 | Nominee Claim | Complete | $29,185.00 |
| 500042548 | Nominee Claim | Complete | $680.00 |
| 500042479 | Nominee Claim | Complete | $3,400.00 |
| 500042322 | Nominee Claim | Complete | $11,900.00 |
| 500042295 | Nominee Claim | Complete | $54,986.50 |
| 500042188 | Nominee Claim | Complete | $7,530.80 |
| 500042185 | Nominee Claim | Complete | $153.00 |
| 500042182 | Nominee Claim | Complete | $85.00 |
| 500042181 | Nominee Claim | Complete | $34.00 |
| 500042180 | Nominee Claim | Complete | $187.00 |
| 500042179 | Nominee Claim | Complete | $51.00 |
| 500042178 | Nominee Claim | Complete | $85.00 |
| 500042177 | Nominee Claim | Complete | $238.00 |
| 500042175 | Nominee Claim | Complete | $340.00 |
| 500042174 | Nominee Claim | Complete | $1,156.00 |
| 500042160 | Nominee Claim | Complete | $954.50 |
| 500042153 | Nominee Claim | Complete | $465.00 |
| 500042143 | Nominee Claim | Complete | $2,550.00 |
| 500042122 | Nominee Claim | Complete | $430.10 |
| 500042121 | Nominee Claim | Complete | $34.00 |
| 500042120 | Nominee Claim | Complete | $8.50 |
| 500042098 | Nominee Claim | Complete | $51.00 |
| 500042088 | Nominee Claim | Complete | $119.00 |
| 500042007 | Nominee Claim | Complete | $1,662.34 |
| 500041994 | Nominee Claim | Complete | $37.40 |
| 500041989 | Nominee Claim | Complete | $12,994.80 |
| 500041970 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500041943 | Nominee Claim | Complete | $1,399.00 |
| 500041942 | Nominee Claim | Complete | $5,137.00 |
| 500041935 | Nominee Claim | Complete | $357.99 |
| 500041920 | Nominee Claim | Complete | $1,020.00 |
| 500041895 | Nominee Claim | Complete | $255.00 |
| 500041856 | Nominee Claim | Complete | $680.00 |
| 500041803 | Nominee Claim | Complete | $85.00 |
| 500041745 | Nominee Claim | Complete | $215.94 |
| 500041735 | Nominee Claim | Complete | $1,020.00 |
| 500041727 | Nominee Claim | Complete | $1,700.00 |
| 500041690 | Nominee Claim | Complete | $141.00 |
| 500041684 | Nominee Claim | Complete | $1,700.00 |
| 500041683 | Nominee Claim | Complete | $593.64 |
| 500041682 | Nominee Claim | Complete | $2,658.10 |
| 500041681 | Nominee Claim | Complete | $593.64 |
| 500041631 | Nominee Claim | Complete | $583.10 |
| 500041612 | Nominee Claim | Complete | $586.50 |
| 500041598 | Nominee Claim | Complete | $34,775.00 |
| 500041596 | Nominee Claim | Complete | $340.00 |
| 500041595 | Nominee Claim | Complete | $340.00 |
| 500041594 | Nominee Claim | Complete | $1,530.00 |
| 500041593 | Nominee Claim | Complete | $1,573.50 |
| 500041592 | Nominee Claim | Complete | $18,530.00 |
| 500041591 | Nominee Claim | Complete | $8,122.50 |
| 500041570 | Nominee Claim | Complete | $85,000.00 |
| 500041552 | Nominee Claim | Complete | $170.00 |
| 800000585 | Web Claim | Complete | $95.20 |
| 800011672 | Web Claim | Complete | $510.00 |
| 22491 | Claim Form | Complete | $17.00 |
| 18615 | Claim Form | Complete | $315.31 |
| 22477 | Claim Form | Complete | $34.80 |
| 22469 | Claim Form | Complete | $42.50 |
| 22466 | Claim Form | Complete | $850.00 |
| 17305 | Claim Form | Complete | $85.00 |
| 17971 | Claim Form | Complete | $29.00 |
| 10636 | Claim Form | Complete | $3,400.00 |
| 22464 | Claim Form | Complete | $494.70 |
| 20928 | Claim Form | Complete | $49.70 |
| 22451 | Claim Form | Complete | $170.00 |
| 22430 | Claim Form | Complete | $850.00 |
| 22429 | Claim Form | Complete | $229.50 |
| 20921 | Claim Form | Complete | $510.00 |
| 16249 | Claim Form | Complete | $170.00 |
| 4154 | Claim Form | Complete | $85.00 |
| 22386 | Claim Form | Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20907 | Claim Form | Complete | $680.00 |
| 22384 | Claim Form | Complete | $170.00 |
| 22383 | Claim Form | Complete | $23.80 |
| 19504 | Claim Form | Complete | $464.10 |
| 22381 | Claim Form | Complete | $850.00 |
| 19490 | Claim Form | Complete | $68.00 |
| 19487 | Claim Form | Complete | $85.00 |
| 20900 | Claim Form | Complete | $340.00 |
| 19482 | Claim Form | Complete | $510.00 |
| 17911 | Claim Form | Complete | $85.00 |
| 19477 | Claim Form | Complete | $170.00 |
| 2538 | Claim Form | Complete | $204.00 |
| 19471 | Claim Form | Complete | $45.90 |
| 19470 | Claim Form | Complete | $340.00 |
| 22376 | Claim Form | Complete | $170.00 |
| 22374 | Claim Form | Complete | $340.00 |
| 19468 | Claim Form | Complete | $34.00 |
| 19458 | Claim Form | Complete | $17.00 |
| 22365 | Claim Form | Complete | $850.00 |
| 19455 | Claim Form | Complete | $85.00 |
| 19446 | Claim Form | Complete | $45.90 |
| 22357 | Claim Form | Complete | $42.50 |
| 22356 | Claim Form | Complete | $340.00 |
| 19435 | Claim Form | Complete | $169.10 |
| 22350 | Claim Form | Complete | $850.00 |
| 17898 | Claim Form | Complete | $2.40 |
| 22344 | Claim Form | Complete | $146.20 |
| 19426 | Claim Form | Complete | $13.60 |
| 19406 | Claim Form | Complete | $27.20 |
| 19402 | Claim Form | Complete | $73.10 |
| 19401 | Claim Form | Complete | $13.60 |
| 19400 | Claim Form | Complete | $212.50 |
| 19398 | Claim Form | Complete | $324.72 |
| 19388 | Claim Form | Complete | $127.50 |
| 20864 | Claim Form | Complete | $42.50 |
| 19386 | Claim Form | Complete | $680.00 |
| 17262 | Claim Form | Complete | $51.00 |
| 14646 | Claim Form | Complete | $40.80 |
| 19369 | Claim Form | Complete | $850.00 |
| 22525 | Claim Form | Complete | $1,071.00 |
| 19354 | Claim Form | Complete | $42.59 |
| 22314 | Claim Form | Complete | $1,700.00 |
| 19352 | Claim Form | Complete | $59.50 |
| 19339 | Claim Form | Complete | $340.00 |
| 19338 | Claim Form | Complete | $637.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 19310 | Claim Form | Complete | $74.80 |
| 19299 | Claim Form | Complete | $340.00 |
| 20839 | Claim Form | Complete | $11.90 |
| 19296 | Claim Form | Complete | $42.50 |
| 19295 | Claim Form | Complete | $129.04 |
| 22341 | Claim Form | Complete | $144.50 |
| 19290 | Claim Form | Complete | $76.50 |
| 19289 | Claim Form | Complete | $612.00 |
| 20837 | Claim Form | Complete | $78.20 |
| 22338 | Claim Form | Complete | $170.00 |
| 22163 | Claim Form | Complete | $1,700.00 |
| 20828 | Claim Form | Complete | $202.30 |
| 20817 | Claim Form | Complete | $255.00 |
| 2469 | Claim Form | Complete | $9,316.00 |
| 22337 | Claim Form | Complete | $127.50 |
| 22330 | Claim Form | Complete | $425.00 |
| 21879 | Claim Form | Complete | $1,020.00 |
| 22320 | Claim Form | Complete | $122.40 |
| 22317 | Claim Form | Complete | $162.90 |
| 21874 | Claim Form | Complete | $28,900.00 |
| 17223 | Claim Form | Complete | $48.30 |
| 19254 | Claim Form | Complete | $85.00 |
| 19226 | Claim Form | Complete | $170.00 |
| 22301 | Claim Form | Complete | $340.00 |
| 90 | Claim Form | Complete | $1,020.00 |
| 19217 | Claim Form | Complete | $42.50 |
| 19214 | Claim Form | Complete | $85.00 |
| 17222 | Claim Form | Complete | $178.50 |
| 22300 | Claim Form | Complete | $306.00 |
| 22299 | Claim Form | Complete | $170.00 |
| 22298 | Claim Form | Complete | $136.00 |
| 19205 | Claim Form | Complete | $680.00 |
| 22297 | Claim Form | Complete | $85.00 |
| 17205 | Claim Form | Complete | $102.00 |
| 22295 | Claim Form | Complete | $22.00 |
| 19192 | Claim Form | Complete | $42.50 |
| 19186 | Claim Form | Complete | $18.70 |
| 22294 | Claim Form | Complete | $127.50 |
| 19180 | Claim Form | Complete | $170.00 |
| 19178 | Claim Form | Complete | $170.00 |
| 22293 | Claim Form | Complete | $33.30 |
| 19176 | Claim Form | Complete | $88.80 |
| 19159 | Claim Form | Complete | $97.90 |
| 22292 | Claim Form | Complete | $255.00 |
| 22289 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20794 | Claim Form | Complete | $34.00 |
| 22283 | Claim Form | Complete | $425.00 |
| 19154 | Claim Form | Complete | $228.75 |
| 20762 | Claim Form | Complete | $680.00 |
| 20744 | Claim Form | Complete | $91.80 |
| 22282 | Claim Form | Complete | $170.00 |
| 22281 | Claim Form | Complete | $42.50 |
| 16305 | Claim Form | Complete | $93.50 |
| 22261 | Claim Form | Complete | $85.00 |
| 19144 | Claim Form | Complete | $236.30 |
| 22259 | Claim Form | Complete | $51.00 |
| 20444 | Claim Form | Complete | $510.00 |
| 23842 | Claim Form | Complete | $234.60 |
| 22258 | Claim Form | Complete | $76.50 |
| 23841 | Claim Form | Complete | $425.00 |
| 22257 | Claim Form | Complete | $68.00 |
| 20737 | Claim Form | Complete | $6.96 |
| 19097 | Claim Form | Complete | $170.00 |
| 20430 | Claim Form | Complete | $71.40 |
| 22256 | Claim Form | Complete | $620.50 |
| 618 | Claim Form | Complete | $20.40 |
| 22237 | Claim Form | Complete | $79.00 |
| 20693 | Claim Form | Complete | $85.00 |
| 23829 | Claim Form | Complete | $212.50 |
| 22228 | Claim Form | Complete | $59.50 |
| 23828 | Claim Form | Complete | $357.00 |
| 20690 | Claim Form | Complete | $510.00 |
| 20416 | Claim Form | Complete | $391.00 |
| 19081 | Claim Form | Complete | $375.70 |
| 22209 | Claim Form | Complete | $340.00 |
| 19079 | Claim Form | Complete | $340.00 |
| 20686 | Claim Form | Complete | $68.00 |
| 22199 | Claim Form | Complete | $144.50 |
| 19064 | Claim Form | Complete | $40.80 |
| 8788 | Claim Form | Complete | $170.00 |
| 14599 | Claim Form | Complete | $6,970.00 |
| 23820 | Claim Form | Complete | $51.60 |
| 22196 | Claim Form | Complete | $510.00 |
| 20679 | Claim Form | Complete | $83.00 |
| 18958 | Claim Form | Complete | $64.78 |
| 22188 | Claim Form | Complete | $6.80 |
| 22186 | Claim Form | Complete | $35.70 |
| 20665 | Claim Form | Complete | $13.60 |
| 22168 | Claim Form | Complete | $25.50 |
| 22167 | Claim Form | Complete | $32.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 2033 | Claim Form | Complete | $170.00 |
| 800011954 | Web Claim | Complete | $340.00 |
| 20619 | Claim Form | Complete | $170.00 |
| 2298 | Claim Form | Complete | $439.50 |
| 8156 | Claim Form | Complete | $340.00 |
| 8237 | Claim Form | Complete | $144.50 |
| 8694 | Claim Form | Complete | $6.80 |
| 18005 | Claim Form | Complete | $273.00 |
| 17829 | Claim Form | Complete | $170.00 |
| 20358 | Claim Form | Complete | $170.00 |
| 18895 | Claim Form | Complete | $85.00 |
| 17825 | Claim Form | Complete | $102.00 |
| 18894 | Claim Form | Complete | $85.00 |
| 18890 | Claim Form | Complete | $51.00 |
| 20357 | Claim Form | Complete | $170.00 |
| 20355 | Claim Form | Complete | $170.00 |
| 20344 | Claim Form | Complete | $219.00 |
| 20334 | Claim Form | Complete | $246.50 |
| 20328 | Claim Form | Complete | $15.30 |
| 19654 | Claim Form | Complete | $212.50 |
| 20316 | Claim Form | Complete | $6.80 |
| 20276 | Claim Form | Complete | $170.00 |
| 20263 | Claim Form | Complete | $850.00 |
| 20254 | Claim Form | Complete | $674.90 |
| 20246 | Claim Form | Complete | $32.10 |
| 20241 | Claim Form | Complete | $195.50 |
| 20240 | Claim Form | Complete | $244.80 |
| 20238 | Claim Form | Complete | $73.10 |
| 500041547 | Nominee Claim | Complete | $1,700.00 |
| 500041546 | Nominee Claim | Complete | $1,700.00 |
| 500041545 | Nominee Claim | Complete | $510.00 |
| 500041544 | Nominee Claim | Complete | $510.00 |
| 500041543 | Nominee Claim | Complete | $875.50 |
| 500041542 | Nominee Claim | Complete | $33.00 |
| 500041541 | Nominee Claim | Complete | $476.00 |
| 500041539 | Nominee Claim | Complete | $272.00 |
| 500041538 | Nominee Claim | Complete | $595.00 |
| 500041537 | Nominee Claim | Complete | $357.00 |
| 500041536 | Nominee Claim | Complete | $323.00 |
| 500041535 | Nominee Claim | Complete | $595.00 |
| 500041534 | Nominee Claim | Complete | $255.00 |
| 500041533 | Nominee Claim | Complete | $1,700.00 |
| 500041532 | Nominee Claim | Complete | $680.00 |
| 500041531 | Nominee Claim | Complete | $554.20 |
| 500041530 | Nominee Claim | Complete | $59.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500041529 | Nominee Claim | Complete | $34.00 |
| 500041528 | Nominee Claim | Complete | $680.00 |
| 500041527 | Nominee Claim | Complete | $85.00 |
| 500041526 | Nominee Claim | Complete | $552.50 |
| 500041525 | Nominee Claim | Complete | $255.00 |
| 500041524 | Nominee Claim | Complete | $107.10 |
| 500041523 | Nominee Claim | Complete | $52.70 |
| 500041522 | Nominee Claim | Complete | $170.00 |
| 500041521 | Nominee Claim | Complete | $127.50 |
| 500041520 | Nominee Claim | Complete | $236.00 |
| 500041519 | Nominee Claim | Complete | $255.00 |
| 500041518 | Nominee Claim | Complete | $136.00 |
| 500041517 | Nominee Claim | Complete | $238.00 |
| 500041516 | Nominee Claim | Complete | $102.00 |
| 500041514 | Nominee Claim | Complete | $255.00 |
| 500041509 | Nominee Claim | Complete | $1,530.00 |
| 500041508 | Nominee Claim | Complete | $127.50 |
| 500041507 | Nominee Claim | Complete | $102.00 |
| 500041506 | Nominee Claim | Complete | $127.50 |
| 500041505 | Nominee Claim | Complete | $127.50 |
| 500041504 | Nominee Claim | Complete | $127.50 |
| 500041503 | Nominee Claim | Complete | $127.50 |
| 500041502 | Nominee Claim | Complete | $739.50 |
| 500041501 | Nominee Claim | Complete | $110.50 |
| 500041500 | Nominee Claim | Complete | $68.00 |
| 500041499 | Nominee Claim | Complete | $161.50 |
| 500041498 | Nominee Claim | Complete | $161.50 |
| 500041497 | Nominee Claim | Complete | $136.00 |
| 500041495 | Nominee Claim | Complete | $926.50 |
| 500041494 | Nominee Claim | Complete | $107.50 |
| 500041493 | Nominee Claim | Complete | $279.50 |
| 500041492 | Nominee Claim | Complete | $86.00 |
| 500041491 | Nominee Claim | Complete | $118.25 |
| 500041484 | Nominee Claim | Complete | $546.53 |
| 500041483 | Nominee Claim | Complete | $119.00 |
| 500041479 | Nominee Claim | Complete | $255.00 |
| 500041478 | Nominee Claim | Complete | $42.50 |
| 500041476 | Nominee Claim | Complete | $63.50 |
| 500041475 | Nominee Claim | Complete | $680.00 |
| 500041472 | Nominee Claim | Complete | $832.20 |
| 500041470 | Nominee Claim | Complete | $6.05 |
| 500041459 | Nominee Claim | Complete | $51.00 |
| 500041452 | Nominee Claim | Complete | $680.00 |
| 500041451 | Nominee Claim | Complete | $340.00 |
| 500041450 | Nominee Claim | Complete | $212.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500041449 | Nominee Claim | Complete | $399.50 |
| 500041448 | Nominee Claim | Complete | $297.50 |
| 500041447 | Nominee Claim | Complete | $42.50 |
| 500041446 | Nominee Claim | Complete | $42.50 |
| 500041445 | Nominee Claim | Complete | $42.50 |
| 500041444 | Nominee Claim | Complete | $136.00 |
| 500041443 | Nominee Claim | Complete | $297.50 |
| 500041442 | Nominee Claim | Complete | $2,380.00 |
| 500041441 | Nominee Claim | Complete | $59.50 |
| 500041440 | Nominee Claim | Complete | $1,700.00 |
| 500041437 | Nominee Claim | Complete | $552.50 |
| 500041432 | Nominee Claim | Complete | $170.00 |
| 500041430 | Nominee Claim | Complete | $333.35 |
| 500041429 | Nominee Claim | Complete | $409.34 |
| 500041421 | Nominee Claim | Complete | $425.00 |
| 500041419 | Nominee Claim | Complete | $23.80 |
| 500041412 | Nominee Claim | Complete | $850.00 |
| 500041411 | Nominee Claim | Complete | $1,700.00 |
| 500041408 | Nominee Claim | Complete | $170.00 |
| 500041404 | Nominee Claim | Complete | $566.10 |
| 500041390 | Nominee Claim | Complete | $85.00 |
| 500041389 | Nominee Claim | Complete | $1.70 |
| 500041388 | Nominee Claim | Complete | $10.20 |
| 500041387 | Nominee Claim | Complete | $139.40 |
| 500041386 | Nominee Claim | Complete | $510.00 |
| 500041383 | Nominee Claim | Complete | $130.90 |
| 500041382 | Nominee Claim | Complete | $9,092.20 |
| 500041381 | Nominee Claim | Complete | $504.90 |
| 500041361 | Nominee Claim | Complete | $6,008.00 |
| 500041358 | Nominee Claim | Complete | $5,440.00 |
| 500041350 | Nominee Claim | Complete | $25,500.00 |
| 500041349 | Nominee Claim | Complete | $663.00 |
| 500041348 | Nominee Claim | Complete | $19,074.00 |
| 500041347 | Nominee Claim | Complete | $27.20 |
| 500041346 | Nominee Claim | Complete | $5,610.00 |
| 500041345 | Nominee Claim | Complete | $257.80 |
| 500041343 | Nominee Claim | Complete | $1,564.00 |
| 500041342 | Nominee Claim | Complete | $1,972.00 |
| 500041340 | Nominee Claim | Complete | $1,700.00 |
| 500041339 | Nominee Claim | Complete | $101.20 |
| 500041338 | Nominee Claim | Complete | $595.00 |
| 500041336 | Nominee Claim | Complete | $289.00 |
| 500041335 | Nominee Claim | Complete | $680.00 |
| 500041334 | Nominee Claim | Complete | $4,250.00 |
| 500041333 | Nominee Claim | Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500041332 | Nominee Claim | Complete | $2,040.00 |
| 500041331 | Nominee Claim | Complete | $1,241.00 |
| 500041330 | Nominee Claim | Complete | $2,346.00 |
| 500041329 | Nominee Claim | Complete | $2,720.00 |
| 500041328 | Nominee Claim | Complete | $340.00 |
| 500041327 | Nominee Claim | Complete | $544.00 |
| 500041326 | Nominee Claim | Complete | $612.00 |
| 500041325 | Nominee Claim | Complete | $1,870.00 |
| 500041324 | Nominee Claim | Complete | $8,313.00 |
| 500041323 | Nominee Claim | Complete | $1,557.00 |
| 500041322 | Nominee Claim | Complete | $935.00 |
| 500041321 | Nominee Claim | Complete | $2,907.00 |
| 500041320 | Nominee Claim | Complete | $1,275.00 |
| 500041319 | Nominee Claim | Complete | $1,224.00 |
| 500041318 | Nominee Claim | Complete | $301.35 |
| 500041317 | Nominee Claim | Complete | $540.25 |
| 500041316 | Nominee Claim | Complete | $1,496.00 |
| 500041315 | Nominee Claim | Complete | $1,268.00 |
| 500041314 | Nominee Claim | Complete | $2,710.00 |
| 500041313 | Nominee Claim | Complete | $408.00 |
| 500041312 | Nominee Claim | Complete | $1,717.00 |
| 500041311 | Nominee Claim | Complete | $3,111.00 |
| 500041310 | Nominee Claim | Complete | $1,530.00 |
| 500041309 | Nominee Claim | Complete | $1,243.30 |
| 500041308 | Nominee Claim | Complete | $1,326.00 |
| 500041307 | Nominee Claim | Complete | $850.00 |
| 500041306 | Nominee Claim | Complete | $777.00 |
| 500041305 | Nominee Claim | Complete | $255.00 |
| 500041304 | Nominee Claim | Complete | $2,380.00 |
| 500041303 | Nominee Claim | Complete | $276.00 |
| 500041302 | Nominee Claim | Complete | $138.00 |
| 500041301 | Nominee Claim | Complete | $345.00 |
| 500041300 | Nominee Claim | Complete | $276.00 |
| 500041299 | Nominee Claim | Complete | $345.00 |
| 500041298 | Nominee Claim | Complete | $136.00 |
| 500041297 | Nominee Claim | Complete | $76.50 |
| 500041296 | Nominee Claim | Complete | $76.50 |
| 500041295 | Nominee Claim | Complete | $76.50 |
| 500041294 | Nominee Claim | Complete | $425.00 |
| 500041293 | Nominee Claim | Complete | $1,020.00 |
| 500041291 | Nominee Claim | Complete | $1,700.00 |
| 500041290 | Nominee Claim | Complete | $221.00 |
| 500041289 | Nominee Claim | Complete | $238.00 |
| 500041288 | Nominee Claim | Complete | $238.00 |
| 500041287 | Nominee Claim | Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500041286 | Nominee Claim | Complete | $238.00 |
| 500041285 | Nominee Claim | Complete | $238.00 |
| 500041284 | Nominee Claim | Complete | $340.00 |
| 500041283 | Nominee Claim | Complete | $340.00 |
| 500041282 | Nominee Claim | Complete | $128.70 |
| 500041281 | Nominee Claim | Complete | $1,710.20 |
| 500041280 | Nominee Claim | Complete | $1,020.00 |
| 500041279 | Nominee Claim | Complete | $8,500.00 |
| 500041278 | Nominee Claim | Complete | $119.00 |
| 500041277 | Nominee Claim | Complete | $119.00 |
| 500041276 | Nominee Claim | Complete | $16,320.00 |
| 500041275 | Nominee Claim | Complete | $204.00 |
| 500041274 | Nominee Claim | Complete | $68.00 |
| 500041272 | Nominee Claim | Complete | $10,030.00 |
| 500041271 | Nominee Claim | Complete | $2,550.00 |
| 500041270 | Nominee Claim | Complete | $850.00 |
| 500041269 | Nominee Claim | Complete | $3,740.00 |
| 500041266 | Nominee Claim | Complete | $69.70 |
| 500041259 | Nominee Claim | Complete | $850.00 |
| 500041258 | Nominee Claim | Complete | $943.50 |
| 500041255 | Nominee Claim | Complete | $221.00 |
| 500041254 | Nominee Claim | Complete | $518.50 |
| 500041242 | Nominee Claim | Complete | $255.00 |
| 500041238 | Nominee Claim | Complete | $86.00 |
| 500041235 | Nominee Claim | Complete | $86.00 |
| 500041226 | Nominee Claim | Complete | $187.00 |
| 500041212 | Nominee Claim | Complete | $68.00 |
| 500041203 | Nominee Claim | Complete | $272.00 |
| 500041192 | Nominee Claim | Complete | $17.00 |
| 500041191 | Nominee Claim | Complete | $28.90 |
| 500041190 | Nominee Claim | Complete | $73.10 |
| 500041186 | Nominee Claim | Complete | $170.00 |
| 500041184 | Nominee Claim | Complete | $29.00 |
| 500041162 | Nominee Claim | Complete | $212.50 |
| 500041160 | Nominee Claim | Complete | $255.00 |
| 500041159 | Nominee Claim | Complete | $382.50 |
| 500041156 | Nominee Claim | Complete | $595.00 |
| 500041134 | Nominee Claim | Complete | $2,040.00 |
| 500041133 | Nominee Claim | Complete | $2,040.00 |
| 500041132 | Nominee Claim | Complete | $2,380.00 |
| 500041104 | Nominee Claim | Complete | $510.00 |
| 500041102 | Nominee Claim | Complete | $255.00 |
| 500041100 | Nominee Claim | Complete | $510.00 |
| 500041099 | Nominee Claim | Complete | $255.00 |
| 500041096 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500041095 | Nominee Claim | Complete | $255.00 |
| 500041080 | Nominee Claim | Complete | $340.00 |
| 500041079 | Nominee Claim | Complete | $170.00 |
| 500041078 | Nominee Claim | Complete | $1,020.00 |
| 500041051 | Nominee Claim | Complete | $46,070.00 |
| 500041026 | Nominee Claim | Complete | $214.70 |
| 500041025 | Nominee Claim | Complete | $129.20 |
| 500041023 | Nominee Claim | Complete | $151.30 |
| 500041020 | Nominee Claim | Complete | $153.00 |
| 500041019 | Nominee Claim | Complete | $36.66 |
| 500041018 | Nominee Claim | Complete | $510.00 |
| 500041015 | Nominee Claim | Complete | $4,199.00 |
| 500041014 | Nominee Claim | Complete | $178.50 |
| 500041013 | Nominee Claim | Complete | $569.50 |
| 500041012 | Nominee Claim | Complete | $782.00 |
| 500041011 | Nominee Claim | Complete | $1,020.00 |
| 500041010 | Nominee Claim | Complete | $680.00 |
| 500041008 | Nominee Claim | Complete | $510.00 |
| 500041007 | Nominee Claim | Complete | $255.00 |
| 500041005 | Nominee Claim | Complete | $425.00 |
| 500041004 | Nominee Claim | Complete | $680.00 |
| 500041002 | Nominee Claim | Complete | $340.00 |
| 500040999 | Nominee Claim | Complete | $170.00 |
| 500040984 | Nominee Claim | Complete | $85.00 |
| 500040971 | Nominee Claim | Complete | $357.00 |
| 500040970 | Nominee Claim | Complete | $204.00 |
| 500040967 | Nominee Claim | Complete | $12,580.00 |
| 500040966 | Nominee Claim | Complete | $170.00 |
| 500040965 | Nominee Claim | Complete | $170.00 |
| 500040963 | Nominee Claim | Complete | $2,652.00 |
| 500040952 | Nominee Claim | Complete | $340.00 |
| 500040950 | Nominee Claim | Complete | $630.00 |
| 500040945 | Nominee Claim | Complete | $790.50 |
| 500040940 | Nominee Claim | Complete | $127.50 |
| 500040939 | Nominee Claim | Complete | $807.50 |
| 500040935 | Nominee Claim | Complete | $212.50 |
| 500040928 | Nominee Claim | Complete | $127.50 |
| 500040916 | Nominee Claim | Complete | $127.50 |
| 500040909 | Nominee Claim | Complete | $256.70 |
| 500040903 | Nominee Claim | Complete | $170.00 |
| 500040901 | Nominee Claim | Complete | $340.00 |
| 500040892 | Nominee Claim | Complete | $462.00 |
| 500040891 | Nominee Claim | Complete | $680.00 |
| 500040889 | Nominee Claim | Complete | $170.00 |
| 500040888 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500040887 | Nominee Claim | Complete | $510.00 |
| 500040886 | Nominee Claim | Complete | $307.00 |
| 500040884 | Nominee Claim | Complete | $205.50 |
| 500040877 | Nominee Claim | Complete | $1,896.00 |
| 500040875 | Nominee Claim | Complete | $255.00 |
| 500040874 | Nominee Claim | Complete | $425.00 |
| 500040873 | Nominee Claim | Complete | $291.00 |
| 500040872 | Nominee Claim | Complete | $340.00 |
| 500040870 | Nominee Claim | Complete | $276.00 |
| 500040869 | Nominee Claim | Complete | $272.00 |
| 500040866 | Nominee Claim | Complete | $297.50 |
| 500040865 | Nominee Claim | Complete | $214.50 |
| 500040864 | Nominee Claim | Complete | $170.00 |
| 500040861 | Nominee Claim | Complete | $255.00 |
| 500040860 | Nominee Claim | Complete | $170.00 |
| 500040859 | Nominee Claim | Complete | $1,700.00 |
| 500040847 | Nominee Claim | Complete | $340.00 |
| 500040830 | Nominee Claim | Complete | $2,794.80 |
| 500040829 | Nominee Claim | Complete | $1,000.00 |
| 500040700 | Nominee Claim | Complete | $3,910.00 |
| 500040699 | Nominee Claim | Complete | $3,672.00 |
| 500040697 | Nominee Claim | Complete | $221.00 |
| 500040696 | Nominee Claim | Complete | $782.00 |
| 500040693 | Nominee Claim | Complete | $408.00 |
| 500040690 | Nominee Claim | Complete | $1,596.30 |
| 500040689 | Nominee Claim | Complete | $510.00 |
| 500040687 | Nominee Claim | Complete | $714.00 |
| 500040686 | Nominee Claim | Complete | $1,462.00 |
| 500040685 | Nominee Claim | Complete | $935.00 |
| 500040684 | Nominee Claim | Complete | $2,125.00 |
| 500040683 | Nominee Claim | Complete | $153.00 |
| 500040682 | Nominee Claim | Complete | $2,091.00 |
| 500040681 | Nominee Claim | Complete | $221.00 |
| 500040680 | Nominee Claim | Complete | $50.00 |
| 500040677 | Nominee Claim | Complete | $1,037.00 |
| 500040675 | Nominee Claim | Complete | $1,479.00 |
| 500040669 | Nominee Claim | Complete | $1,632.00 |
| 500040666 | Nominee Claim | Complete | $1,215.50 |
| 500040665 | Nominee Claim | Complete | $187.00 |
| 500040664 | Nominee Claim | Complete | $1,870.00 |
| 500040663 | Nominee Claim | Complete | $68.00 |
| 500040662 | Nominee Claim | Complete | $901.00 |
| 500040661 | Nominee Claim | Complete | $35.70 |
| 500040660 | Nominee Claim | Complete | $34.00 |
| 500040658 | Nominee Claim | Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500040656 | Nominee Claim | Complete | $3,570.00 |
| 500040653 | Nominee Claim | Complete | $854.40 |
| 500040651 | Nominee Claim | Complete | $476.20 |
| 500040650 | Nominee Claim | Complete | $4,904.50 |
| 500040648 | Nominee Claim | Complete | $170.00 |
| 500040646 | Nominee Claim | Complete | $170.00 |
| 500040645 | Nominee Claim | Complete | $11.25 |
| 500040643 | Nominee Claim | Complete | $170.00 |
| 500040641 | Nominee Claim | Complete | $323.00 |
| 500040640 | Nominee Claim | Complete | $323.00 |
| 500040639 | Nominee Claim | Complete | $1,020.00 |
| 500040637 | Nominee Claim | Complete | $23.80 |
| 500040633 | Nominee Claim | Complete | $76.50 |
| 500040632 | Nominee Claim | Complete | $15.30 |
| 500040631 | Nominee Claim | Complete | $5.52 |
| 500040630 | Nominee Claim | Complete | $25.50 |
| 500040629 | Nominee Claim | Complete | $144.50 |
| 500040628 | Nominee Claim | Complete | $1,000.00 |
| 500040624 | Nominee Claim | Complete | $340.00 |
| 500040623 | Nominee Claim | Complete | $170.00 |
| 500040616 | Nominee Claim | Complete | $1,360.00 |
| 500040614 | Nominee Claim | Complete | $119.00 |
| 500040612 | Nominee Claim | Complete | $1,700.00 |
| 500040609 | Nominee Claim | Complete | $1,003.00 |
| 500040608 | Nominee Claim | Complete | $425.00 |
| 500040607 | Nominee Claim | Complete | $768.00 |
| 500040605 | Nominee Claim | Complete | $212.00 |
| 500040604 | Nominee Claim | Complete | $2,448.00 |
| 500040603 | Nominee Claim | Complete | $1,072.70 |
| 500040598 | Nominee Claim | Complete | $1,190.00 |
| 500040583 | Nominee Claim | Complete | $66.30 |
| 500040581 | Nominee Claim | Complete | $632.40 |
| 500040577 | Nominee Claim | Complete | $691.50 |
| 500040574 | Nominee Claim | Complete | $170.00 |
| 500040568 | Nominee Claim | Complete | $746.00 |
| 500040563 | Nominee Claim | Complete | $424.40 |
| 500040555 | Nominee Claim | Complete | $162.60 |
| 500040554 | Nominee Claim | Complete | $750.00 |
| 500040548 | Nominee Claim | Complete | $765.00 |
| 500040545 | Nominee Claim | Complete | $425.00 |
| 500040536 | Nominee Claim | Complete | $127.50 |
| 500040535 | Nominee Claim | Complete | $292.75 |
| 500040534 | Nominee Claim | Complete | $850.00 |
| 500040527 | Nominee Claim | Complete | $5.52 |
| 500040520 | Nominee Claim | Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500040519 Nominee Claim | Complete | $340.00 |
| 500040509 Nominee Claim | Complete | $382.50 |
| 500040502 Nominee Claim | Complete | $170.00 |
| 500040497 Nominee Claim | Complete | $68.00 |
| 500040496 Nominee Claim | Complete | $47.60 |
| 500040492 Nominee Claim | Complete | $4.90 |
| 500040490 Nominee Claim | Complete | $85.00 |
| 500040485 Nominee Claim | Complete | $195.50 |
| 500040482 Nominee Claim | Complete | $132.60 |
| 500040481 Nominee Claim | Complete | $107.10 |
| 500040479 Nominee Claim | Complete | $44.20 |
| 500040478 Nominee Claim | Complete | $62.90 |
| 500040474 Nominee Claim | Complete | $52.70 |
| 500040472 Nominee Claim | Complete | $119.00 |
| 500040470 Nominee Claim | Complete | $149.04 |
| 500040469 Nominee Claim | Complete | $44.20 |
| 500040466 Nominee Claim | Complete | $850.00 |
| 500040463 Nominee Claim | Complete | $44.20 |
| 500040462 Nominee Claim | Complete | $61.20 |
| 500040458 Nominee Claim | Complete | $51.00 |
| 500040456 Nominee Claim | Complete | $68.00 |
| 500040454 Nominee Claim | Complete | $126.50 |
| 500040452 Nominee Claim | Complete | $236.00 |
| 500040449 Nominee Claim | Complete | $59.50 |
| 500040447 Nominee Claim | Complete | $170.00 |
| 500040441 Nominee Claim | Complete | $280.50 |
| 500040432 Nominee Claim | Complete | $28.90 |
| 500040431 Nominee Claim | Complete | $134.30 |
| 500040426 Nominee Claim | Complete | $253.30 |
| 500040417 Nominee Claim | Complete | $277.10 |
| 500040410 Nominee Claim | Complete | $19.17 |
| 500040407 Nominee Claim | Complete | $66.30 |
| 500040406 Nominee Claim | Complete | $280.50 |
| 500040404 Nominee Claim | Complete | $226.10 |
| 500040403 Nominee Claim | Complete | $78.20 |
| 500040402 Nominee Claim | Complete | $115.60 |
| 500040400 Nominee Claim | Complete | $49.30 |
| 500040399 Nominee Claim | Complete | $307.70 |
| 500040398 Nominee Claim | Complete | $44.20 |
| 500040395 Nominee Claim | Complete | $29.60 |
| 500040394 Nominee Claim | Complete | $95.20 |
| 500040393 Nominee Claim | Complete | $234.60 |
| 500040392 Nominee Claim | Complete | $90.10 |
| 500040391 Nominee Claim | Complete | $139.40 |
| 500040390 Nominee Claim | Complete | $127.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500040389 | Nominee Claim | Complete | $146.20 |
| 500040388 | Nominee Claim | Complete | $139.40 |
| 500040387 | Nominee Claim | Complete | $96.90 |
| 500040385 | Nominee Claim | Complete | $115.60 |
| 500040384 | Nominee Claim | Complete | $83.30 |
| 500040372 | Nominee Claim | Complete | $78.00 |
| 500040370 | Nominee Claim | Complete | $19.17 |
| 500040368 | Nominee Claim | Complete | $127.50 |
| 500040365 | Nominee Claim | Complete | $302.60 |
| 500040364 | Nominee Claim | Complete | $56.10 |
| 500040363 | Nominee Claim | Complete | $78.20 |
| 500040360 | Nominee Claim | Complete | $74.80 |
| 500040358 | Nominee Claim | Complete | $255.00 |
| 500040357 | Nominee Claim | Complete | $659.60 |
| 500040353 | Nominee Claim | Complete | $170.00 |
| 500040350 | Nominee Claim | Complete | $425.02 |
| 500040349 | Nominee Claim | Complete | $202.30 |
| 500040347 | Nominee Claim | Complete | $47.60 |
| 500040346 | Nominee Claim | Complete | $229.50 |
| 500040344 | Nominee Claim | Complete | $418.20 |
| 500040343 | Nominee Claim | Complete | $170.00 |
| 500040342 | Nominee Claim | Complete | $170.00 |
| 500040340 | Nominee Claim | Complete | $85.00 |
| 500040338 | Nominee Claim | Complete | $510.00 |
| 500040337 | Nominee Claim | Complete | $170.00 |
| 500040336 | Nominee Claim | Complete | $7.60 |
| 500040334 | Nominee Claim | Complete | $510.00 |
| 500040332 | Nominee Claim | Complete | $122.40 |
| 500040330 | Nominee Claim | Complete | $57.80 |
| 500040328 | Nominee Claim | Complete | $166.60 |
| 500040327 | Nominee Claim | Complete | $479.40 |
| 500040326 | Nominee Claim | Complete | $392.64 |
| 500040321 | Nominee Claim | Complete | $91.80 |
| 500040320 | Nominee Claim | Complete | $290.70 |
| 500040318 | Nominee Claim | Complete | $6.36 |
| 500040317 | Nominee Claim | Complete | $232.90 |
| 500040316 | Nominee Claim | Complete | $510.00 |
| 500040312 | Nominee Claim | Complete | $170.00 |
| 500040309 | Nominee Claim | Complete | $850.00 |
| 500040306 | Nominee Claim | Complete | $340.00 |
| 500040305 | Nominee Claim | Complete | $340.00 |
| 500040304 | Nominee Claim | Complete | $170.00 |
| 500040303 | Nominee Claim | Complete | $680.00 |
| 500040302 | Nominee Claim | Complete | $170.00 |
| 500040301 | Nominee Claim | Complete | $56.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500040299 | Nominee Claim | Complete | $61.20 |
| 500040293 | Nominee Claim | Complete | $552.50 |
| 500040289 | Nominee Claim | Complete | $11.70 |
| 500040288 | Nominee Claim | Complete | $11.70 |
| 500040283 | Nominee Claim | Complete | $127.50 |
| 500040281 | Nominee Claim | Complete | $68.00 |
| 500040279 | Nominee Claim | Complete | $44.20 |
| 500040278 | Nominee Claim | Complete | $61.80 |
| 500040276 | Nominee Claim | Complete | $754.80 |
| 500040269 | Nominee Claim | Complete | $99.28 |
| 500040267 | Nominee Claim | Complete | $71.40 |
| 500040266 | Nominee Claim | Complete | $44.20 |
| 500040265 | Nominee Claim | Complete | $76.50 |
| 500040264 | Nominee Claim | Complete | $56.98 |
| 500040259 | Nominee Claim | Complete | $25.50 |
| 500040256 | Nominee Claim | Complete | $59.50 |
| 500040255 | Nominee Claim | Complete | $59.50 |
| 500040252 | Nominee Claim | Complete | $66.30 |
| 500040246 | Nominee Claim | Complete | $59.50 |
| 500040245 | Nominee Claim | Complete | $124.10 |
| 500040244 | Nominee Claim | Complete | $51.00 |
| 500040241 | Nominee Claim | Complete | $59.50 |
| 500040240 | Nominee Claim | Complete | $59.50 |
| 500040239 | Nominee Claim | Complete | $34.00 |
| 500040238 | Nominee Claim | Complete | $59.50 |
| 500040236 | Nominee Claim | Complete | $340.00 |
| 500040231 | Nominee Claim | Complete | $49.30 |
| 500040222 | Nominee Claim | Complete | $3.40 |
| 500040216 | Nominee Claim | Complete | $2,907.00 |
| 500040213 | Nominee Claim | Complete | $3,480.00 |
| 500040212 | Nominee Claim | Complete | $1,564.00 |
| 500040209 | Nominee Claim | Complete | $6,715.00 |
| 500040208 | Nominee Claim | Complete | $2,975.00 |
| 500040202 | Nominee Claim | Complete | $59.50 |
| 500040198 | Nominee Claim | Complete | $23.80 |
| 500040192 | Nominee Claim | Complete | $20.40 |
| 500040191 | Nominee Claim | Complete | $97.28 |
| 500040178 | Nominee Claim | Complete | $2,074.00 |
| 500040177 | Nominee Claim | Complete | $510.00 |
| 500040176 | Nominee Claim | Complete | $1,564.00 |
| 500040175 | Nominee Claim | Complete | $50,150.00 |
| 500040174 | Nominee Claim | Complete | $4,760.00 |
| 500040172 | Nominee Claim | Complete | $11,050.00 |
| 500040171 | Nominee Claim | Complete | $7,650.00 |
| 500040170 | Nominee Claim | Complete | $782.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500040169 Nominee Claim | Complete | $5,100.00 |
| 500040168 Nominee Claim | Complete | $612.00 |
| 500040167 Nominee Claim | Complete | $693.80 |
| 500040166 Nominee Claim | Complete | $8,160.00 |
| 500040165 Nominee Claim | Complete | $901.00 |
| 500040164 Nominee Claim | Complete | $391.00 |
| 500040163 Nominee Claim | Complete | $714.00 |
| 500040162 Nominee Claim | Complete | $986.00 |
| 500040161 Nominee Claim | Complete | $2,482.00 |
| 500040160 Nominee Claim | Complete | $2,720.00 |
| 500040159 Nominee Claim | Complete | $2,703.00 |
| 500040158 Nominee Claim | Complete | $274.00 |
| 500040157 Nominee Claim | Complete | $2,567.00 |
| 500040155 Nominee Claim | Complete | $425.00 |
| 500040154 Nominee Claim | Complete | $1,037.00 |
| 500040153 Nominee Claim | Complete | $637.50 |
| 500040152 Nominee Claim | Complete | $1,309.00 |
| 500040149 Nominee Claim | Complete | $2,316.50 |
| 500040148 Nominee Claim | Complete | $816.00 |
| 500040147 Nominee Claim | Complete | $4,489.00 |
| 500040146 Nominee Claim | Complete | $289.00 |
| 500040145 Nominee Claim | Complete | $340.00 |
| 500040144 Nominee Claim | Complete | $782.00 |
| 500040143 Nominee Claim | Complete | $493.00 |
| 500040142 Nominee Claim | Complete | $527.00 |
| 500040141 Nominee Claim | Complete | $119.00 |
| 500040140 Nominee Claim | Complete | $1,207.00 |
| 500040139 Nominee Claim | Complete | $493.00 |
| 500040138 Nominee Claim | Complete | $476.00 |
| 500040137 Nominee Claim | Complete | $170.00 |
| 500040136 Nominee Claim | Complete | $3,910.00 |
| 500040135 Nominee Claim | Complete | $2,142.00 |
| 500040134 Nominee Claim | Complete | $1,326.00 |
| 500040133 Nominee Claim | Complete | $697.00 |
| 500040132 Nominee Claim | Complete | $408.00 |
| 500040131 Nominee Claim | Complete | $612.00 |
| 500040130 Nominee Claim | Complete | $7,650.00 |
| 500040129 Nominee Claim | Complete | $442.00 |
| 500040128 Nominee Claim | Complete | $374.00 |
| 500040127 Nominee Claim | Complete | $493.00 |
| 500040126 Nominee Claim | Complete | $782.00 |
| 500040125 Nominee Claim | Complete | $1,479.00 |
| 500040123 Nominee Claim | Complete | $1,394.00 |
| 500040120 Nominee Claim | Complete | $544.00 |
| 500040119 Nominee Claim | Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500040118 | Nominee Claim | Complete | $442.00 |
| 500040117 | Nominee Claim | Complete | $561.00 |
| 500040116 | Nominee Claim | Complete | $3,383.00 |
| 500040115 | Nominee Claim | Complete | $833.00 |
| 500040114 | Nominee Claim | Complete | $1,581.00 |
| 500040113 | Nominee Claim | Complete | $6,290.00 |
| 500040112 | Nominee Claim | Complete | $7,990.00 |
| 500040111 | Nominee Claim | Complete | $8,330.00 |
| 500040110 | Nominee Claim | Complete | $1,326.00 |
| 500040109 | Nominee Claim | Complete | $2,346.00 |
| 500040108 | Nominee Claim | Complete | $7,990.00 |
| 500040107 | Nominee Claim | Complete | $1,598.00 |
| 500040106 | Nominee Claim | Complete | $2,244.00 |
| 500040105 | Nominee Claim | Complete | $2,890.00 |
| 500040104 | Nominee Claim | Complete | $12,580.00 |
| 500040103 | Nominee Claim | Complete | $221.00 |
| 500040102 | Nominee Claim | Complete | $493.00 |
| 500040101 | Nominee Claim | Complete | $1,717.00 |
| 500040100 | Nominee Claim | Complete | $2,091.00 |
| 500040099 | Nominee Claim | Complete | $272.00 |
| 500040098 | Nominee Claim | Complete | $215.90 |
| 500040097 | Nominee Claim | Complete | $1,526.60 |
| 500040096 | Nominee Claim | Complete | $117.30 |
| 500040095 | Nominee Claim | Complete | $136.00 |
| 500040094 | Nominee Claim | Complete | $1,336.20 |
| 500040093 | Nominee Claim | Complete | $2,092.70 |
| 500040092 | Nominee Claim | Complete | $5,781.70 |
| 500040091 | Nominee Claim | Complete | $516.80 |
| 500040089 | Nominee Claim | Complete | $35.15 |
| 500040085 | Nominee Claim | Complete | $459.00 |
| 500040084 | Nominee Claim | Complete | $1,547.00 |
| 500040083 | Nominee Claim | Complete | $187.00 |
| 500040082 | Nominee Claim | Complete | $969.00 |
| 500040058 | Nominee Claim | Complete | $2,516.00 |
| 500040057 | Nominee Claim | Complete | $2,975.00 |
| 500040052 | Nominee Claim | Complete | $425.00 |
| 500040051 | Nominee Claim | Complete | $2,550.00 |
| 500040050 | Nominee Claim | Complete | $102.00 |
| 500040045 | Nominee Claim | Complete | $22.10 |
| 500040044 | Nominee Claim | Complete | $20.44 |
| 500040043 | Nominee Claim | Complete | $272.00 |
| 500040042 | Nominee Claim | Complete | $447.10 |
| 500040041 | Nominee Claim | Complete | $382.50 |
| 500040016 | Nominee Claim | Complete | $19.08 |
| 500040011 | Nominee Claim | Complete | $5,610.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500040010 | Nominee Claim | Complete | $9,350.00 |
| 500040009 | Nominee Claim | Complete | $13,430.00 |
| 500040008 | Nominee Claim | Complete | $255.00 |
| 500040007 | Nominee Claim | Complete | $5,100.00 |
| 500040005 | Nominee Claim | Complete | $2,431.00 |
| 500040004 | Nominee Claim | Complete | $693.80 |
| 500040003 | Nominee Claim | Complete | $12,070.00 |
| 500039999 | Nominee Claim | Complete | $323.00 |
| 500039997 | Nominee Claim | Complete | $1,997.50 |
| 500039996 | Nominee Claim | Complete | $249.90 |
| 500039995 | Nominee Claim | Complete | $1,615.00 |
| 500039993 | Nominee Claim | Complete | $5,270.00 |
| 500039991 | Nominee Claim | Complete | $1,122.00 |
| 500039989 | Nominee Claim | Complete | $2,298.40 |
| 500039988 | Nominee Claim | Complete | $39,767.00 |
| 500039987 | Nominee Claim | Complete | $671.50 |
| 500039986 | Nominee Claim | Complete | $1,496.00 |
| 500039985 | Nominee Claim | Complete | $2,210.00 |
| 500039978 | Nominee Claim | Complete | $425.00 |
| 500039976 | Nominee Claim | Complete | $5,100.00 |
| 500039969 | Nominee Claim | Complete | $23,779.90 |
| 500039967 | Nominee Claim | Complete | $952.00 |
| 500039965 | Nominee Claim | Complete | $3,774.00 |
| 500039964 | Nominee Claim | Complete | $612.00 |
| 500039963 | Nominee Claim | Complete | $1,802.00 |
| 500039962 | Nominee Claim | Complete | $16,660.00 |
| 500039961 | Nominee Claim | Complete | $1,547.00 |
| 500039960 | Nominee Claim | Complete | $2,397.00 |
| 500039959 | Nominee Claim | Complete | $3,750.00 |
| 500039958 | Nominee Claim | Complete | $221.00 |
| 500039957 | Nominee Claim | Complete | $3,570.00 |
| 500039956 | Nominee Claim | Complete | $170.00 |
| 500039954 | Nominee Claim | Complete | $4,678.40 |
| 500039952 | Nominee Claim | Complete | $719.00 |
| 500039951 | Nominee Claim | Complete | $84.15 |
| 500039948 | Nominee Claim | Complete | $1,751.00 |
| 500039946 | Nominee Claim | Complete | $136.00 |
| 500039945 | Nominee Claim | Complete | $646.00 |
| 500039944 | Nominee Claim | Complete | $2,737.00 |
| 500039943 | Nominee Claim | Complete | $306.00 |
| 500039942 | Nominee Claim | Complete | $646.00 |
| 500039941 | Nominee Claim | Complete | $340.00 |
| 500039940 | Nominee Claim | Complete | $272.00 |
| 500039939 | Nominee Claim | Complete | $1,343.00 |
| 500039933 | Nominee Claim | Complete | $64.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500039932 | Nominee Claim | Complete | $156.40 |
| 500039929 | Nominee Claim | Complete | $2,499.00 |
| 500039926 | Nominee Claim | Complete | $1,098.20 |
| 500039908 | Nominee Claim | Complete | $901.00 |
| 500039907 | Nominee Claim | Complete | $2,091.00 |
| 500039899 | Nominee Claim | Complete | $340.00 |
| 500039871 | Nominee Claim | Complete | $3,230.00 |
| 500039870 | Nominee Claim | Complete | $4,250.00 |
| 500039868 | Nominee Claim | Complete | $4,845.00 |
| 500039867 | Nominee Claim | Complete | $1,615.00 |
| 500039863 | Nominee Claim | Complete | $231.20 |
| 500039856 | Nominee Claim | Complete | $61.20 |
| 500039850 | Nominee Claim | Complete | $170.00 |
| 500039849 | Nominee Claim | Complete | $279.00 |
| 500039848 | Nominee Claim | Complete | $382.50 |
| 500039847 | Nominee Claim | Complete | $151.30 |
| 500039846 | Nominee Claim | Complete | $74.80 |
| 500039839 | Nominee Claim | Complete | $1,163.14 |
| 500039825 | Nominee Claim | Complete | $680.00 |
| 500039822 | Nominee Claim | Complete | $4,250.00 |
| 500039821 | Nominee Claim | Complete | $1,020.00 |
| 500039815 | Nominee Claim | Complete | $2,509.20 |
| 500039811 | Nominee Claim | Complete | $45.90 |
| 500039808 | Nominee Claim | Complete | $892.50 |
| 500039806 | Nominee Claim | Complete | $455.43 |
| 500039804 | Nominee Claim | Complete | $232.90 |
| 500039803 | Nominee Claim | Complete | $265.20 |
| 500039802 | Nominee Claim | Complete | $28.90 |
| 500039799 | Nominee Claim | Complete | $348.50 |
| 500039796 | Nominee Claim | Complete | $52.70 |
| 500039791 | Nominee Claim | Complete | $44.20 |
| 500039789 | Nominee Claim | Complete | $19.52 |
| 500039788 | Nominee Claim | Complete | $17.92 |
| 500039786 | Nominee Claim | Complete | $40.80 |
| 500039785 | Nominee Claim | Complete | $304.30 |
| 500039784 | Nominee Claim | Complete | $2,842.00 |
| 500039783 | Nominee Claim | Complete | $19.20 |
| 500039778 | Nominee Claim | Complete | $20.02 |
| 500039777 | Nominee Claim | Complete | $45.90 |
| 500039773 | Nominee Claim | Complete | $221.00 |
| 500039767 | Nominee Claim | Complete | $227.80 |
| 500039758 | Nominee Claim | Complete | $59.50 |
| 500039756 | Nominee Claim | Complete | $51.80 |
| 500039753 | Nominee Claim | Complete | $47.85 |
| 500039750 | Nominee Claim | Complete | $33.55 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500039743 | Nominee Claim | Complete | $2,550.00 |
| 500039740 | Nominee Claim | Complete | $73.10 |
| 500039738 | Nominee Claim | Complete | $3.40 |
| 500039737 | Nominee Claim | Complete | $154.70 |
| 500039736 | Nominee Claim | Complete | $13.60 |
| 500039734 | Nominee Claim | Complete | $217.60 |
| 500039732 | Nominee Claim | Complete | $85.00 |
| 500039730 | Nominee Claim | Complete | $340.00 |
| 500039726 | Nominee Claim | Complete | $18.70 |
| 500039725 | Nominee Claim | Complete | $15.30 |
| 500039718 | Nominee Claim | Complete | $510.00 |
| 500039679 | Nominee Claim | Complete | $1,700.00 |
| 500039678 | Nominee Claim | Complete | $1,564.00 |
| 500039677 | Nominee Claim | Complete | $2,380.00 |
| 500039676 | Nominee Claim | Complete | $325.00 |
| 500039670 | Nominee Claim | Complete | $289.00 |
| 500039665 | Nominee Claim | Complete | $6,970.00 |
| 500039663 | Nominee Claim | Complete | $1,021.40 |
| 500039661 | Nominee Claim | Complete | $722.50 |
| 500039660 | Nominee Claim | Complete | $2,040.00 |
| 500039659 | Nominee Claim | Complete | $1,275.00 |
| 500039658 | Nominee Claim | Complete | $255.00 |
| 500039656 | Nominee Claim | Complete | $901.00 |
| 500039655 | Nominee Claim | Complete | $476.00 |
| 500039654 | Nominee Claim | Complete | $510.00 |
| 500039651 | Nominee Claim | Complete | $255.00 |
| 500039650 | Nominee Claim | Complete | $425.00 |
| 500039647 | Nominee Claim | Complete | $1,649.00 |
| 500039646 | Nominee Claim | Complete | $2,210.00 |
| 500039645 | Nominee Claim | Complete | $510.00 |
| 500039642 | Nominee Claim | Complete | $20,400.00 |
| 500039641 | Nominee Claim | Complete | $248.15 |
| 500039633 | Nominee Claim | Complete | $601.00 |
| 500039621 | Nominee Claim | Complete | $510.00 |
| 500039615 | Nominee Claim | Complete | $260.10 |
| 500039614 | Nominee Claim | Complete | $226.10 |
| 500039613 | Nominee Claim | Complete | $71.40 |
| 500039605 | Nominee Claim | Complete | $210.24 |
| 500039604 | Nominee Claim | Complete | $105.40 |
| 500039602 | Nominee Claim | Complete | $900.00 |
| 500039594 | Nominee Claim | Complete | $440.30 |
| 500039593 | Nominee Claim | Complete | $57.80 |
| 500039592 | Nominee Claim | Complete | $44.20 |
| 500039591 | Nominee Claim | Complete | $78.20 |
| 500039590 | Nominee Claim | Complete | $113.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500039579 | Nominee Claim | Complete | $309.40 |
| 500039578 | Nominee Claim | Complete | $3.30 |
| 500039577 | Nominee Claim | Complete | $382.50 |
| 500039576 | Nominee Claim | Complete | $132.60 |
| 500039575 | Nominee Claim | Complete | $1,247.80 |
| 500039573 | Nominee Claim | Complete | $221.00 |
| 500039570 | Nominee Claim | Complete | $49.00 |
| 500039567 | Nominee Claim | Complete | $42.50 |
| 500039566 | Nominee Claim | Complete | $102.00 |
| 500039565 | Nominee Claim | Complete | $85.00 |
| 500039564 | Nominee Claim | Complete | $127.50 |
| 500039557 | Nominee Claim | Complete | $232.50 |
| 500039556 | Nominee Claim | Complete | $127.50 |
| 500039554 | Nominee Claim | Complete | $340.00 |
| 500039553 | Nominee Claim | Complete | $170.00 |
| 500039551 | Nominee Claim | Complete | $680.00 |
| 500039550 | Nominee Claim | Complete | $340.00 |
| 500039546 | Nominee Claim | Complete | $340.00 |
| 500039538 | Nominee Claim | Complete | $11.90 |
| 500039537 | Nominee Claim | Complete | $110.50 |
| 500039535 | Nominee Claim | Complete | $170.00 |
| 500039533 | Nominee Claim | Complete | $127.50 |
| 500039532 | Nominee Claim | Complete | $187.00 |
| 500039531 | Nominee Claim | Complete | $170.00 |
| 500039530 | Nominee Claim | Complete | $127.50 |
| 500039529 | Nominee Claim | Complete | $45.90 |
| 500039526 | Nominee Claim | Complete | $54.40 |
| 500039525 | Nominee Claim | Complete | $193.50 |
| 500039523 | Nominee Claim | Complete | $108.80 |
| 500039522 | Nominee Claim | Complete | $170.00 |
| 500039521 | Nominee Claim | Complete | $204.00 |
| 500039520 | Nominee Claim | Complete | $88.40 |
| 500039519 | Nominee Claim | Complete | $297.50 |
| 500039518 | Nominee Claim | Complete | $170.00 |
| 500039516 | Nominee Claim | Complete | $78.20 |
| 500039515 | Nominee Claim | Complete | $10.60 |
| 500039513 | Nominee Claim | Complete | $170.00 |
| 500039511 | Nominee Claim | Complete | $387.60 |
| 500039510 | Nominee Claim | Complete | $217.60 |
| 500039509 | Nominee Claim | Complete | $73.10 |
| 500039507 | Nominee Claim | Complete | $278.80 |
| 500039503 | Nominee Claim | Complete | $1.38 |
| 500039502 | Nominee Claim | Complete | $96.25 |
| 500039501 | Nominee Claim | Complete | $340.00 |
| 500039500 | Nominee Claim | Complete | $244.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500039499 | Nominee Claim | Complete | $197.20 |
| 500039497 | Nominee Claim | Complete | $697.00 |
| 500039496 | Nominee Claim | Complete | $154.70 |
| 500039448 | Nominee Claim | Complete | $720.00 |
| 500039445 | Nominee Claim | Complete | $2,040.00 |
| 500039442 | Nominee Claim | Complete | $289.00 |
| 500039440 | Nominee Claim | Complete | $289.00 |
| 500039439 | Nominee Claim | Complete | $255.00 |
| 500039438 | Nominee Claim | Complete | $323.00 |
| 500039437 | Nominee Claim | Complete | $272.00 |
| 500039436 | Nominee Claim | Complete | $136.00 |
| 500039435 | Nominee Claim | Complete | $255.00 |
| 500039434 | Nominee Claim | Complete | $1,020.00 |
| 500039431 | Nominee Claim | Complete | $8,024.00 |
| 500039430 | Nominee Claim | Complete | $1,097.00 |
| 500039429 | Nominee Claim | Complete | $323.00 |
| 500039428 | Nominee Claim | Complete | $3,417.00 |
| 500039427 | Nominee Claim | Complete | $340.00 |
| 500039425 | Nominee Claim | Complete | $734.40 |
| 500039424 | Nominee Claim | Complete | $860.20 |
| 500039423 | Nominee Claim | Complete | $935.00 |
| 500039422 | Nominee Claim | Complete | $187.00 |
| 500039421 | Nominee Claim | Complete | $527.00 |
| 500039420 | Nominee Claim | Complete | $136.00 |
| 500039419 | Nominee Claim | Complete | $204.00 |
| 500039418 | Nominee Claim | Complete | $850.00 |
| 500039415 | Nominee Claim | Complete | $1,003.00 |
| 500039414 | Nominee Claim | Complete | $2,142.00 |
| 500039413 | Nominee Claim | Complete | $397.90 |
| 500039412 | Nominee Claim | Complete | $1,054.00 |
| 500039410 | Nominee Claim | Complete | $289.00 |
| 500039409 | Nominee Claim | Complete | $1,299.00 |
| 500039408 | Nominee Claim | Complete | $11,050.00 |
| 500039407 | Nominee Claim | Complete | $442.00 |
| 500039406 | Nominee Claim | Complete | $782.00 |
| 500039405 | Nominee Claim | Complete | $1,105.00 |
| 500039404 | Nominee Claim | Complete | $1,232.50 |
| 500039403 | Nominee Claim | Complete | $680.00 |
| 500039402 | Nominee Claim | Complete | $2,975.00 |
| 500039400 | Nominee Claim | Complete | $2,040.00 |
| 500039399 | Nominee Claim | Complete | $3,775.00 |
| 500039398 | Nominee Claim | Complete | $781.10 |
| 500039396 | Nominee Claim | Complete | $2,125.00 |
| 500039395 | Nominee Claim | Complete | $357.00 |
| 500039394 | Nominee Claim | Complete | $1,904.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500039393 | Nominee Claim | Complete | $1,326.00 |
| 500039392 | Nominee Claim | Complete | $714.00 |
| 500039391 | Nominee Claim | Complete | $867.00 |
| 500039390 | Nominee Claim | Complete | $544.00 |
| 500039389 | Nominee Claim | Complete | $289.00 |
| 500039388 | Nominee Claim | Complete | $612.00 |
| 500039387 | Nominee Claim | Complete | $935.00 |
| 500039386 | Nominee Claim | Complete | $1,360.00 |
| 500039385 | Nominee Claim | Complete | $187.00 |
| 500039384 | Nominee Claim | Complete | $6,290.00 |
| 500039382 | Nominee Claim | Complete | $850.00 |
| 500039381 | Nominee Claim | Complete | $340.00 |
| 500039380 | Nominee Claim | Complete | $1,072.70 |
| 500039379 | Nominee Claim | Complete | $533.80 |
| 500039378 | Nominee Claim | Complete | $5,440.00 |
| 500039376 | Nominee Claim | Complete | $4,292.50 |
| 500039375 | Nominee Claim | Complete | $1,324.30 |
| 500039374 | Nominee Claim | Complete | $178.50 |
| 500039357 | Nominee Claim | Complete | $306.00 |
| 500039353 | Nominee Claim | Complete | $340.00 |
| 500039342 | Nominee Claim | Complete | $246.50 |
| 500039339 | Nominee Claim | Complete | $3,230.00 |
| 500039336 | Nominee Claim | Complete | $2,914.00 |
| 500039326 | Nominee Claim | Complete | $24,140.00 |
| 500039320 | Nominee Claim | Complete | $391.00 |
| 500039319 | Nominee Claim | Complete | $595.00 |
| 500039318 | Nominee Claim | Complete | $300.90 |
| 500039316 | Nominee Claim | Complete | $204.00 |
| 500039310 | Nominee Claim | Complete | $255.00 |
| 500039308 | Nominee Claim | Complete | $391.00 |
| 500039307 | Nominee Claim | Complete | $85.00 |
| 500039304 | Nominee Claim | Complete | $935.00 |
| 500039299 | Nominee Claim | Complete | $3,000.00 |
| 500039298 | Nominee Claim | Complete | $1,572.50 |
| 500039296 | Nominee Claim | Complete | $1,764.00 |
| 500039295 | Nominee Claim | Complete | $4,020.50 |
| 500039294 | Nominee Claim | Complete | $222.70 |
| 500039277 | Nominee Claim | Complete | $232.90 |
| 500039276 | Nominee Claim | Complete | $44.20 |
| 500039275 | Nominee Claim | Complete | $44.20 |
| 500039273 | Nominee Claim | Complete | $16.96 |
| 500039267 | Nominee Claim | Complete | $40.80 |
| 500039261 | Nominee Claim | Complete | $8.50 |
| 500039253 | Nominee Claim | Complete | $5.12 |
| 500039251 | Nominee Claim | Complete | $54.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500039250 | Nominee Claim | Complete | $145.09 |
| 500039245 | Nominee Claim | Complete | $51.00 |
| 500039239 | Nominee Claim | Complete | $96.90 |
| 500039238 | Nominee Claim | Complete | $85.00 |
| 500039237 | Nominee Claim | Complete | $56.34 |
| 500039236 | Nominee Claim | Complete | $508.30 |
| 500039235 | Nominee Claim | Complete | $418.20 |
| 500039234 | Nominee Claim | Complete | $1.59 |
| 500039233 | Nominee Claim | Complete | $51.00 |
| 500039231 | Nominee Claim | Complete | $62.90 |
| 500039229 | Nominee Claim | Complete | $20.14 |
| 500039227 | Nominee Claim | Complete | $44.20 |
| 500039226 | Nominee Claim | Complete | $170.00 |
| 500039225 | Nominee Claim | Complete | $0.72 |
| 500039211 | Nominee Claim | Complete | $54.40 |
| 500039209 | Nominee Claim | Complete | $229.35 |
| 500039207 | Nominee Claim | Complete | $510.00 |
| 500039205 | Nominee Claim | Complete | $850.00 |
| 500039203 | Nominee Claim | Complete | $59.29 |
| 500039201 | Nominee Claim | Complete | $52.70 |
| 500039200 | Nominee Claim | Complete | $119.00 |
| 500039197 | Nominee Claim | Complete | $28.90 |
| 500039190 | Nominee Claim | Complete | $680.00 |
| 500039189 | Nominee Claim | Complete | $3,740.00 |
| 500039187 | Nominee Claim | Complete | $127.50 |
| 500039186 | Nominee Claim | Complete | $186.50 |
| 500039185 | Nominee Claim | Complete | $5,610.00 |
| 500039184 | Nominee Claim | Complete | $998.50 |
| 500039183 | Nominee Claim | Complete | $17,340.00 |
| 500039182 | Nominee Claim | Complete | $1,344.30 |
| 500039181 | Nominee Claim | Complete | $2,082.40 |
| 500039179 | Nominee Claim | Complete | $549.90 |
| 500039171 | Nominee Claim | Complete | $850.00 |
| 500039164 | Nominee Claim | Complete | $1,190.00 |
| 500039151 | Nominee Claim | Complete | $680.00 |
| 500039150 | Nominee Claim | Complete | $1,020.00 |
| 500039148 | Nominee Claim | Complete | $170.00 |
| 500039145 | Nominee Claim | Complete | $1,870.00 |
| 500039138 | Nominee Claim | Complete | $382.50 |
| 500039135 | Nominee Claim | Complete | $340.00 |
| 500039131 | Nominee Claim | Complete | $1,105.00 |
| 500039129 | Nominee Claim | Complete | $238.00 |
| 500039128 | Nominee Claim | Complete | $238.00 |
| 500039127 | Nominee Claim | Complete | $221.00 |
| 500039126 | Nominee Claim | Complete | $238.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500039125 Nominee Claim | Complete | $238.00 |
| 500039122 Nominee Claim | Complete | $222.00 |
| 500039120 Nominee Claim | Complete | $1,020.00 |
| 500039119 Nominee Claim | Complete | $170.00 |
| 500039116 Nominee Claim | Complete | $382.50 |
| 500039115 Nominee Claim | Complete | $170.00 |
| 500039114 Nominee Claim | Complete | $212.50 |
| 500039113 Nominee Claim | Complete | $127.50 |
| 500039111 Nominee Claim | Complete | $127.50 |
| 500039109 Nominee Claim | Complete | $510.00 |
| 500039106 Nominee Claim | Complete | $297.50 |
| 500039104 Nominee Claim | Complete | $382.50 |
| 500039103 Nominee Claim | Complete | $127.50 |
| 500039100 Nominee Claim | Complete | $340.00 |
| 500039098 Nominee Claim | Complete | $170.00 |
| 500039094 Nominee Claim | Complete | $127.50 |
| 500039093 Nominee Claim | Complete | $127.50 |
| 500039085 Nominee Claim | Complete | $127.50 |
| 500039084 Nominee Claim | Complete | $54.40 |
| 500039076 Nominee Claim | Complete | $23.68 |
| 500039068 Nominee Claim | Complete | $1,700.00 |
| 500039067 Nominee Claim | Complete | $170.00 |
| 500039063 Nominee Claim | Complete | $1,021.40 |
| 500039062 Nominee Claim | Complete | $863.80 |
| 500039060 Nominee Claim | Complete | $42.50 |
| 500039059 Nominee Claim | Complete | $328.10 |
| 500039058 Nominee Claim | Complete | $19.20 |
| 500039057 Nominee Claim | Complete | $44.20 |
| 500039056 Nominee Claim | Complete | $98.60 |
| 500039055 Nominee Claim | Complete | $150.12 |
| 500039054 Nominee Claim | Complete | $22.10 |
| 500039053 Nominee Claim | Complete | $12.96 |
| 500039050 Nominee Claim | Complete | $294.06 |
| 500039049 Nominee Claim | Complete | $49.30 |
| 500039047 Nominee Claim | Complete | $96.90 |
| 500039046 Nominee Claim | Complete | $64.60 |
| 500039045 Nominee Claim | Complete | $273.70 |
| 500039043 Nominee Claim | Complete | $76.50 |
| 500039040 Nominee Claim | Complete | $125.80 |
| 500039038 Nominee Claim | Complete | $76.50 |
| 500039036 Nominee Claim | Complete | $57.60 |
| 500039033 Nominee Claim | Complete | $11.90 |
| 500039032 Nominee Claim | Complete | $241.40 |
| 500039020 Nominee Claim | Complete | $204.00 |
| 500039018 Nominee Claim | Complete | $93.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500039017 | Nominee Claim | Complete | $255.00 |
| 500039016 | Nominee Claim | Complete | $44.20 |
| 500039014 | Nominee Claim | Complete | $365.50 |
| 500039011 | Nominee Claim | Complete | $1.70 |
| 500039007 | Nominee Claim | Complete | $8,500.00 |
| 500039006 | Nominee Claim | Complete | $26,520.00 |
| 500039005 | Nominee Claim | Complete | $54,400.00 |
| 500039002 | Nominee Claim | Complete | $1,190.00 |
| 500039001 | Nominee Claim | Complete | $3,230.00 |
| 500039000 | Nominee Claim | Complete | $516.80 |
| 500038985 | Nominee Claim | Complete | $119.00 |
| 500038984 | Nominee Claim | Complete | $137.70 |
| 500038983 | Nominee Claim | Complete | $1,224.00 |
| 500038982 | Nominee Claim | Complete | $256.20 |
| 500038980 | Nominee Claim | Complete | $850.00 |
| 500038979 | Nominee Claim | Complete | $340.00 |
| 500038972 | Nominee Claim | Complete | $340.00 |
| 500038970 | Nominee Claim | Complete | $680.00 |
| 500038968 | Nominee Claim | Complete | $680.00 |
| 500038955 | Nominee Claim | Complete | $1,360.00 |
| 500038954 | Nominee Claim | Complete | $10,710.00 |
| 500038952 | Nominee Claim | Complete | $3,723.00 |
| 500038951 | Nominee Claim | Complete | $646.00 |
| 500038947 | Nominee Claim | Complete | $1,077.50 |
| 500038946 | Nominee Claim | Complete | $357.00 |
| 500038945 | Nominee Claim | Complete | $1,360.00 |
| 500038944 | Nominee Claim | Complete | $365.40 |
| 500038943 | Nominee Claim | Complete | $1,513.00 |
| 500038939 | Nominee Claim | Complete | $505.50 |
| 500038933 | Nominee Claim | Complete | $68.00 |
| 500038922 | Nominee Claim | Complete | $66.30 |
| 500038908 | Nominee Claim | Complete | $255.00 |
| 500038903 | Nominee Claim | Complete | $595.00 |
| 500038901 | Nominee Claim | Complete | $37.80 |
| 500038892 | Nominee Claim | Complete | $180.20 |
| 500038888 | Nominee Claim | Complete | $28.90 |
| 500038885 | Nominee Claim | Complete | $45.90 |
| 500038876 | Nominee Claim | Complete | $51.00 |
| 500038873 | Nominee Claim | Complete | $17.00 |
| 500038870 | Nominee Claim | Complete | $17.00 |
| 500038869 | Nominee Claim | Complete | $697.00 |
| 500038861 | Nominee Claim | Complete | $1,207.00 |
| 500038859 | Nominee Claim | Complete | $152.80 |
| 500038858 | Nominee Claim | Complete | $799.00 |
| 500038856 | Nominee Claim | Complete | $272.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038855 | Nominee Claim | Complete | $3,616.00 |
| 500038854 | Nominee Claim | Complete | $408.00 |
| 500038853 | Nominee Claim | Complete | $391.00 |
| 500038852 | Nominee Claim | Complete | $1,292.00 |
| 500038851 | Nominee Claim | Complete | $3,128.00 |
| 500038850 | Nominee Claim | Complete | $1,139.00 |
| 500038848 | Nominee Claim | Complete | $654.50 |
| 500038847 | Nominee Claim | Complete | $425.00 |
| 500038846 | Nominee Claim | Complete | $1,985.00 |
| 500038845 | Nominee Claim | Complete | $4,420.00 |
| 500038844 | Nominee Claim | Complete | $578.00 |
| 500038843 | Nominee Claim | Complete | $1,003.00 |
| 500038842 | Nominee Claim | Complete | $6,460.00 |
| 500038841 | Nominee Claim | Complete | $79.90 |
| 500038840 | Nominee Claim | Complete | $3,196.00 |
| 500038839 | Nominee Claim | Complete | $1,683.00 |
| 500038838 | Nominee Claim | Complete | $3,400.00 |
| 500038837 | Nominee Claim | Complete | $1,105.00 |
| 500038836 | Nominee Claim | Complete | $901.00 |
| 500038835 | Nominee Claim | Complete | $2,907.00 |
| 500038834 | Nominee Claim | Complete | $7,820.00 |
| 500038833 | Nominee Claim | Complete | $2,567.00 |
| 500038832 | Nominee Claim | Complete | $153.00 |
| 500038831 | Nominee Claim | Complete | $612.00 |
| 500038830 | Nominee Claim | Complete | $425.00 |
| 500038829 | Nominee Claim | Complete | $901.00 |
| 500038828 | Nominee Claim | Complete | $1,513.00 |
| 500038827 | Nominee Claim | Complete | $2,261.00 |
| 500038826 | Nominee Claim | Complete | $442.00 |
| 500038824 | Nominee Claim | Complete | $2,023.00 |
| 500038823 | Nominee Claim | Complete | $4,998.00 |
| 500038822 | Nominee Claim | Complete | $1,038.60 |
| 500038821 | Nominee Claim | Complete | $782.00 |
| 500038820 | Nominee Claim | Complete | $442.00 |
| 500038819 | Nominee Claim | Complete | $1,744.60 |
| 500038818 | Nominee Claim | Complete | $561.00 |
| 500038817 | Nominee Claim | Complete | $493.00 |
| 500038816 | Nominee Claim | Complete | $323.00 |
| 500038815 | Nominee Claim | Complete | $1,037.00 |
| 500038814 | Nominee Claim | Complete | $1,904.00 |
| 500038813 | Nominee Claim | Complete | $867.00 |
| 500038812 | Nominee Claim | Complete | $102.00 |
| 500038811 | Nominee Claim | Complete | $1,955.00 |
| 500038810 | Nominee Claim | Complete | $1,122.00 |
| 500038809 | Nominee Claim | Complete | $272.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038808 | Nominee Claim | Complete | $731.00 |
| 500038807 | Nominee Claim | Complete | $221.00 |
| 500038806 | Nominee Claim | Complete | $1,564.00 |
| 500038805 | Nominee Claim | Complete | $59.50 |
| 500038803 | Nominee Claim | Complete | $129.20 |
| 500038800 | Nominee Claim | Complete | $153.00 |
| 500038799 | Nominee Claim | Complete | $448.80 |
| 500038798 | Nominee Claim | Complete | $362.10 |
| 500038797 | Nominee Claim | Complete | $153.00 |
| 500038796 | Nominee Claim | Complete | $1,241.00 |
| 500038795 | Nominee Claim | Complete | $268.60 |
| 500038793 | Nominee Claim | Complete | $550.80 |
| 500038790 | Nominee Claim | Complete | $365.50 |
| 500038786 | Nominee Claim | Complete | $399.50 |
| 500038785 | Nominee Claim | Complete | $81.60 |
| 500038784 | Nominee Claim | Complete | $12.16 |
| 500038780 | Nominee Claim | Complete | $76.50 |
| 500038779 | Nominee Claim | Complete | $12.16 |
| 500038778 | Nominee Claim | Complete | $544.00 |
| 500038776 | Nominee Claim | Complete | $95.20 |
| 14590 | Claim Form | Complete | $680.00 |
| 20616 | Claim Form | Complete | $25.50 |
| 23808 | Claim Form | Complete | $27.20 |
| 22152 | Claim Form | Complete | $170.00 |
| 22148 | Claim Form | Complete | $170.00 |
| 20615 | Claim Form | Complete | $170.00 |
| 23807 | Claim Form | Complete | $40.80 |
| 22146 | Claim Form | Complete | $54.40 |
| 22142 | Claim Form | Complete | $81.60 |
| 22141 | Claim Form | Complete | $34.00 |
| 20608 | Claim Form | Complete | $697.00 |
| 23797 | Claim Form | Complete | $51.00 |
| 22140 | Claim Form | Complete | $45.90 |
| 22137 | Claim Form | Complete | $59.50 |
| 23796 | Claim Form | Complete | $442.00 |
| 22135 | Claim Form | Complete | $27.20 |
| 23794 | Claim Form | Complete | $136.00 |
| 17819 | Claim Form | Complete | $68.00 |
| 22134 | Claim Form | Complete | $90.10 |
| 17816 | Claim Form | Complete | $510.00 |
| 17804 | Claim Form | Complete | $144.50 |
| 17796 | Claim Form | Complete | $340.00 |
| 20584 | Claim Form | Complete | $170.00 |
| 23788 | Claim Form | Complete | $408.00 |
| 17794 | Claim Form | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 22132 | Claim Form | Complete | $45.90 |
| 17791 | Claim Form | Complete | $340.00 |
| 22130 | Claim Form | Complete | $102.00 |
| 17778 | Claim Form | Complete | $510.00 |
| 22129 | Claim Form | Complete | $96.90 |
| 22125 | Claim Form | Complete | $924.90 |
| 446 | Claim Form | Complete | $25.50 |
| 20468 | Claim Form | Complete | $1,020.00 |
| 23782 | Claim Form | Complete | $140.00 |
| 20426 | Claim Form | Complete | $255.00 |
| 23777 | Claim Form | Complete | $81.60 |
| 443 | Claim Form | Complete | $6.80 |
| 20556 | Claim Form | Complete | $30.60 |
| 17764 | Claim Form | Complete | $353.60 |
| 17762 | Claim Form | Complete | $386.40 |
| 17758 | Claim Form | Complete | $40.80 |
| 17740 | Claim Form | Complete | $69.68 |
| 23776 | Claim Form | Complete | $170.00 |
| 20554 | Claim Form | Complete | $162.90 |
| 20277 | Claim Form | Complete | $1,700.00 |
| 17731 | Claim Form | Complete | $850.00 |
| 23755 | Claim Form | Complete | $340.00 |
| 23802 | Claim Form | Complete | $10.20 |
| 23753 | Claim Form | Complete | $27.20 |
| 22122 | Claim Form | Complete | $25.50 |
| 23801 | Claim Form | Complete | $38.85 |
| 17724 | Claim Form | Complete | $44.20 |
| 22121 | Claim Form | Complete | $13.60 |
| 20185 | Claim Form | Complete | $34,000.00 |
| 22120 | Claim Form | Complete | $39.10 |
| 22119 | Claim Form | Complete | $44.20 |
| 23742 | Claim Form | Complete | $73.10 |
| 17716 | Claim Form | Complete | $170.00 |
| 22095 | Claim Form | Complete | $595.00 |
| 23746 | Claim Form | Complete | $62.90 |
| 22094 | Claim Form | Complete | $289.00 |
| 17714 | Claim Form | Complete | $64.60 |
| 23721 | Claim Form | Complete | $61.20 |
| 17713 | Claim Form | Complete | $51.00 |
| 22081 | Claim Form | Complete | $312.80 |
| 23723 | Claim Form | Complete | $32.30 |
| 17708 | Claim Form | Complete | $18.70 |
| 23719 | Claim Form | Complete | $15.30 |
| 17702 | Claim Form | Complete | $127.50 |
| 17697 | Claim Form | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 23718 | Claim Form | Complete | $32.30 |
| 23686 | Claim Form | Complete | $133.11 |
| 22080 | Claim Form | Complete | $86.70 |
| 23677 | Claim Form | Complete | $82.00 |
| 22078 | Claim Form | Complete | $300.90 |
| 22075 | Claim Form | Complete | $404.50 |
| 22074 | Claim Form | Complete | $319.50 |
| 23640 | Claim Form | Complete | $5.10 |
| 17684 | Claim Form | Complete | $850.00 |
| 22069 | Claim Form | Complete | $255.00 |
| 17683 | Claim Form | Complete | $850.00 |
| 17680 | Claim Form | Complete | $212.50 |
| 22066 | Claim Form | Complete | $170.00 |
| 17673 | Claim Form | Complete | $30.60 |
| 17672 | Claim Form | Complete | $940.00 |
| 22065 | Claim Form | Complete | $255.00 |
| 20194 | Claim Form | Complete | $35.87 |
| 22064 | Claim Form | Complete | $255.00 |
| 22063 | Claim Form | Complete | $170.00 |
| 20192 | Claim Form | Complete | $37.40 |
| 17671 | Claim Form | Complete | $10.00 |
| 23713 | Claim Form | Complete | $340.00 |
| 20181 | Claim Form | Complete | $170.00 |
| 22062 | Claim Form | Complete | $34.00 |
| 23696 | Claim Form | Complete | $170.00 |
| 17668 | Claim Form | Complete | $136.00 |
| 20178 | Claim Form | Complete | $212.50 |
| 20500 | Claim Form | Complete | $6.80 |
| 23692 | Claim Form | Complete | $85.00 |
| 17659 | Claim Form | Complete | $62.90 |
| 22055 | Claim Form | Complete | $117.53 |
| 20176 | Claim Form | Complete | $151.30 |
| 23688 | Claim Form | Complete | $340.00 |
| 23678 | Claim Form | Complete | $42.50 |
| 23606 | Claim Form | Complete | $37.40 |
| 20433 | Claim Form | Complete | $35.70 |
| 20408 | Claim Form | Complete | $25.50 |
| 23655 | Claim Form | Complete | $15.30 |
| 20407 | Claim Form | Complete | $5.10 |
| 20165 | Claim Form | Complete | $6.80 |
| 20155 | Claim Form | Complete | $170.00 |
| 20154 | Claim Form | Complete | $51.00 |
| 17653 | Claim Form | Complete | $147.90 |
| 22044 | Claim Form | Complete | $170.00 |
| 17646 | Claim Form | Complete | $98.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 22033 | Claim Form | Complete | $38.00 |
| 17637 | Claim Form | Complete | $313.44 |
| 22031 | Claim Form | Complete | $13.60 |
| 22020 | Claim Form | Complete | $68.00 |
| 22014 | Claim Form | Complete | $61.40 |
| 19616 | Claim Form | Complete | $85.00 |
| 23631 | Claim Form | Complete | $15.30 |
| 22012 | Claim Form | Complete | $340.00 |
| 23628 | Claim Form | Complete | $340.00 |
| 22011 | Claim Form | Complete | $423.30 |
| 23627 | Claim Form | Complete | $340.00 |
| 22007 | Claim Form | Complete | $170.00 |
| 23626 | Claim Form | Complete | $340.00 |
| 22001 | Claim Form | Complete | $91.80 |
| 20370 | Claim Form | Complete | $8.50 |
| 23613 | Claim Form | Complete | $290.00 |
| 21993 | Claim Form | Complete | $204.00 |
| 21989 | Claim Form | Complete | $27.20 |
| 21975 | Claim Form | Complete | $170.00 |
| 17615 | Claim Form | Complete | $255.00 |
| 21974 | Claim Form | Complete | $255.00 |
| 21969 | Claim Form | Complete | $127.50 |
| 17613 | Claim Form | Complete | $850.00 |
| 17612 | Claim Form | Complete | $680.00 |
| 17610 | Claim Form | Complete | $170.00 |
| 21966 | Claim Form | Complete | $238.00 |
| 17609 | Claim Form | Complete | $340.00 |
| 17607 | Claim Form | Complete | $255.00 |
| 17600 | Claim Form | Complete | $52.10 |
| 23612 | Claim Form | Complete | $469.00 |
| 20132 | Claim Form | Complete | $72.00 |
| 21959 | Claim Form | Complete | $722.50 |
| 17594 | Claim Form | Complete | $127.50 |
| 17589 | Claim Form | Complete | $42.50 |
| 17587 | Claim Form | Complete | $51.00 |
| 23608 | Claim Form | Complete | $101.60 |
| 23588 | Claim Form | Complete | $340.00 |
| 21951 | Claim Form | Complete | $129.75 |
| 17582 | Claim Form | Complete | $170.00 |
| 21944 | Claim Form | Complete | $34.00 |
| 21943 | Claim Form | Complete | $583.10 |
| 20118 | Claim Form | Complete | $10.20 |
| 20350 | Claim Form | Complete | $392.70 |
| 23586 | Claim Form | Complete | $722.50 |
| 20102 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20100 | Claim Form | Complete | $61.20 |
| 23553 | Claim Form | Complete | $170.00 |
| 20324 | Claim Form | Complete | $42.50 |
| 23595 | Claim Form | Complete | $100.55 |
| 23548 | Claim Form | Complete | $392.00 |
| 21939 | Claim Form | Complete | $340.00 |
| 800000553 | Web Claim | Complete | $85.00 |
| 23584 | Claim Form | Complete | $450.50 |
| 20075 | Claim Form | Complete | $19.60 |
| 23537 | Claim Form | Complete | $130.60 |
| 20063 | Claim Form | Complete | $510.00 |
| 20062 | Claim Form | Complete | $297.50 |
| 23539 | Claim Form | Complete | $119.00 |
| 20060 | Claim Form | Complete | $18.00 |
| 20273 | Claim Form | Complete | $54.40 |
| 23598 | Claim Form | Complete | $1,700.00 |
| 23511 | Claim Form | Complete | $1,130.50 |
| 20033 | Claim Form | Complete | $200.60 |
| 800000172 | Web Claim | Complete | $1.70 |
| 800001339 | Web Claim | Complete | $0.55 |
| 23368 | Claim Form | Complete | $1,147.50 |
| 10759 | Claim Form | Complete | $61.20 |
| 23338 | Claim Form | Complete | $5,100.00 |
| 23246 | Claim Form | Complete | $1,530.00 |
| 9892 | Claim Form | Complete | $212.50 |
| 23114 | Claim Form | Complete | $4,142.90 |
| 23080 | Claim Form | Complete | $1,700.00 |
| 22883 | Claim Form | Complete | $1,700.00 |
| 22882 | Claim Form | Complete | $2,380.00 |
| 20030 | Claim Form | Complete | $329.80 |
| 20269 | Claim Form | Complete | $103.70 |
| 20028 | Claim Form | Complete | $528.70 |
| 20255 | Claim Form | Complete | $170.00 |
| 18888 | Claim Form | Complete | $68.00 |
| 18887 | Claim Form | Complete | $51.00 |
| 18874 | Claim Form | Complete | $51.00 |
| 20000 | Claim Form | Complete | $748.00 |
| 19989 | Claim Form | Complete | $85.00 |
| 19988 | Claim Form | Complete | $340.00 |
| 19965 | Claim Form | Complete | $102.00 |
| 19958 | Claim Form | Complete | $765.00 |
| 19945 | Claim Form | Complete | $340.00 |
| 18759 | Claim Form | Complete | $170.00 |
| 19943 | Claim Form | Complete | $68.00 |
| 19938 | Claim Form | Complete | $765.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 18866 | Claim Form | Complete | $51.00 |
| 18858 | Claim Form | Complete | $204.00 |
| 18856 | Claim Form | Complete | $17.00 |
| 18855 | Claim Form | Complete | $170.00 |
| 18853 | Claim Form | Complete | $85.00 |
| 18840 | Claim Form | Complete | $93.50 |
| 18837 | Claim Form | Complete | $25.50 |
| 18836 | Claim Form | Complete | $25.50 |
| 18835 | Claim Form | Complete | $17.00 |
| 18833 | Claim Form | Complete | $25.50 |
| 18832 | Claim Form | Complete | $85.00 |
| 18830 | Claim Form | Complete | $127.50 |
| 18829 | Claim Form | Complete | $68.00 |
| 18825 | Claim Form | Complete | $340.00 |
| 18818 | Claim Form | Complete | $85.00 |
| 18816 | Claim Form | Complete | $25.50 |
| 18814 | Claim Form | Complete | $17.00 |
| 18815 | Claim Form | Complete | $25.50 |
| 18813 | Claim Form | Complete | $25.50 |
| 500038719 | Nominee Claim | Complete | $212.50 |
| 500038718 | Nominee Claim | Complete | $22.20 |
| 500038717 | Nominee Claim | Complete | $51.00 |
| 500038715 | Nominee Claim | Complete | $238.00 |
| 500038714 | Nominee Claim | Complete | $17.00 |
| 500038712 | Nominee Claim | Complete | $340.00 |
| 500038711 | Nominee Claim | Complete | $54.40 |
| 500038708 | Nominee Claim | Complete | $255.00 |
| 500038707 | Nominee Claim | Complete | $25.50 |
| 500038706 | Nominee Claim | Complete | $102.00 |
| 500038705 | Nominee Claim | Complete | $85.00 |
| 500038704 | Nominee Claim | Complete | $153.00 |
| 500038700 | Nominee Claim | Complete | $47.60 |
| 500038698 | Nominee Claim | Complete | $81.60 |
| 500038697 | Nominee Claim | Complete | $88.40 |
| 500038696 | Nominee Claim | Complete | $154.70 |
| 500038695 | Nominee Claim | Complete | $49.30 |
| 500038694 | Nominee Claim | Complete | $42.50 |
| 500038693 | Nominee Claim | Complete | $49.30 |
| 500038692 | Nominee Claim | Complete | $340.00 |
| 500038691 | Nominee Claim | Complete | $102.00 |
| 500038690 | Nominee Claim | Complete | $127.50 |
| 500038689 | Nominee Claim | Complete | $170.00 |
| 500038687 | Nominee Claim | Complete | $153.00 |
| 500038683 | Nominee Claim | Complete | $425.00 |
| 500038682 | Nominee Claim | Complete | $272.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038681 | Nominee Claim | Complete | $357.00 |
| 500038680 | Nominee Claim | Complete | $314.50 |
| 500038679 | Nominee Claim | Complete | $408.00 |
| 500038678 | Nominee Claim | Complete | $136.00 |
| 500038677 | Nominee Claim | Complete | $151.30 |
| 500038676 | Nominee Claim | Complete | $95.20 |
| 500038675 | Nominee Claim | Complete | $88.40 |
| 500038674 | Nominee Claim | Complete | $86.70 |
| 500038673 | Nominee Claim | Complete | $139.40 |
| 500038672 | Nominee Claim | Complete | $81.60 |
| 500038671 | Nominee Claim | Complete | $108.80 |
| 500038670 | Nominee Claim | Complete | $83.30 |
| 500038669 | Nominee Claim | Complete | $112.20 |
| 500038668 | Nominee Claim | Complete | $76.50 |
| 500038667 | Nominee Claim | Complete | $146.20 |
| 500038666 | Nominee Claim | Complete | $69.70 |
| 500038665 | Nominee Claim | Complete | $108.80 |
| 500038664 | Nominee Claim | Complete | $68.00 |
| 500038663 | Nominee Claim | Complete | $66.30 |
| 500038662 | Nominee Claim | Complete | $86.70 |
| 500038661 | Nominee Claim | Complete | $64.60 |
| 500038660 | Nominee Claim | Complete | $146.20 |
| 500038659 | Nominee Claim | Complete | $88.40 |
| 500038658 | Nominee Claim | Complete | $105.40 |
| 500038657 | Nominee Claim | Complete | $90.10 |
| 500038656 | Nominee Claim | Complete | $64.60 |
| 500038655 | Nominee Claim | Complete | $71.40 |
| 500038654 | Nominee Claim | Complete | $112.20 |
| 500038653 | Nominee Claim | Complete | $56.10 |
| 500038652 | Nominee Claim | Complete | $95.20 |
| 500038651 | Nominee Claim | Complete | $153.00 |
| 500038650 | Nominee Claim | Complete | $151.30 |
| 500038649 | Nominee Claim | Complete | $91.80 |
| 500038648 | Nominee Claim | Complete | $200.60 |
| 500038647 | Nominee Claim | Complete | $430.10 |
| 500038646 | Nominee Claim | Complete | $209.10 |
| 500038645 | Nominee Claim | Complete | $136.00 |
| 500038644 | Nominee Claim | Complete | $255.00 |
| 500038643 | Nominee Claim | Complete | $85.00 |
| 500038642 | Nominee Claim | Complete | $136.00 |
| 500038641 | Nominee Claim | Complete | $76.50 |
| 500038640 | Nominee Claim | Complete | $68.00 |
| 500038639 | Nominee Claim | Complete | $59.50 |
| 500038638 | Nominee Claim | Complete | $68.00 |
| 500038637 | Nominee Claim | Complete | $76.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038636 | Nominee Claim | Complete | $85.00 |
| 500038635 | Nominee Claim | Complete | $129.20 |
| 500038634 | Nominee Claim | Complete | $215.90 |
| 500038633 | Nominee Claim | Complete | $54.40 |
| 500038632 | Nominee Claim | Complete | $130.90 |
| 500038631 | Nominee Claim | Complete | $81.60 |
| 500038630 | Nominee Claim | Complete | $149.60 |
| 500038629 | Nominee Claim | Complete | $141.10 |
| 500038628 | Nominee Claim | Complete | $113.90 |
| 500038627 | Nominee Claim | Complete | $127.50 |
| 500038626 | Nominee Claim | Complete | $91.80 |
| 500038625 | Nominee Claim | Complete | $204.00 |
| 500038624 | Nominee Claim | Complete | $95.20 |
| 500038623 | Nominee Claim | Complete | $83.30 |
| 500038622 | Nominee Claim | Complete | $460.70 |
| 500038621 | Nominee Claim | Complete | $241.40 |
| 500038620 | Nominee Claim | Complete | $119.00 |
| 500038619 | Nominee Claim | Complete | $287.30 |
| 500038618 | Nominee Claim | Complete | $1,562.30 |
| 500038617 | Nominee Claim | Complete | $212.50 |
| 500038616 | Nominee Claim | Complete | $408.00 |
| 500038615 | Nominee Claim | Complete | $283.90 |
| 500038614 | Nominee Claim | Complete | $204.00 |
| 500038613 | Nominee Claim | Complete | $445.40 |
| 500038612 | Nominee Claim | Complete | $249.90 |
| 500038611 | Nominee Claim | Complete | $149.60 |
| 500038610 | Nominee Claim | Complete | $55,250.00 |
| 500038609 | Nominee Claim | Complete | $48,025.00 |
| 500038608 | Nominee Claim | Complete | $294.10 |
| 500038607 | Nominee Claim | Complete | $98.60 |
| 500038606 | Nominee Claim | Complete | $74.80 |
| 500038605 | Nominee Claim | Complete | $74.80 |
| 500038604 | Nominee Claim | Complete | $69.70 |
| 500038603 | Nominee Claim | Complete | $224.40 |
| 500038602 | Nominee Claim | Complete | $170.00 |
| 500038601 | Nominee Claim | Complete | $340.00 |
| 500038600 | Nominee Claim | Complete | $62.90 |
| 500038599 | Nominee Claim | Complete | $90.10 |
| 500038598 | Nominee Claim | Complete | $47.60 |
| 500038597 | Nominee Claim | Complete | $44.20 |
| 500038596 | Nominee Claim | Complete | $124.10 |
| 500038595 | Nominee Claim | Complete | $122.40 |
| 500038594 | Nominee Claim | Complete | $59.50 |
| 500038593 | Nominee Claim | Complete | $98.60 |
| 500038592 | Nominee Claim | Complete | $164.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500038591 Nominee Claim | Complete | $96.90 |
| 500038590 Nominee Claim | Complete | $69.70 |
| 500038589 Nominee Claim | Complete | $62.90 |
| 500038588 Nominee Claim | Complete | $159.80 |
| 500038586 Nominee Claim | Complete | $166.60 |
| 500038585 Nominee Claim | Complete | $78.20 |
| 500038584 Nominee Claim | Complete | $100.30 |
| 500038583 Nominee Claim | Complete | $37.40 |
| 500038582 Nominee Claim | Complete | $164.90 |
| 500038581 Nominee Claim | Complete | $57.80 |
| 500038580 Nominee Claim | Complete | $62.90 |
| 500038579 Nominee Claim | Complete | $125.80 |
| 500038577 Nominee Claim | Complete | $141.10 |
| 500038576 Nominee Claim | Complete | $103.76 |
| 500038575 Nominee Claim | Complete | $139.40 |
| 500038574 Nominee Claim | Complete | $39.10 |
| 500038573 Nominee Claim | Complete | $76.50 |
| 500038572 Nominee Claim | Complete | $129.20 |
| 500038571 Nominee Claim | Complete | $108.80 |
| 500038570 Nominee Claim | Complete | $81.60 |
| 500038569 Nominee Claim | Complete | $34.00 |
| 500038568 Nominee Claim | Complete | $56.10 |
| 500038567 Nominee Claim | Complete | $115.60 |
| 500038566 Nominee Claim | Complete | $207.40 |
| 500038565 Nominee Claim | Complete | $122.40 |
| 500038562 Nominee Claim | Complete | $27.20 |
| 500038561 Nominee Claim | Complete | $170.00 |
| 500038560 Nominee Claim | Complete | $170.00 |
| 500038559 Nominee Claim | Complete | $25.50 |
| 500038558 Nominee Claim | Complete | $85.00 |
| 500038554 Nominee Claim | Complete | $710.60 |
| 500038552 Nominee Claim | Complete | $45.90 |
| 500038551 Nominee Claim | Complete | $59.50 |
| 500038549 Nominee Claim | Complete | $346.80 |
| 500038548 Nominee Claim | Complete | $35.50 |
| 500038547 Nominee Claim | Complete | $170.00 |
| 500038546 Nominee Claim | Complete | $85.00 |
| 500038545 Nominee Claim | Complete | $12.65 |
| 500038544 Nominee Claim | Complete | $54.00 |
| 500038543 Nominee Claim | Complete | $10.20 |
| 500038542 Nominee Claim | Complete | $12.00 |
| 500038541 Nominee Claim | Complete | $15.30 |
| 500038539 Nominee Claim | Complete | $11.90 |
| 500038537 Nominee Claim | Complete | $13.88 |
| 500038536 Nominee Claim | Complete | $88.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038535 | Nominee Claim | Complete | $266.90 |
| 500038534 | Nominee Claim | Complete | $39.10 |
| 500038533 | Nominee Claim | Complete | $32.30 |
| 500038532 | Nominee Claim | Complete | $23.80 |
| 500038531 | Nominee Claim | Complete | $40.80 |
| 500038530 | Nominee Claim | Complete | $25.50 |
| 500038529 | Nominee Claim | Complete | $42.50 |
| 500038523 | Nominee Claim | Complete | $74.80 |
| 500038522 | Nominee Claim | Complete | $68.00 |
| 500038521 | Nominee Claim | Complete | $23.80 |
| 500038520 | Nominee Claim | Complete | $255.00 |
| 500038519 | Nominee Claim | Complete | $100.30 |
| 500038518 | Nominee Claim | Complete | $5.10 |
| 500038517 | Nominee Claim | Complete | $31.40 |
| 500038516 | Nominee Claim | Complete | $340.00 |
| 500038515 | Nominee Claim | Complete | $221.00 |
| 500038514 | Nominee Claim | Complete | $34.00 |
| 500038513 | Nominee Claim | Complete | $42.00 |
| 500038512 | Nominee Claim | Complete | $68.00 |
| 500038511 | Nominee Claim | Complete | $204.00 |
| 500038510 | Nominee Claim | Complete | $68.00 |
| 500038509 | Nominee Claim | Complete | $34.00 |
| 500038508 | Nominee Claim | Complete | $1,190.00 |
| 500038507 | Nominee Claim | Complete | $510.00 |
| 500038506 | Nominee Claim | Complete | $51.00 |
| 500038505 | Nominee Claim | Complete | $34.00 |
| 500038504 | Nominee Claim | Complete | $68.00 |
| 500038503 | Nominee Claim | Complete | $51.00 |
| 500038502 | Nominee Claim | Complete | $136.00 |
| 500038501 | Nominee Claim | Complete | $51.00 |
| 500038500 | Nominee Claim | Complete | $221.00 |
| 500038498 | Nominee Claim | Complete | $1,870.00 |
| 500038496 | Nominee Claim | Complete | $17.00 |
| 500038495 | Nominee Claim | Complete | $34.00 |
| 500038494 | Nominee Claim | Complete | $34.00 |
| 500038493 | Nominee Claim | Complete | $102.00 |
| 500038491 | Nominee Claim | Complete | $578.00 |
| 500038489 | Nominee Claim | Complete | $85.00 |
| 500038488 | Nominee Claim | Complete | $204.00 |
| 500038487 | Nominee Claim | Complete | $221.00 |
| 500038486 | Nominee Claim | Complete | $68.00 |
| 500038485 | Nominee Claim | Complete | $34.00 |
| 500038484 | Nominee Claim | Complete | $85.00 |
| 500038482 | Nominee Claim | Complete | $102.00 |
| 500038481 | Nominee Claim | Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038480 | Nominee Claim | Complete | $51.00 |
| 500038479 | Nominee Claim | Complete | $51.00 |
| 500038478 | Nominee Claim | Complete | $306.00 |
| 500038477 | Nominee Claim | Complete | $17.00 |
| 500038476 | Nominee Claim | Complete | $204.00 |
| 500038475 | Nominee Claim | Complete | $34.00 |
| 500038474 | Nominee Claim | Complete | $136.00 |
| 500038473 | Nominee Claim | Complete | $68.00 |
| 500038472 | Nominee Claim | Complete | $68.00 |
| 500038471 | Nominee Claim | Complete | $51.00 |
| 500038470 | Nominee Claim | Complete | $442.00 |
| 500038469 | Nominee Claim | Complete | $34.00 |
| 500038468 | Nominee Claim | Complete | $102.00 |
| 500038465 | Nominee Claim | Complete | $2,471.85 |
| 500038463 | Nominee Claim | Complete | $4,420.00 |
| 500038462 | Nominee Claim | Complete | $510.00 |
| 500038461 | Nominee Claim | Complete | $51.00 |
| 500038459 | Nominee Claim | Complete | $1,445.00 |
| 500038457 | Nominee Claim | Complete | $241.40 |
| 500038456 | Nominee Claim | Complete | $130.90 |
| 500038455 | Nominee Claim | Complete | $212.04 |
| 500038453 | Nominee Claim | Complete | $850.00 |
| 500038452 | Nominee Claim | Complete | $17.00 |
| 500038451 | Nominee Claim | Complete | $110.50 |
| 500038449 | Nominee Claim | Complete | $45.05 |
| 500038448 | Nominee Claim | Complete | $68.00 |
| 500038447 | Nominee Claim | Complete | $34.00 |
| 500038443 | Nominee Claim | Complete | $141.36 |
| 500038439 | Nominee Claim | Complete | $51.00 |
| 500038435 | Nominee Claim | Complete | $3,666.90 |
| 500038432 | Nominee Claim | Complete | $1,052.30 |
| 500038431 | Nominee Claim | Complete | $933.30 |
| 500038430 | Nominee Claim | Complete | $459.00 |
| 500038427 | Nominee Claim | Complete | $7,733.30 |
| 500038424 | Nominee Claim | Complete | $595.00 |
| 500038422 | Nominee Claim | Complete | $982.60 |
| 500038421 | Nominee Claim | Complete | $76.50 |
| 500038420 | Nominee Claim | Complete | $11.40 |
| 500038419 | Nominee Claim | Complete | $8.50 |
| 500038415 | Nominee Claim | Complete | $17.00 |
| 500038414 | Nominee Claim | Complete | $51.00 |
| 500038413 | Nominee Claim | Complete | $17.00 |
| 500038412 | Nominee Claim | Complete | $8.50 |
| 500038411 | Nominee Claim | Complete | $25.50 |
| 500038410 | Nominee Claim | Complete | $38.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038409 | Nominee Claim | Complete | $51.00 |
| 500038408 | Nominee Claim | Complete | $612.00 |
| 500038407 | Nominee Claim | Complete | $425.00 |
| 500038406 | Nominee Claim | Complete | $51.00 |
| 500038405 | Nominee Claim | Complete | $25.50 |
| 500038403 | Nominee Claim | Complete | $25.50 |
| 500038402 | Nominee Claim | Complete | $8.50 |
| 500038400 | Nominee Claim | Complete | $44.85 |
| 500038399 | Nominee Claim | Complete | $34.00 |
| 500038398 | Nominee Claim | Complete | $34.00 |
| 500038397 | Nominee Claim | Complete | $85.00 |
| 500038395 | Nominee Claim | Complete | $110.50 |
| 500038393 | Nominee Claim | Complete | $17.00 |
| 500038391 | Nominee Claim | Complete | $25.50 |
| 500038390 | Nominee Claim | Complete | $25.50 |
| 500038389 | Nominee Claim | Complete | $119.00 |
| 500038387 | Nominee Claim | Complete | $25.50 |
| 500038386 | Nominee Claim | Complete | $17.00 |
| 500038381 | Nominee Claim | Complete | $25.50 |
| 500038380 | Nominee Claim | Complete | $17.00 |
| 500038379 | Nominee Claim | Complete | $25.50 |
| 500038375 | Nominee Claim | Complete | $2.20 |
| 500038374 | Nominee Claim | Complete | $2.20 |
| 500038373 | Nominee Claim | Complete | $2.20 |
| 500038372 | Nominee Claim | Complete | $2.20 |
| 500038371 | Nominee Claim | Complete | $3.30 |
| 500038370 | Nominee Claim | Complete | $3.30 |
| 500038369 | Nominee Claim | Complete | $3.30 |
| 500038368 | Nominee Claim | Complete | $3.30 |
| 500038367 | Nominee Claim | Complete | $3.30 |
| 500038366 | Nominee Claim | Complete | $4.40 |
| 500038365 | Nominee Claim | Complete | $4.60 |
| 500038364 | Nominee Claim | Complete | $8.50 |
| 500038363 | Nominee Claim | Complete | $11.25 |
| 500038362 | Nominee Claim | Complete | $34.00 |
| 500038361 | Nominee Claim | Complete | $42.50 |
| 500038360 | Nominee Claim | Complete | $42.50 |
| 500038359 | Nominee Claim | Complete | $51.00 |
| 500038356 | Nominee Claim | Complete | $17.00 |
| 500038355 | Nominee Claim | Complete | $17.00 |
| 500038354 | Nominee Claim | Complete | $34.00 |
| 500038353 | Nominee Claim | Complete | $8.50 |
| 500038352 | Nominee Claim | Complete | $72.45 |
| 500038351 | Nominee Claim | Complete | $8.50 |
| 500038350 | Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038349 | Nominee Claim | Complete | $17.00 |
| 500038348 | Nominee Claim | Complete | $2.25 |
| 500038347 | Nominee Claim | Complete | $144.50 |
| 500038344 | Nominee Claim | Complete | $42.50 |
| 500038343 | Nominee Claim | Complete | $17.00 |
| 500038342 | Nominee Claim | Complete | $34.00 |
| 500038341 | Nominee Claim | Complete | $17.00 |
| 500038339 | Nominee Claim | Complete | $25.50 |
| 500038338 | Nominee Claim | Complete | $110.50 |
| 500038336 | Nominee Claim | Complete | $5.75 |
| 500038333 | Nominee Claim | Complete | $1.80 |
| 500038330 | Nominee Claim | Complete | $170.00 |
| 500038324 | Nominee Claim | Complete | $8.50 |
| 500038323 | Nominee Claim | Complete | $127.50 |
| 500038322 | Nominee Claim | Complete | $3.45 |
| 500038321 | Nominee Claim | Complete | $6.90 |
| 500038320 | Nominee Claim | Complete | $6.90 |
| 500038319 | Nominee Claim | Complete | $8.50 |
| 500038317 | Nominee Claim | Complete | $8.50 |
| 500038316 | Nominee Claim | Complete | $34.00 |
| 500038315 | Nominee Claim | Complete | $34.00 |
| 500038312 | Nominee Claim | Complete | $34.00 |
| 500038311 | Nominee Claim | Complete | $8.50 |
| 500038309 | Nominee Claim | Complete | $17.25 |
| 500038308 | Nominee Claim | Complete | $17.00 |
| 500038307 | Nominee Claim | Complete | $25.50 |
| 500038306 | Nominee Claim | Complete | $194.89 |
| 500038304 | Nominee Claim | Complete | $34.00 |
| 500038303 | Nominee Claim | Complete | $4.50 |
| 500038301 | Nominee Claim | Complete | $78.55 |
| 500038298 | Nominee Claim | Complete | $4.80 |
| 500038297 | Nominee Claim | Complete | $8.50 |
| 500038295 | Nominee Claim | Complete | $25.50 |
| 500038294 | Nominee Claim | Complete | $34.00 |
| 500038293 | Nominee Claim | Complete | $51.00 |
| 500038292 | Nominee Claim | Complete | $102.00 |
| 500038290 | Nominee Claim | Complete | $255.00 |
| 500038289 | Nominee Claim | Complete | $266.50 |
| 500038288 | Nominee Claim | Complete | $510.00 |
| 500038286 | Nominee Claim | Complete | $255.00 |
| 500038285 | Nominee Claim | Complete | $184.40 |
| 500038284 | Nominee Claim | Complete | $32.00 |
| 500038283 | Nominee Claim | Complete | $340.00 |
| 500038282 | Nominee Claim | Complete | $85.00 |
| 500038280 | Nominee Claim | Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038279 | Nominee Claim | Complete | $340.00 |
| 500038278 | Nominee Claim | Complete | $680.00 |
| 500038272 | Nominee Claim | Complete | $170.00 |
| 500038271 | Nominee Claim | Complete | $340.00 |
| 500038270 | Nominee Claim | Complete | $127.50 |
| 500038269 | Nominee Claim | Complete | $59.50 |
| 500038268 | Nominee Claim | Complete | $297.50 |
| 500038267 | Nominee Claim | Complete | $68.00 |
| 500038266 | Nominee Claim | Complete | $170.00 |
| 500038265 | Nominee Claim | Complete | $170.00 |
| 500038264 | Nominee Claim | Complete | $399.50 |
| 500038262 | Nominee Claim | Complete | $255.00 |
| 500038260 | Nominee Claim | Complete | $170.00 |
| 500038259 | Nominee Claim | Complete | $255.00 |
| 500038258 | Nominee Claim | Complete | $425.00 |
| 500038257 | Nominee Claim | Complete | $127.50 |
| 500038256 | Nominee Claim | Complete | $85.00 |
| 500038255 | Nominee Claim | Complete | $170.00 |
| 500038254 | Nominee Claim | Complete | $680.00 |
| 500038252 | Nominee Claim | Complete | $297.50 |
| 500038251 | Nominee Claim | Complete | $255.00 |
| 500038250 | Nominee Claim | Complete | $127.50 |
| 500038249 | Nominee Claim | Complete | $170.00 |
| 500038248 | Nominee Claim | Complete | $127.50 |
| 500038247 | Nominee Claim | Complete | $595.00 |
| 500038246 | Nominee Claim | Complete | $170.00 |
| 500038245 | Nominee Claim | Complete | $170.00 |
| 500038244 | Nominee Claim | Complete | $255.00 |
| 500038240 | Nominee Claim | Complete | $85.00 |
| 500038239 | Nominee Claim | Complete | $382.50 |
| 500038238 | Nominee Claim | Complete | $170.00 |
| 500038237 | Nominee Claim | Complete | $170.00 |
| 500038234 | Nominee Claim | Complete | $425.00 |
| 500038233 | Nominee Claim | Complete | $170.00 |
| 500038230 | Nominee Claim | Complete | $85.00 |
| 500038228 | Nominee Claim | Complete | $85.00 |
| 500038227 | Nominee Claim | Complete | $85.00 |
| 500038226 | Nominee Claim | Complete | $57.60 |
| 500038225 | Nominee Claim | Complete | $255.00 |
| 500038223 | Nominee Claim | Complete | $510.00 |
| 500038222 | Nominee Claim | Complete | $31.00 |
| 500038220 | Nominee Claim | Complete | $170.00 |
| 500038219 | Nominee Claim | Complete | $850.00 |
| 500038218 | Nominee Claim | Complete | $13.85 |
| 500038217 | Nominee Claim | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038216 | Nominee Claim | Complete | $340.00 |
| 500038213 | Nominee Claim | Complete | $153.95 |
| 500038212 | Nominee Claim | Complete | $138.50 |
| 500038211 | Nominee Claim | Complete | $35.00 |
| 500038209 | Nominee Claim | Complete | $510.00 |
| 500038208 | Nominee Claim | Complete | $170.00 |
| 500038206 | Nominee Claim | Complete | $170.00 |
| 500038204 | Nominee Claim | Complete | $255.00 |
| 500038203 | Nominee Claim | Complete | $850.00 |
| 500038202 | Nominee Claim | Complete | $850.00 |
| 500038201 | Nominee Claim | Complete | $170.00 |
| 500038200 | Nominee Claim | Complete | $127.50 |
| 500038199 | Nominee Claim | Complete | $340.00 |
| 500038197 | Nominee Claim | Complete | $340.00 |
| 500038195 | Nominee Claim | Complete | $43.20 |
| 500038194 | Nominee Claim | Complete | $127.50 |
| 500038193 | Nominee Claim | Complete | $85.00 |
| 500038192 | Nominee Claim | Complete | $1,190.00 |
| 500038190 | Nominee Claim | Complete | $85.00 |
| 500038188 | Nominee Claim | Complete | $85.00 |
| 500038187 | Nominee Claim | Complete | $425.00 |
| 500038186 | Nominee Claim | Complete | $170.00 |
| 500038185 | Nominee Claim | Complete | $1,700.00 |
| 500038184 | Nominee Claim | Complete | $396.71 |
| 500038183 | Nominee Claim | Complete | $85.00 |
| 500038182 | Nominee Claim | Complete | $340.00 |
| 500038181 | Nominee Claim | Complete | $340.00 |
| 500038180 | Nominee Claim | Complete | $72.00 |
| 500038178 | Nominee Claim | Complete | $170.00 |
| 500038176 | Nominee Claim | Complete | $85.00 |
| 500038174 | Nominee Claim | Complete | $255.00 |
| 500038173 | Nominee Claim | Complete | $58.00 |
| 500038172 | Nominee Claim | Complete | $850.00 |
| 500038171 | Nominee Claim | Complete | $107.90 |
| 500038170 | Nominee Claim | Complete | $170.00 |
| 500038169 | Nominee Claim | Complete | $85.00 |
| 500038168 | Nominee Claim | Complete | $362.90 |
| 500038167 | Nominee Claim | Complete | $85.00 |
| 500038166 | Nominee Claim | Complete | $85.00 |
| 500038162 | Nominee Claim | Complete | $170.00 |
| 500038161 | Nominee Claim | Complete | $510.00 |
| 500038160 | Nominee Claim | Complete | $340.00 |
| 500038158 | Nominee Claim | Complete | $170.00 |
| 500038156 | Nominee Claim | Complete | $145.00 |
| 500038155 | Nominee Claim | Complete | $29.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038154 | Nominee Claim | Complete | $510.00 |
| 500038153 | Nominee Claim | Complete | $1,700.00 |
| 500038149 | Nominee Claim | Complete | $42.50 |
| 500038148 | Nominee Claim | Complete | $340.00 |
| 500038147 | Nominee Claim | Complete | $1,700.00 |
| 500038145 | Nominee Claim | Complete | $170.00 |
| 500038143 | Nominee Claim | Complete | $170.00 |
| 500038142 | Nominee Claim | Complete | $170.00 |
| 500038141 | Nominee Claim | Complete | $340.00 |
| 500038138 | Nominee Claim | Complete | $41.00 |
| 500038137 | Nominee Claim | Complete | $170.00 |
| 500038135 | Nominee Claim | Complete | $85.00 |
| 500038134 | Nominee Claim | Complete | $255.00 |
| 500038130 | Nominee Claim | Complete | $51.00 |
| 500038129 | Nominee Claim | Complete | $212.50 |
| 500038126 | Nominee Claim | Complete | $170.00 |
| 500038125 | Nominee Claim | Complete | $1,700.00 |
| 500038124 | Nominee Claim | Complete | $850.00 |
| 500038123 | Nominee Claim | Complete | $255.00 |
| 500038120 | Nominee Claim | Complete | $340.00 |
| 500038118 | Nominee Claim | Complete | $14.40 |
| 500038117 | Nominee Claim | Complete | $255.00 |
| 500038116 | Nominee Claim | Complete | $340.00 |
| 500038114 | Nominee Claim | Complete | $646.60 |
| 500038113 | Nominee Claim | Complete | $85.00 |
| 500038111 | Nominee Claim | Complete | $255.00 |
| 500038109 | Nominee Claim | Complete | $425.00 |
| 500038108 | Nominee Claim | Complete | $85.00 |
| 500038107 | Nominee Claim | Complete | $255.00 |
| 500038105 | Nominee Claim | Complete | $510.00 |
| 500038103 | Nominee Claim | Complete | $127.50 |
| 500038099 | Nominee Claim | Complete | $340.00 |
| 500038094 | Nominee Claim | Complete | $170.00 |
| 500038093 | Nominee Claim | Complete | $170.00 |
| 500038092 | Nominee Claim | Complete | $170.00 |
| 500038091 | Nominee Claim | Complete | $297.50 |
| 500038090 | Nominee Claim | Complete | $170.00 |
| 500038089 | Nominee Claim | Complete | $49.00 |
| 500038086 | Nominee Claim | Complete | $85.00 |
| 500038082 | Nominee Claim | Complete | $637.50 |
| 500038081 | Nominee Claim | Complete | $255.00 |
| 500038080 | Nominee Claim | Complete | $425.00 |
| 500038077 | Nominee Claim | Complete | $59.30 |
| 500038073 | Nominee Claim | Complete | $93.18 |
| 500038072 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038068 | Nominee Claim | Complete | $68.00 |
| 500038066 | Nominee Claim | Complete | $170.00 |
| 500038062 | Nominee Claim | Complete | $425.00 |
| 500038059 | Nominee Claim | Complete | $1,020.00 |
| 500038046 | Nominee Claim | Complete | $2,550.00 |
| 500038045 | Nominee Claim | Complete | $20,581.90 |
| 500038044 | Nominee Claim | Complete | $2,648.60 |
| 500038043 | Nominee Claim | Complete | $680.00 |
| 500038040 | Nominee Claim | Complete | $123,420.00 |
| 500038035 | Nominee Claim | Complete | $2,284.80 |
| 500038026 | Nominee Claim | Complete | $69,530.00 |
| 500038020 | Nominee Claim | Complete | $3,400.00 |
| 23503 | Claim Form | Complete | $2,040.00 |
| 20251 | Claim Form | Complete | $850.00 |
| 20245 | Claim Form | Complete | $850.00 |
| 23531 | Claim Form | Complete | $51.95 |
| 21907 | Claim Form | Complete | $8.50 |
| 23526 | Claim Form | Complete | $229.50 |
| 23443 | Claim Form | Complete | $93.50 |
| 21897 | Claim Form | Complete | $620.50 |
| 23514 | Claim Form | Complete | $28.90 |
| 21895 | Claim Form | Complete | $170.00 |
| 21893 | Claim Form | Complete | $85.00 |
| 23488 | Claim Form | Complete | $217.60 |
| 23429 | Claim Form | Complete | $8.50 |
| 21892 | Claim Form | Complete | $127.50 |
| 23474 | Claim Form | Complete | $850.00 |
| 23427 | Claim Form | Complete | $45.90 |
| 21891 | Claim Form | Complete | $170.00 |
| 21888 | Claim Form | Complete | $170.00 |
| 23444 | Claim Form | Complete | $34.50 |
| 21887 | Claim Form | Complete | $340.00 |
| 23412 | Claim Form | Complete | $32.30 |
| 23426 | Claim Form | Complete | $219.00 |
| 20227 | Claim Form | Complete | $10.20 |
| 21885 | Claim Form | Complete | $680.00 |
| 23421 | Claim Form | Complete | $107.48 |
| 21884 | Claim Form | Complete | $170.00 |
| 21883 | Claim Form | Complete | $425.00 |
| 23414 | Claim Form | Complete | $280.50 |
| 21881 | Claim Form | Complete | $170.00 |
| 22864 | Claim Form | Complete | $3,400.00 |
| 14433 | Claim Form | Complete | $40.80 |
| 21880 | Claim Form | Complete | $115.90 |
| 20225 | Claim Form | Complete | $22.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 23331 | Claim Form | Complete | $238.00 |
| 21866 | Claim Form | Complete | $425.00 |
| 22823 | Claim Form | Complete | $6,800.00 |
| 21865 | Claim Form | Complete | $340.00 |
| 21864 | Claim Form | Complete | $111.34 |
| 21862 | Claim Form | Complete | $39.97 |
| 21859 | Claim Form | Complete | $8.50 |
| 23399 | Claim Form | Complete | $367.50 |
| 23390 | Claim Form | Complete | $59.50 |
| 9129 | Claim Form | Complete | $34.00 |
| 21857 | Claim Form | Complete | $8.50 |
| 23229 | Claim Form | Complete | $170.00 |
| 23386 | Claim Form | Complete | $68.00 |
| 20210 | Claim Form | Complete | $119.00 |
| 23132 | Claim Form | Complete | $680.00 |
| 22562 | Claim Form | Complete | $1,700.00 |
| 23765 | Claim Form | Complete | $17,000.00 |
| 19925 | Claim Form | Complete | $119.00 |
| 21844 | Claim Form | Complete | $85.00 |
| 22339 | Claim Form | Complete | $1,700.00 |
| 22233 | Claim Form | Complete | $1,985.00 |
| 23365 | Claim Form | Complete | $680.00 |
| 19918 | Claim Form | Complete | $85.00 |
| 19895 | Claim Form | Complete | $170.00 |
| 23356 | Claim Form | Complete | $34.00 |
| 19881 | Claim Form | Complete | $23.80 |
| 19879 | Claim Form | Complete | $170.00 |
| 23355 | Claim Form | Complete | $42.50 |
| 19877 | Claim Form | Complete | $105.40 |
| 23075 | Claim Form | Complete | $170.00 |
| 17936 | Claim Form | Complete | $86.70 |
| 21838 | Claim Form | Complete | $340.00 |
| 21837 | Claim Form | Complete | $510.00 |
| 23324 | Claim Form | Complete | $52.70 |
| 22052 | Claim Form | Complete | $6,120.00 |
| 21836 | Claim Form | Complete | $212.40 |
| 19856 | Claim Form | Complete | $546.00 |
| 19855 | Claim Form | Complete | $69.60 |
| 21918 | Claim Form | Complete | $1,700.00 |
| 21875 | Claim Form | Complete | $6,970.00 |
| 21831 | Claim Form | Complete | $42.50 |
| 19834 | Claim Form | Complete | $32.13 |
| 23032 | Claim Form | Complete | $42.50 |
| 21813 | Claim Form | Complete | $25.50 |
| 21709 | Claim Form | Complete | $3,320.95 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20114 | Claim Form | Complete | $85.00 |
| 21812 | Claim Form | Complete | $358.70 |
| 21806 | Claim Form | Complete | $749.70 |
| 21805 | Claim Form | Complete | $744.60 |
| 21655 | Claim Form | Complete | $3,740.00 |
| 21804 | Claim Form | Complete | $751.40 |
| 21638 | Claim Form | Complete | $2,040.00 |
| 21632 | Claim Form | Complete | $1,700.00 |
| 21803 | Claim Form | Complete | $759.90 |
| 19843 | Claim Form | Complete | $18.70 |
| 12143 | Claim Form | Complete | $52.70 |
| 22971 | Claim Form | Complete | $41.10 |
| 19837 | Claim Form | Complete | $23.87 |
| 21801 | Claim Form | Complete | $850.00 |
| 21624 | Claim Form | Complete | $10,540.00 |
| 21576 | Claim Form | Complete | $3,400.00 |
| 21575 | Claim Form | Complete | $1,700.00 |
| 21522 | Claim Form | Complete | $1,020.00 |
| 20078 | Claim Form | Complete | $136.00 |
| 23298 | Claim Form | Complete | $170.00 |
| 23295 | Claim Form | Complete | $170.00 |
| 15834 | Claim Form | Complete | $1,147.50 |
| 23291 | Claim Form | Complete | $51.00 |
| 19811 | Claim Form | Complete | $131.16 |
| 19809 | Claim Form | Complete | $212.50 |
| 19808 | Claim Form | Complete | $127.50 |
| 19807 | Claim Form | Complete | $119.00 |
| 20073 | Claim Form | Complete | $40.60 |
| 19806 | Claim Form | Complete | $199.90 |
| 23280 | Claim Form | Complete | $340.00 |
| 19805 | Claim Form | Complete | $212.50 |
| 7455 | Claim Form | Complete | $1.54 |
| 19803 | Claim Form | Complete | $680.00 |
| 21781 | Claim Form | Complete | $102.00 |
| 19802 | Claim Form | Complete | $255.00 |
| 23270 | Claim Form | Complete | $872.10 |
| 19801 | Claim Form | Complete | $119.00 |
| 21760 | Claim Form | Complete | $11.00 |
| 21396 | Claim Form | Complete | $15,544.80 |
| 23267 | Claim Form | Complete | $110.50 |
| 21759 | Claim Form | Complete | $11.00 |
| 21313 | Claim Form | Complete | $2,125.00 |
| 21754 | Claim Form | Complete | $688.50 |
| 20871 | Claim Form | Complete | $1,360.00 |
| 23266 | Claim Form | Complete | $110.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20840 | Claim Form | Complete | $1,700.00 |
| 21742 | Claim Form | Complete | $28.90 |
| 20827 | Claim Form | Complete | $1,020.00 |
| 23265 | Claim Form | Complete | $25.50 |
| 19796 | Claim Form | Complete | $11.68 |
| 23255 | Claim Form | Complete | $102.00 |
| 21741 | Claim Form | Complete | $221.00 |
| 20826 | Claim Form | Complete | $1,360.00 |
| 20781 | Claim Form | Complete | $1,739.00 |
| 22904 | Claim Form | Complete | $340.00 |
| 23252 | Claim Form | Complete | $850.00 |
| 19793 | Claim Form | Complete | $113.75 |
| 23250 | Claim Form | Complete | $204.00 |
| 22903 | Claim Form | Complete | $40.86 |
| 21731 | Claim Form | Complete | $63.00 |
| 19755 | Claim Form | Complete | $425.00 |
| 19745 | Claim Form | Complete | $850.00 |
| 19971 | Claim Form | Complete | $34.00 |
| 19738 | Claim Form | Complete | $30.60 |
| 19736 | Claim Form | Complete | $192.10 |
| 19970 | Claim Form | Complete | $51.00 |
| 22899 | Claim Form | Complete | $170.00 |
| 19733 | Claim Form | Complete | $195.50 |
| 21730 | Claim Form | Complete | $324.00 |
| 22896 | Claim Form | Complete | $154.70 |
| 19961 | Claim Form | Complete | $34.00 |
| 23241 | Claim Form | Complete | $340.00 |
| 19679 | Claim Form | Complete | $568.00 |
| 23234 | Claim Form | Complete | $85.00 |
| 19652 | Claim Form | Complete | $37.34 |
| 22848 | Claim Form | Complete | $680.00 |
| 20566 | Claim Form | Complete | $4,930.00 |
| 23230 | Claim Form | Complete | $348.50 |
| 22842 | Claim Form | Complete | $20.40 |
| 20502 | Claim Form | Complete | $2,694.50 |
| 23219 | Claim Form | Complete | $42.50 |
| 21726 | Claim Form | Complete | $51.00 |
| 19638 | Claim Form | Complete | $20.40 |
| 20467 | Claim Form | Complete | $1,190.00 |
| 22818 | Claim Form | Complete | $170.00 |
| 20463 | Claim Form | Complete | $3,580.00 |
| 20455 | Claim Form | Complete | $1,700.00 |
| 20390 | Claim Form | Complete | $1,700.00 |
| 20388 | Claim Form | Complete | $8,500.00 |
| 19637 | Claim Form | Complete | $57.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20336 | Claim Form | Complete | $1,241.00 |
| 20306 | Claim Form | Complete | $1,093.10 |
| 20288 | Claim Form | Complete | $15,372.40 |
| 20005 | Claim Form | Complete | $2,796.50 |
| 19894 | Claim Form | Complete | $356.90 |
| 21707 | Claim Form | Complete | $11.90 |
| 19867 | Claim Form | Complete | $1,003.00 |
| 19892 | Claim Form | Complete | $273.50 |
| 23188 | Claim Form | Complete | $170.00 |
| 22772 | Claim Form | Complete | $406.30 |
| 21703 | Claim Form | Complete | $27.20 |
| 19814 | Claim Form | Complete | $1,700.00 |
| 23181 | Claim Form | Complete | $340.00 |
| 21685 | Claim Form | Complete | $127.50 |
| 19812 | Claim Form | Complete | $1,836.00 |
| 19810 | Claim Form | Complete | $2,108.00 |
| 21684 | Claim Form | Complete | $850.00 |
| 23180 | Claim Form | Complete | $37.40 |
| 19754 | Claim Form | Complete | $9,010.00 |
| 21679 | Claim Form | Complete | $37.50 |
| 23169 | Claim Form | Complete | $170.00 |
| 19634 | Claim Form | Complete | $35.70 |
| 19373 | Claim Form | Complete | $3,400.00 |
| 23152 | Claim Form | Complete | $64.60 |
| 19300 | Claim Form | Complete | $1,700.00 |
| 21656 | Claim Form | Complete | $5.60 |
| 19260 | Claim Form | Complete | $1,020.00 |
| 5253 | Claim Form | Complete | $76.50 |
| 19932 | Claim Form | Complete | $47.50 |
| 19632 | Claim Form | Complete | $680.00 |
| 23150 | Claim Form | Complete | $68.00 |
| 19628 | Claim Form | Complete | $10.20 |
| 23736 | Claim Form | Complete | $1.44 |
| 23148 | Claim Form | Complete | $136.00 |
| 19921 | Claim Form | Complete | $117.30 |
| 800012372 | Web Claim | Complete | $34.00 |
| 19619 | Claim Form | Complete | $6.80 |
| 800012371 | Web Claim | Complete | $142.80 |
| 19919 | Claim Form | Complete | $287.30 |
| 23279 | Claim Form | Complete | $3.43 |
| 23146 | Claim Form | Complete | $64.60 |
| 23061 | Claim Form | Complete | $2.97 |
| 23033 | Claim Form | Complete | $2.97 |
| 22515 | Claim Form | Complete | $1.05 |
| 23145 | Claim Form | Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 21615 | Claim Form | Complete | $85.00 |
| 22024 | Claim Form | Complete | $1.68 |
| 800012384 | Web Claim | Complete | $110.50 |
| 23134 | Claim Form | Complete | $252.80 |
| 21856 | Claim Form | Complete | $3.40 |
| 19910 | Claim Form | Complete | $93.00 |
| 800012382 | Web Claim | Complete | $2,720.00 |
| 21641 | Claim Form | Complete | $4.50 |
| 21613 | Claim Form | Complete | $68.00 |
| 21526 | Claim Form | Complete | $3.00 |
| 800012380 | Web Claim | Complete | $111.00 |
| 800012388 | Web Claim | Complete | $102.00 |
| 20968 | Claim Form | Complete | $0.67 |
| 800012385 | Web Claim | Complete | $238.00 |
| 20644 | Claim Form | Complete | $0.28 |
| 800012392 | Web Claim | Complete | $13.60 |
| 20631 | Claim Form | Complete | $1.04 |
| 23127 | Claim Form | Complete | $22.10 |
| 21601 | Claim Form | Complete | $472.00 |
| 800012389 | Web Claim | Complete | $85.00 |
| 20351 | Claim Form | Complete | $0.26 |
| 19608 | Claim Form | Complete | $850.00 |
| 19600 | Claim Form | Complete | $170.00 |
| 20223 | Claim Form | Complete | $2.60 |
| 19598 | Claim Form | Complete | $61.20 |
| 20180 | Claim Form | Complete | $1.00 |
| 19835 | Claim Form | Complete | $3.78 |
| 19680 | Claim Form | Complete | $3.40 |
| 21594 | Claim Form | Complete | $297.50 |
| 800012405 | Web Claim | Complete | $1,190.00 |
| 21591 | Claim Form | Complete | $95.20 |
| 21590 | Claim Form | Complete | $40.80 |
| 800012401 | Web Claim | Complete | $13.60 |
| 21587 | Claim Form | Complete | $121.25 |
| 19581 | Claim Form | Complete | $30.60 |
| 5101 | Claim Form | Complete | $260.10 |
| 19563 | Claim Form | Complete | $170.00 |
| 19561 | Claim Form | Complete | $59.50 |
| 19550 | Claim Form | Complete | $906.00 |
| 19533 | Claim Form | Complete | $340.00 |
| 19531 | Claim Form | Complete | $85.00 |
| 19519 | Claim Form | Complete | $39.10 |
| 500038009 | Nominee Claim | Complete | $23,800.00 |
| 500038007 | Nominee Claim | Complete | $48,450.00 |
| 500038006 | Nominee Claim | Complete | $26,520.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500038004 | Nominee Claim | Complete | $13,530.30 |
| 500038003 | Nominee Claim | Complete | $25.50 |
| 500037987 | Nominee Claim | Complete | $51,851.28 |
| 500037985 | Nominee Claim | Complete | $41,711.20 |
| 500037984 | Nominee Claim | Complete | $17,000.00 |
| 500037982 | Nominee Claim | Complete | $510.00 |
| 500037978 | Nominee Claim | Complete | $170.00 |
| 500037977 | Nominee Claim | Complete | $170.00 |
| 500037976 | Nominee Claim | Complete | $1,020.00 |
| 500037974 | Nominee Claim | Complete | $5,111.90 |
| 500037973 | Nominee Claim | Complete | $3,162.00 |
| 500037964 | Nominee Claim | Complete | $170.00 |
| 500037963 | Nominee Claim | Complete | $1,020.00 |
| 500037962 | Nominee Claim | Complete | $170.00 |
| 500037954 | Nominee Claim | Complete | $85.00 |
| 500037950 | Nominee Claim | Complete | $719.36 |
| 500037913 | Nominee Claim | Complete | $212.50 |
| 500037910 | Nominee Claim | Complete | $1,700.00 |
| 500037903 | Nominee Claim | Complete | $42.50 |
| 500037902 | Nominee Claim | Complete | $340.00 |
| 500037900 | Nominee Claim | Complete | $1,020.00 |
| 500037890 | Nominee Claim | Complete | $2,210.00 |
| 500037889 | Nominee Claim | Complete | $1,360.00 |
| 500037870 | Nominee Claim | Complete | $340.00 |
| 500037864 | Nominee Claim | Complete | $1,020.00 |
| 500037844 | Nominee Claim | Complete | $510.00 |
| 500037827 | Nominee Claim | Complete | $42.50 |
| 500037826 | Nominee Claim | Complete | $42.50 |
| 500037825 | Nominee Claim | Complete | $170.00 |
| 500037807 | Nominee Claim | Complete | $3,208.00 |
| 500037785 | Nominee Claim | Complete | $221.00 |
| 500037783 | Nominee Claim | Complete | $25.50 |
| 500037779 | Nominee Claim | Complete | $8,840.00 |
| 500037777 | Nominee Claim | Complete | $3,060.00 |
| 500037771 | Nominee Claim | Complete | $340.00 |
| 500037769 | Nominee Claim | Complete | $340.00 |
| 500037766 | Nominee Claim | Complete | $170.00 |
| 500037750 | Nominee Claim | Complete | $4,813.38 |
| 500037744 | Nominee Claim | Complete | $272.00 |
| 500037742 | Nominee Claim | Complete | $229.50 |
| 500037740 | Nominee Claim | Complete | $850.00 |
| 500037739 | Nominee Claim | Complete | $17.00 |
| 500037735 | Nominee Claim | Complete | $510.00 |
| 500037730 | Nominee Claim | Complete | $7,480.00 |
| 500037729 | Nominee Claim | Complete | $566.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500037718 | Nominee Claim | Complete | $2,890.00 |
| 500037717 | Nominee Claim | Complete | $15,640.00 |
| 500037716 | Nominee Claim | Complete | $14,403.50 |
| 500037715 | Nominee Claim | Complete | $5,270.00 |
| 500037711 | Nominee Claim | Complete | $1,229.00 |
| 500037708 | Nominee Claim | Complete | $12,070.00 |
| 500037705 | Nominee Claim | Complete | $207,910.00 |
| 500037704 | Nominee Claim | Complete | $72,420.00 |
| 500037703 | Nominee Claim | Complete | $107,270.00 |
| 500037698 | Nominee Claim | Complete | $5,482.76 |
| 500037697 | Nominee Claim | Complete | $37,952.76 |
| 500037694 | Nominee Claim | Complete | $32,810.00 |
| 500037692 | Nominee Claim | Complete | $13,600.00 |
| 500037675 | Nominee Claim | Complete | $2,466.00 |
| 500037674 | Nominee Claim | Complete | $24,820.00 |
| 500037668 | Nominee Claim | Complete | $170.00 |
| 500037667 | Nominee Claim | Complete | $1,020.00 |
| 500037666 | Nominee Claim | Complete | $1,700.00 |
| 500037665 | Nominee Claim | Complete | $3,400.00 |
| 500037661 | Nominee Claim | Complete | $1,190.00 |
| 500037655 | Nominee Claim | Complete | $183,005.00 |
| 500037651 | Nominee Claim | Complete | $69,230.50 |
| 500037649 | Nominee Claim | Complete | $51,410.00 |
| 500037646 | Nominee Claim | Complete | $485.50 |
| 500037640 | Nominee Claim | Complete | $48,783.10 |
| 500037633 | Nominee Claim | Complete | $32,300.00 |
| 500037627 | Nominee Claim | Complete | $6,630.00 |
| 500037618 | Nominee Claim | Complete | $6,819.50 |
| 500037617 | Nominee Claim | Complete | $2,720.00 |
| 500037615 | Nominee Claim | Complete | $20,045.00 |
| 500037595 | Nominee Claim | Complete | $61,200.00 |
| 500037587 | Nominee Claim | Complete | $13,430.00 |
| 500037579 | Nominee Claim | Complete | $340.00 |
| 500037571 | Nominee Claim | Complete | $2,091.00 |
| 500037570 | Nominee Claim | Complete | $26,782.00 |
| 500037559 | Nominee Claim | Complete | $84,560.00 |
| 500037556 | Nominee Claim | Complete | $4,080.00 |
| 500037554 | Nominee Claim | Complete | $52,182.00 |
| 500037549 | Nominee Claim | Complete | $10,880.00 |
| 500037548 | Nominee Claim | Complete | $86,736.00 |
| 500037531 | Nominee Claim | Complete | $1,428.00 |
| 500037530 | Nominee Claim | Complete | $2,320.50 |
| 500037520 | Nominee Claim | Complete | $15,810.00 |
| 500037507 | Nominee Claim | Complete | $86,051.00 |
| 500037506 | Nominee Claim | Complete | $4,389.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500037504 | Nominee Claim | Complete | $3,060.00 |
| 500037496 | Nominee Claim | Complete | $18,530.00 |
| 500037495 | Nominee Claim | Complete | $1,969.00 |
| 500037491 | Nominee Claim | Complete | $20,400.00 |
| 500037484 | Nominee Claim | Complete | $7,820.00 |
| 500037477 | Nominee Claim | Complete | $2,890.00 |
| 500037473 | Nominee Claim | Complete | $5,950.00 |
| 500037471 | Nominee Claim | Complete | $52,700.00 |
| 500037461 | Nominee Claim | Complete | $2,465.00 |
| 500037457 | Nominee Claim | Complete | $510.00 |
| 500037442 | Nominee Claim | Complete | $4,105.50 |
| 500037436 | Nominee Claim | Complete | $103.70 |
| 500037433 | Nominee Claim | Complete | $1,190.00 |
| 500037431 | Nominee Claim | Complete | $11,050.00 |
| 500037429 | Nominee Claim | Complete | $50,100.00 |
| 500037426 | Nominee Claim | Complete | $3,230.00 |
| 500037424 | Nominee Claim | Complete | $6,031.00 |
| 500037420 | Nominee Claim | Complete | $48,450.00 |
| 500037417 | Nominee Claim | Complete | $20,461.20 |
| 500037412 | Nominee Claim | Complete | $16,065.00 |
| 500037406 | Nominee Claim | Complete | $1,598.00 |
| 500037405 | Nominee Claim | Complete | $340.00 |
| 500037398 | Nominee Claim | Complete | $4,557.00 |
| 500037394 | Nominee Claim | Complete | $74,120.00 |
| 500037392 | Nominee Claim | Complete | $63,157.00 |
| 500037391 | Nominee Claim | Complete | $55,250.00 |
| 500037388 | Nominee Claim | Complete | $61,529.25 |
| 500037372 | Nominee Claim | Complete | $3,738.00 |
| 500037366 | Nominee Claim | Complete | $29,580.00 |
| 500037365 | Nominee Claim | Complete | $4,080.00 |
| 500037358 | Nominee Claim | Complete | $158,074.00 |
| 500037357 | Nominee Claim | Complete | $47,940.00 |
| 500037355 | Nominee Claim | Complete | $5,950.00 |
| 500037353 | Nominee Claim | Complete | $984.00 |
| 500037347 | Nominee Claim | Complete | $8,437.00 |
| 500037340 | Nominee Claim | Complete | $286,452.20 |
| 500037315 | Nominee Claim | Complete | $17,170.00 |
| 500037311 | Nominee Claim | Complete | $7,310.00 |
| 500037309 | Nominee Claim | Complete | $714.00 |
| 500037301 | Nominee Claim | Complete | $3,995.00 |
| 500037300 | Nominee Claim | Complete | $11,475.00 |
| 500037293 | Nominee Claim | Complete | $3,022.00 |
| 500037283 | Nominee Claim | Complete | $28,142.00 |
| 500037281 | Nominee Claim | Complete | $170.00 |
| 500037279 | Nominee Claim | Complete | $28,985.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500037266 | Nominee Claim | Complete | $29,160.00 |
| 500037265 | Nominee Claim | Complete | $82,997.00 |
| 500037262 | Nominee Claim | Complete | $890.00 |
| 500037249 | Nominee Claim | Complete | $4,071.50 |
| 500037228 | Nominee Claim | Complete | $5,674.70 |
| 500037225 | Nominee Claim | Complete | $29,103.00 |
| 500037223 | Nominee Claim | Complete | $13,260.00 |
| 500037220 | Nominee Claim | Complete | $67,149.30 |
| 500037219 | Nominee Claim | Complete | $335,885.92 |
| 500037218 | Nominee Claim | Complete | $2,752,117.02 |
| 500037212 | Nominee Claim | Complete | $4,560.00 |
| 500037211 | Nominee Claim | Complete | $6,290.00 |
| 500037208 | Nominee Claim | Complete | $9,696.00 |
| 500037205 | Nominee Claim | Complete | $18,615.00 |
| 500037177 | Nominee Claim | Complete | $4,590.00 |
| 500037172 | Nominee Claim | Complete | $170.00 |
| 500037170 | Nominee Claim | Complete | $6,460.00 |
| 500037164 | Nominee Claim | Complete | $103,700.00 |
| 500037161 | Nominee Claim | Complete | $142,800.00 |
| 500037160 | Nominee Claim | Complete | $24,140.00 |
| 500037159 | Nominee Claim | Complete | $60,092.00 |
| 500037145 | Nominee Claim | Complete | $11,220.00 |
| 500037144 | Nominee Claim | Complete | $10,347.28 |
| 500037143 | Nominee Claim | Complete | $52,204.00 |
| 500037142 | Nominee Claim | Complete | $21,962.00 |
| 500037137 | Nominee Claim | Complete | $10,203.40 |
| 500037136 | Nominee Claim | Complete | $55,930.00 |
| 500037134 | Nominee Claim | Complete | $4,420.00 |
| 500037132 | Nominee Claim | Complete | $10,505.40 |
| 500037128 | Nominee Claim | Complete | $77,400.00 |
| 500037124 | Nominee Claim | Complete | $13,430.00 |
| 500037121 | Nominee Claim | Complete | $433.50 |
| 500037115 | Nominee Claim | Complete | $10,200.00 |
| 500037114 | Nominee Claim | Complete | $18,190.00 |
| 500037112 | Nominee Claim | Complete | $7,469.00 |
| 500037086 | Nominee Claim | Complete | $4,930.00 |
| 500037083 | Nominee Claim | Complete | $170.00 |
| 500037082 | Nominee Claim | Complete | $20,400.00 |
| 500037080 | Nominee Claim | Complete | $1,190.00 |
| 500037077 | Nominee Claim | Complete | $255.00 |
| 500037073 | Nominee Claim | Complete | $340.00 |
| 500037058 | Nominee Claim | Complete | $159,468.70 |
| 500037056 | Nominee Claim | Complete | $172,023.00 |
| 500037055 | Nominee Claim | Complete | $176,171.00 |
| 500037048 | Nominee Claim | Complete | $2,762.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500037044 | Nominee Claim | Complete | $1,530.00 |
| 500037043 | Nominee Claim | Complete | $681.00 |
| 500037041 | Nominee Claim | Complete | $6,290.00 |
| 500037040 | Nominee Claim | Complete | $82,310.00 |
| 500037039 | Nominee Claim | Complete | $55,845.00 |
| 500037038 | Nominee Claim | Complete | $24,981.00 |
| 500037037 | Nominee Claim | Complete | $63,818.00 |
| 500037033 | Nominee Claim | Complete | $2,720.00 |
| 500037032 | Nominee Claim | Complete | $19,154.75 |
| 500037027 | Nominee Claim | Complete | $53,178.50 |
| 500037025 | Nominee Claim | Complete | $38,833.75 |
| 500037021 | Nominee Claim | Complete | $45,560.00 |
| 500037020 | Nominee Claim | Complete | $41,121.00 |
| 500037015 | Nominee Claim | Complete | $18,950.00 |
| 500037013 | Nominee Claim | Complete | $340.00 |
| 500037012 | Nominee Claim | Complete | $4,760.00 |
| 500036994 | Nominee Claim | Complete | $2,040.00 |
| 500036950 | Nominee Claim | Complete | $680.00 |
| 500036949 | Nominee Claim | Complete | $39,570.00 |
| 500036946 | Nominee Claim | Complete | $510.00 |
| 500036945 | Nominee Claim | Complete | $45,730.00 |
| 500036936 | Nominee Claim | Complete | $15,810.00 |
| 500036929 | Nominee Claim | Complete | $4,760.00 |
| 500036911 | Nominee Claim | Complete | $52,700.00 |
| 500036909 | Nominee Claim | Complete | $35,700.00 |
| 500036907 | Nominee Claim | Complete | $6,290.00 |
| 500036906 | Nominee Claim | Complete | $3,910.00 |
| 500036905 | Nominee Claim | Complete | $3,400.00 |
| 500036904 | Nominee Claim | Complete | $1,700.00 |
| 500036903 | Nominee Claim | Complete | $1,020.00 |
| 500036902 | Nominee Claim | Complete | $935.00 |
| 500036901 | Nominee Claim | Complete | $4,590.00 |
| 500036900 | Nominee Claim | Complete | $19,210.00 |
| 500036899 | Nominee Claim | Complete | $20,230.00 |
| 500036898 | Nominee Claim | Complete | $2,592.50 |
| 500036897 | Nominee Claim | Complete | $31,620.00 |
| 500036896 | Nominee Claim | Complete | $31,110.00 |
| 500036893 | Nominee Claim | Complete | $2,279.00 |
| 500036887 | Nominee Claim | Complete | $680.00 |
| 500036885 | Nominee Claim | Complete | $6,970.00 |
| 500036884 | Nominee Claim | Complete | $4,182.75 |
| 500036883 | Nominee Claim | Complete | $9,047.00 |
| 500036879 | Nominee Claim | Complete | $425.00 |
| 500036867 | Nominee Claim | Complete | $25,160.00 |
| 500036866 | Nominee Claim | Complete | $28,864.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500036860 | Nominee Claim | Complete | $34,340.00 |
| 500036857 | Nominee Claim | Complete | $1,530.00 |
| 500036853 | Nominee Claim | Complete | $6,630.00 |
| 500036850 | Nominee Claim | Complete | $5,440.00 |
| 500036847 | Nominee Claim | Complete | $28,876.10 |
| 500036844 | Nominee Claim | Complete | $1,232.50 |
| 500036842 | Nominee Claim | Complete | $56,100.00 |
| 500036839 | Nominee Claim | Complete | $3,060.00 |
| 500036837 | Nominee Claim | Complete | $85.00 |
| 500036834 | Nominee Claim | Complete | $1,870.00 |
| 500036833 | Nominee Claim | Complete | $44,540.00 |
| 500036829 | Nominee Claim | Complete | $18,700.00 |
| 500036824 | Nominee Claim | Complete | $510.00 |
| 500036813 | Nominee Claim | Complete | $1,445.00 |
| 500036807 | Nominee Claim | Complete | $50,830.00 |
| 500036801 | Nominee Claim | Complete | $22,950.00 |
| 500036799 | Nominee Claim | Complete | $1,966.00 |
| 500036795 | Nominee Claim | Complete | $49,300.00 |
| 500036794 | Nominee Claim | Complete | $4,250.00 |
| 500036792 | Nominee Claim | Complete | $17,000.00 |
| 500036790 | Nominee Claim | Complete | $70,210.00 |
| 500036782 | Nominee Claim | Complete | $2,842.00 |
| 500036780 | Nominee Claim | Complete | $222,530.00 |
| 500036779 | Nominee Claim | Complete | $540,600.00 |
| 500036776 | Nominee Claim | Complete | $3,060.00 |
| 500036773 | Nominee Claim | Complete | $100.00 |
| 500036771 | Nominee Claim | Complete | $47,600.00 |
| 500036765 | Nominee Claim | Complete | $25,135.00 |
| 500036742 | Nominee Claim | Complete | $6,800.00 |
| 500036741 | Nominee Claim | Complete | $2,106.30 |
| 500036739 | Nominee Claim | Complete | $50,734.00 |
| 500036738 | Nominee Claim | Complete | $1,265.00 |
| 500036736 | Nominee Claim | Complete | $6,375.00 |
| 500036732 | Nominee Claim | Complete | $24,820.00 |
| 500036728 | Nominee Claim | Complete | $7,990.00 |
| 500036723 | Nominee Claim | Complete | $21,250.00 |
| 500036719 | Nominee Claim | Complete | $56,794.00 |
| 500036717 | Nominee Claim | Complete | $26,282.00 |
| 500036704 | Nominee Claim | Complete | $8,670.00 |
| 500036700 | Nominee Claim | Complete | $617,371.00 |
| 500036698 | Nominee Claim | Complete | $104,720.00 |
| 500036669 | Nominee Claim | Complete | $185,833.00 |
| 500036662 | Nominee Claim | Complete | $5,980.00 |
| 500036661 | Nominee Claim | Complete | $17,680.00 |
| 500036656 | Nominee Claim | Complete | $295.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500036650 | Nominee Claim | Complete | $3,740.00 |
| 500036649 | Nominee Claim | Complete | $12,920.00 |
| 500036648 | Nominee Claim | Complete | $139,400.00 |
| 500036637 | Nominee Claim | Complete | $183,600.00 |
| 500036627 | Nominee Claim | Complete | $5,246.00 |
| 500036620 | Nominee Claim | Complete | $8,861.00 |
| 500036619 | Nominee Claim | Complete | $3,425.30 |
| 500036610 | Nominee Claim | Complete | $14,280.00 |
| 500036604 | Nominee Claim | Complete | $130,639.00 |
| 500036603 | Nominee Claim | Complete | $28,390.00 |
| 500036601 | Nominee Claim | Complete | $3,570.00 |
| 500036598 | Nominee Claim | Complete | $5,950.00 |
| 500036595 | Nominee Claim | Complete | $8,835.00 |
| 500036593 | Nominee Claim | Complete | $2,720.00 |
| 500036592 | Nominee Claim | Complete | $15,300.00 |
| 500036588 | Nominee Claim | Complete | $3,995.00 |
| 500036580 | Nominee Claim | Complete | $249,191.00 |
| 500036575 | Nominee Claim | Complete | $2,422.50 |
| 500036574 | Nominee Claim | Complete | $663.00 |
| 500036573 | Nominee Claim | Complete | $2,179.40 |
| 500036570 | Nominee Claim | Complete | $850.00 |
| 500036567 | Nominee Claim | Complete | $14,110.00 |
| 500036566 | Nominee Claim | Complete | $11,557.00 |
| 500036563 | Nominee Claim | Complete | $17,034.00 |
| 500036562 | Nominee Claim | Complete | $2,202.00 |
| 500036551 | Nominee Claim | Complete | $7,990.00 |
| 500036550 | Nominee Claim | Complete | $1,530.00 |
| 500036549 | Nominee Claim | Complete | $17,850.00 |
| 500036547 | Nominee Claim | Complete | $8,925.00 |
| 500036540 | Nominee Claim | Complete | $31,331.00 |
| 500036539 | Nominee Claim | Complete | $17,850.00 |
| 500036538 | Nominee Claim | Complete | $20,237.00 |
| 500036536 | Nominee Claim | Complete | $699.70 |
| 500036535 | Nominee Claim | Complete | $2,254.45 |
| 500036534 | Nominee Claim | Complete | $4,390.30 |
| 500036530 | Nominee Claim | Complete | $32,300.00 |
| 500036528 | Nominee Claim | Complete | $11,080.00 |
| 500036514 | Nominee Claim | Complete | $13,265.00 |
| 500036513 | Nominee Claim | Complete | $3,160.00 |
| 500036506 | Nominee Claim | Complete | $57,120.00 |
| 500036501 | Nominee Claim | Complete | $23,444.00 |
| 500036494 | Nominee Claim | Complete | $5,283.50 |
| 500036489 | Nominee Claim | Complete | $10,803.50 |
| 500036486 | Nominee Claim | Complete | $4,760.00 |
| 500036482 | Nominee Claim | Complete | $3,060.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500036477 | Nominee Claim | Complete | $510.00 |
| 500036473 | Nominee Claim | Complete | $13,424.00 |
| 500036468 | Nominee Claim | Complete | $2,890.00 |
| 500036456 | Nominee Claim | Complete | $1,700.00 |
| 500036453 | Nominee Claim | Complete | $2,295.00 |
| 500036451 | Nominee Claim | Complete | $7,990.00 |
| 500036450 | Nominee Claim | Complete | $6,460.00 |
| 500036447 | Nominee Claim | Complete | $4,590.00 |
| 500036446 | Nominee Claim | Complete | $4,590.00 |
| 500036444 | Nominee Claim | Complete | $2,125.00 |
| 500036443 | Nominee Claim | Complete | $3,466.00 |
| 500036442 | Nominee Claim | Complete | $1,530.00 |
| 500036441 | Nominee Claim | Complete | $12,942.00 |
| 500036439 | Nominee Claim | Complete | $2,635.00 |
| 500036438 | Nominee Claim | Complete | $1,233.00 |
| 500036435 | Nominee Claim | Complete | $5,714.00 |
| 500036434 | Nominee Claim | Complete | $2,550.00 |
| 500036429 | Nominee Claim | Complete | $225.00 |
| 500036427 | Nominee Claim | Complete | $3,740.00 |
| 500036426 | Nominee Claim | Complete | $3,060.00 |
| 500036420 | Nominee Claim | Complete | $63,750.00 |
| 500036419 | Nominee Claim | Complete | $72.00 |
| 500036415 | Nominee Claim | Complete | $3,310.00 |
| 500036406 | Nominee Claim | Complete | $18,360.00 |
| 500036401 | Nominee Claim | Complete | $48,075.00 |
| 500036400 | Nominee Claim | Complete | $6,241.00 |
| 500036399 | Nominee Claim | Complete | $16,141.00 |
| 500036395 | Nominee Claim | Complete | $16,150.00 |
| 500036393 | Nominee Claim | Complete | $629.00 |
| 500036391 | Nominee Claim | Complete | $10,973.50 |
| 500036388 | Nominee Claim | Complete | $1,700.00 |
| 500036387 | Nominee Claim | Complete | $34,000.00 |
| 500036385 | Nominee Claim | Complete | $14,110.00 |
| 500036381 | Nominee Claim | Complete | $37,922.99 |
| 500036379 | Nominee Claim | Complete | $6,800.00 |
| 500036378 | Nominee Claim | Complete | $636.00 |
| 500036377 | Nominee Claim | Complete | $39,556.25 |
| 18556 | Claim Form | Complete | $255.00 |
| 18555 | Claim Form | Complete | $8.50 |
| 18546 | Claim Form | Complete | $170.00 |
| 800012421 | Web Claim | Complete | $170.00 |
| 17577 | Claim Form | Complete | $9.00 |
| 17576 | Claim Form | Complete | $57.00 |
| 15670 | Claim Form | Complete | $0.60 |
| 800012426 | Web Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 17554 | Claim Form | Complete | $93.50 |
| 17552 | Claim Form | Complete | $328.28 |
| 15665 | Claim Form | Complete | $3.25 |
| 800012434 | Web Claim | Complete | $85.50 |
| 18524 | Claim Form | Complete | $144.50 |
| 17551 | Claim Form | Complete | $170.00 |
| 17536 | Claim Form | Complete | $211.71 |
| 18513 | Claim Form | Complete | $205.70 |
| 800012451 | Web Claim | Complete | $19.35 |
| 17524 | Claim Form | Complete | $59.50 |
| 17522 | Claim Form | Complete | $76.50 |
| 17520 | Claim Form | Complete | $850.00 |
| 17506 | Claim Form | Complete | $323.00 |
| 800012454 | Web Claim | Complete | $657.90 |
| 17505 | Claim Form | Complete | $280.50 |
| 17478 | Claim Form | Complete | $68.00 |
| 18435 | Claim Form | Complete | $59.50 |
| 18424 | Claim Form | Complete | $340.00 |
| 7562 | Claim Form | Complete | $8.50 |
| 800012517 | Web Claim | Complete | $552.50 |
| 800012527 | Web Claim | Complete | $229.50 |
| 17453 | Claim Form | Complete | $442.00 |
| 16194 | Claim Form | Complete | $35.70 |
| 800012533 | Web Claim | Complete | $76.50 |
| 17452 | Claim Form | Complete | $221.00 |
| 17451 | Claim Form | Complete | $54.40 |
| 800012541 | Web Claim | Complete | $102.00 |
| 18306 | Claim Form | Complete | $340.00 |
| 800012546 | Web Claim | Complete | $110.50 |
| 17436 | Claim Form | Complete | $61.20 |
| 18301 | Claim Form | Complete | $850.00 |
| 17434 | Claim Form | Complete | $39.10 |
| 16164 | Claim Form | Complete | $8,500.00 |
| 18298 | Claim Form | Complete | $11.90 |
| 800012549 | Web Claim | Complete | $255.00 |
| 800012555 | Web Claim | Complete | $340.00 |
| 18262 | Claim Form | Complete | $10.20 |
| 18225 | Claim Form | Complete | $340.00 |
| 18219 | Claim Form | Complete | $47.60 |
| 18208 | Claim Form | Complete | $44.20 |
| 9335 | Claim Form | Complete | $168.30 |
| 17433 | Claim Form | Complete | $20.40 |
| 800012125 | Web Claim | Complete | $170.00 |
| 17428 | Claim Form | Complete | $340.00 |
| 5346 | Claim Form | Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800012375 | Web Claim | Complete | $51.00 |
| 800012567 | Web Claim | Complete | $850.00 |
| 17416 | Claim Form | Complete | $34.00 |
| 8529 | Claim Form | Complete | $39.10 |
| 17411 | Claim Form | Complete | $170.00 |
| 18175 | Claim Form | Complete | $340.00 |
| 17407 | Claim Form | Complete | $102.00 |
| 18135 | Claim Form | Complete | $13.20 |
| 2281 | Claim Form | Complete | $25.20 |
| 17405 | Claim Form | Complete | $42.50 |
| 17401 | Claim Form | Complete | $34.00 |
| 800012574 | Web Claim | Complete | $365.50 |
| 3986 | Claim Form | Complete | $447.00 |
| 18118 | Claim Form | Complete | $37.40 |
| 18117 | Claim Form | Complete | $13.60 |
| 16124 | Claim Form | Complete | $34.00 |
| 18113 | Claim Form | Complete | $13.60 |
| 15384 | Claim Form | Complete | $399,840.00 |
| 17393 | Claim Form | Complete | $62.90 |
| 16123 | Claim Form | Complete | $15.52 |
| 17384 | Claim Form | Complete | $164.50 |
| 18987 | Claim Form | Complete | $8.50 |
| 18986 | Claim Form | Complete | $178.50 |
| 18757 | Claim Form | Complete | $365.50 |
| 18098 | Claim Form | Complete | $289.00 |
| 800012589 | Web Claim | Complete | $680.00 |
| 18729 | Claim Form | Complete | $425.00 |
| 18097 | Claim Form | Complete | $244.80 |
| 18632 | Claim Form | Complete | $101.85 |
| 18092 | Claim Form | Complete | $370.60 |
| 800012137 | Web Claim | Complete | $13.05 |
| 17379 | Claim Form | Complete | $93.50 |
| 18081 | Claim Form | Complete | $34.00 |
| 17364 | Claim Form | Complete | $185.30 |
| 800012149 | Web Claim | Complete | $1,020.00 |
| 18056 | Claim Form | Complete | $204.00 |
| 11271 | Claim Form | Complete | $1,700.00 |
| 800012151 | Web Claim | Complete | $27.86 |
| 17352 | Claim Form | Complete | $10.80 |
| 17351 | Claim Form | Complete | $345.10 |
| 17350 | Claim Form | Complete | $170.00 |
| 6936 | Claim Form | Complete | $1.54 |
| 6311 | Claim Form | Complete | $4.50 |
| 800001657 | Web Claim | Complete | $1.38 |
| 3927 | Claim Form | Complete | $141.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800001459 | Web Claim | Complete | $1.36 |
| 800001308 | Web Claim | Complete | $4.00 |
| 800001300 | Web Claim | Complete | $0.50 |
| 18025 | Claim Form | Complete | $306.00 |
| 17347 | Claim Form | Complete | $850.00 |
| 18002 | Claim Form | Complete | $23.80 |
| 800012609 | Web Claim | Complete | $170.00 |
| 18001 | Claim Form | Complete | $13.60 |
| 17345 | Claim Form | Complete | $85.00 |
| 17994 | Claim Form | Complete | $93.50 |
| 17986 | Claim Form | Complete | $22.00 |
| 800012158 | Web Claim | Complete | $25.50 |
| 17336 | Claim Form | Complete | $510.00 |
| 800012161 | Web Claim | Complete | $807.50 |
| 7429 | Claim Form | Complete | $34.00 |
| 17939 | Claim Form | Complete | $37.40 |
| 17328 | Claim Form | Complete | $340.00 |
| 800012167 | Web Claim | Complete | $561.50 |
| 17324 | Claim Form | Complete | $25.50 |
| 2236 | Claim Form | Complete | $1,870.00 |
| 17322 | Claim Form | Complete | $13.60 |
| 17892 | Claim Form | Complete | $17.00 |
| 800012170 | Web Claim | Complete | $158.10 |
| 17864 | Claim Form | Complete | $121.36 |
| 800012173 | Web Claim | Complete | $170.00 |
| 17320 | Claim Form | Complete | $47.60 |
| 800012172 | Web Claim | Complete | $280.50 |
| 17842 | Claim Form | Complete | $170.00 |
| 800012175 | Web Claim | Complete | $170.00 |
| 233328 | Claim Form | Complete | $343.40 |
| 2224 | Claim Form | Complete | $44.40 |
| 800012176 | Web Claim | Complete | $85.00 |
| 800012179 | Web Claim | Complete | $425.00 |
| 800012178 | Web Claim | Complete | $161.50 |
| 17818 | Claim Form | Complete | $110.50 |
| 800012181 | Web Claim | Complete | $99.00 |
| 800012180 | Web Claim | Complete | $340.00 |
| 800012183 | Web Claim | Complete | $27.20 |
| 19342 | Claim Form | Complete | $85.00 |
| 19056 | Claim Form | Complete | $340.00 |
| 19046 | Claim Form | Complete | $36.15 |
| 18467 | Claim Form | Complete | $119.00 |
| 18549 | Claim Form | Complete | $85.00 |
| 19042 | Claim Form | Complete | $170.00 |
| 19036 | Claim Form | Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 19033 | Claim Form | Complete | $45.90 |
| 19030 | Claim Form | Complete | $59.50 |
| 19005 | Claim Form | Complete | $510.00 |
| 19000 | Claim Form | Complete | $93.50 |
| 18999 | Claim Form | Complete | $42.50 |
| 18998 | Claim Form | Complete | $68.00 |
| 18996 | Claim Form | Complete | $85.00 |
| 18995 | Claim Form | Complete | $8.50 |
| 18994 | Claim Form | Complete | $59.50 |
| 18993 | Claim Form | Complete | $42.50 |
| 18991 | Claim Form | Complete | $85.00 |
| 18990 | Claim Form | Complete | $85.00 |
| 18989 | Claim Form | Complete | $85.00 |
| 18988 | Claim Form | Complete | $34.00 |
| 500036371 | Nominee Claim | Complete | $119.00 |
| 500036368 | Nominee Claim | Complete | $85.00 |
| 500036367 | Nominee Claim | Complete | $136.00 |
| 500036366 | Nominee Claim | Complete | $850.00 |
| 500036365 | Nominee Claim | Complete | $221.00 |
| 500036364 | Nominee Claim | Complete | $85.00 |
| 500036350 | Nominee Claim | Complete | $2,550.00 |
| 500036345 | Nominee Claim | Complete | $93,500.00 |
| 500036341 | Nominee Claim | Complete | $850.00 |
| 500036338 | Nominee Claim | Complete | $42.50 |
| 500036337 | Nominee Claim | Complete | $42.50 |
| 500036336 | Nominee Claim | Complete | $8.50 |
| 500036335 | Nominee Claim | Complete | $17.00 |
| 500036334 | Nominee Claim | Complete | $17.00 |
| 500036333 | Nominee Claim | Complete | $8.50 |
| 500036332 | Nominee Claim | Complete | $17.00 |
| 500036330 | Nominee Claim | Complete | $17.00 |
| 500036329 | Nominee Claim | Complete | $42.50 |
| 500036328 | Nominee Claim | Complete | $42.50 |
| 500036327 | Nominee Claim | Complete | $25.50 |
| 500036326 | Nominee Claim | Complete | $8.50 |
| 500036325 | Nominee Claim | Complete | $42.50 |
| 500036322 | Nominee Claim | Complete | $25.50 |
| 500036321 | Nominee Claim | Complete | $17.00 |
| 500036320 | Nominee Claim | Complete | $51.00 |
| 500036318 | Nominee Claim | Complete | $34.00 |
| 500036317 | Nominee Claim | Complete | $17.00 |
| 500036305 | Nominee Claim | Complete | $51.00 |
| 500036290 | Nominee Claim | Complete | $170.00 |
| 500036277 | Nominee Claim | Complete | $82.00 |
| 500036271 | Nominee Claim | Complete | $449.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500036257 | Nominee Claim | Complete | $91.93 |
| 500036256 | Nominee Claim | Complete | $77.23 |
| 500036255 | Nominee Claim | Complete | $44.13 |
| 500036231 | Nominee Claim | Complete | $510.00 |
| 500036230 | Nominee Claim | Complete | $1,275.00 |
| 500036226 | Nominee Claim | Complete | $382.50 |
| 500036220 | Nominee Claim | Complete | $510.00 |
| 500036219 | Nominee Claim | Complete | $339.25 |
| 500036217 | Nominee Claim | Complete | $170.00 |
| 500036214 | Nominee Claim | Complete | $42.50 |
| 500036213 | Nominee Claim | Complete | $42.50 |
| 500036212 | Nominee Claim | Complete | $850.00 |
| 500036204 | Nominee Claim | Complete | $138.00 |
| 500036182 | Nominee Claim | Complete | $127.50 |
| 500036175 | Nominee Claim | Complete | $85.00 |
| 500036171 | Nominee Claim | Complete | $4.61 |
| 500036159 | Nominee Claim | Complete | $170.00 |
| 500036156 | Nominee Claim | Complete | $38.50 |
| 500036155 | Nominee Claim | Complete | $85.00 |
| 500036154 | Nominee Claim | Complete | $85.00 |
| 500036147 | Nominee Claim | Complete | $85.00 |
| 500036144 | Nominee Claim | Complete | $61.00 |
| 500036143 | Nominee Claim | Complete | $15.25 |
| 500036137 | Nominee Claim | Complete | $510.00 |
| 500036127 | Nominee Claim | Complete | $85.00 |
| 500036092 | Nominee Claim | Complete | $85.00 |
| 500036091 | Nominee Claim | Complete | $170.00 |
| 500036090 | Nominee Claim | Complete | $340.00 |
| 500036084 | Nominee Claim | Complete | $170.00 |
| 500036083 | Nominee Claim | Complete | $170.00 |
| 500036080 | Nominee Claim | Complete | $340.00 |
| 500036079 | Nominee Claim | Complete | $510.00 |
| 500036073 | Nominee Claim | Complete | $85.00 |
| 500036068 | Nominee Claim | Complete | $124.50 |
| 500036067 | Nominee Claim | Complete | $11.94 |
| 500036063 | Nominee Claim | Complete | $170.00 |
| 500036062 | Nominee Claim | Complete | $170.00 |
| 500036047 | Nominee Claim | Complete | $340.00 |
| 500036039 | Nominee Claim | Complete | $85.00 |
| 500036036 | Nominee Claim | Complete | $42.50 |
| 500036031 | Nominee Claim | Complete | $680.00 |
| 500036027 | Nominee Claim | Complete | $170.00 |
| 500036024 | Nominee Claim | Complete | $85.00 |
| 500036022 | Nominee Claim | Complete | $85.00 |
| 500036021 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500036018 | Nominee Claim | Complete | $73.55 |
| 500036017 | Nominee Claim | Complete | $166.00 |
| 500036016 | Nominee Claim | Complete | $85.00 |
| 500036014 | Nominee Claim | Complete | $255.00 |
| 500036013 | Nominee Claim | Complete | $510.00 |
| 500036012 | Nominee Claim | Complete | $680.00 |
| 500036010 | Nominee Claim | Complete | $680.00 |
| 500036009 | Nominee Claim | Complete | $85.00 |
| 500036007 | Nominee Claim | Complete | $170.00 |
| 500036006 | Nominee Claim | Complete | $85.00 |
| 500036005 | Nominee Claim | Complete | $85.00 |
| 500036003 | Nominee Claim | Complete | $595.00 |
| 500036000 | Nominee Claim | Complete | $85.00 |
| 500035991 | Nominee Claim | Complete | $85.00 |
| 500035989 | Nominee Claim | Complete | $85.00 |
| 500035987 | Nominee Claim | Complete | $85.00 |
| 500035986 | Nominee Claim | Complete | $170.00 |
| 500035985 | Nominee Claim | Complete | $85.00 |
| 500035983 | Nominee Claim | Complete | $85.00 |
| 500035981 | Nominee Claim | Complete | $255.00 |
| 500035978 | Nominee Claim | Complete | $85.00 |
| 500035977 | Nominee Claim | Complete | $170.00 |
| 500035976 | Nominee Claim | Complete | $425.00 |
| 500035975 | Nominee Claim | Complete | $340.00 |
| 500035972 | Nominee Claim | Complete | $85.00 |
| 500035970 | Nominee Claim | Complete | $85.00 |
| 500035963 | Nominee Claim | Complete | $85.00 |
| 500035961 | Nominee Claim | Complete | $85.00 |
| 500035959 | Nominee Claim | Complete | $85.00 |
| 500035958 | Nominee Claim | Complete | $85.00 |
| 500035957 | Nominee Claim | Complete | $170.00 |
| 500035954 | Nominee Claim | Complete | $85.00 |
| 500035950 | Nominee Claim | Complete | $85.00 |
| 500035949 | Nominee Claim | Complete | $170.00 |
| 500035948 | Nominee Claim | Complete | $170.00 |
| 500035947 | Nominee Claim | Complete | $170.00 |
| 500035946 | Nominee Claim | Complete | $170.00 |
| 500035943 | Nominee Claim | Complete | $85.00 |
| 500035941 | Nominee Claim | Complete | $85.00 |
| 500035940 | Nominee Claim | Complete | $85.00 |
| 500035938 | Nominee Claim | Complete | $85.00 |
| 500035930 | Nominee Claim | Complete | $85.00 |
| 500035929 | Nominee Claim | Complete | $85.00 |
| 500035913 | Nominee Claim | Complete | $170.00 |
| 500035905 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500035904 | Nominee Claim | Complete | $170.00 |
| 500035887 | Nominee Claim | Complete | $85.00 |
| 500035886 | Nominee Claim | Complete | $85.00 |
| 500035885 | Nominee Claim | Complete | $85.00 |
| 500035884 | Nominee Claim | Complete | $85.00 |
| 500035879 | Nominee Claim | Complete | $85.00 |
| 500035878 | Nominee Claim | Complete | $85.00 |
| 500035876 | Nominee Claim | Complete | $255.00 |
| 500035875 | Nominee Claim | Complete | $255.00 |
| 500035850 | Nominee Claim | Complete | $255.00 |
| 500035849 | Nominee Claim | Complete | $425.00 |
| 500035846 | Nominee Claim | Complete | $340.00 |
| 500035840 | Nominee Claim | Complete | $85.00 |
| 500035835 | Nominee Claim | Complete | $550.00 |
| 500035832 | Nominee Claim | Complete | $238.00 |
| 500035831 | Nominee Claim | Complete | $51.00 |
| 500035830 | Nominee Claim | Complete | $51.00 |
| 500035825 | Nominee Claim | Complete | $272.00 |
| 500035808 | Nominee Claim | Complete | $544.00 |
| 500035805 | Nominee Claim | Complete | $32.30 |
| 500035804 | Nominee Claim | Complete | $59.50 |
| 500035803 | Nominee Claim | Complete | $59.50 |
| 500035801 | Nominee Claim | Complete | $68.00 |
| 500035800 | Nominee Claim | Complete | $204.00 |
| 500035799 | Nominee Claim | Complete | $238.00 |
| 500035797 | Nominee Claim | Complete | $136.00 |
| 500035796 | Nominee Claim | Complete | $170.00 |
| 500035795 | Nominee Claim | Complete | $170.00 |
| 500035794 | Nominee Claim | Complete | $170.00 |
| 500035793 | Nominee Claim | Complete | $170.00 |
| 500035791 | Nominee Claim | Complete | $323.00 |
| 500035790 | Nominee Claim | Complete | $238.00 |
| 500035789 | Nominee Claim | Complete | $238.00 |
| 500035788 | Nominee Claim | Complete | $314.00 |
| 500035786 | Nominee Claim | Complete | $357.00 |
| 500035785 | Nominee Claim | Complete | $340.00 |
| 500035784 | Nominee Claim | Complete | $799.00 |
| 500035783 | Nominee Claim | Complete | $204.00 |
| 500035776 | Nominee Claim | Complete | $34.00 |
| 500035775 | Nominee Claim | Complete | $68.00 |
| 500035774 | Nominee Claim | Complete | $68.00 |
| 500035773 | Nominee Claim | Complete | $68.00 |
| 500035772 | Nominee Claim | Complete | $68.00 |
| 500035771 | Nominee Claim | Complete | $68.00 |
| 500035770 | Nominee Claim | Complete | $370.98 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500035769 | Nominee Claim | Complete | $85.00 |
| 500035758 | Nominee Claim | Complete | $1,190.00 |
| 500035757 | Nominee Claim | Complete | $340.00 |
| 500035754 | Nominee Claim | Complete | $265.37 |
| 500035753 | Nominee Claim | Complete | $66.19 |
| 500035752 | Nominee Claim | Complete | $47.81 |
| 500035744 | Nominee Claim | Complete | $85.00 |
| 500035742 | Nominee Claim | Complete | $34.00 |
| 500035741 | Nominee Claim | Complete | $39.30 |
| 500035738 | Nominee Claim | Complete | $255.00 |
| 500035736 | Nominee Claim | Complete | $510.00 |
| 500035735 | Nominee Claim | Complete | $510.00 |
| 500035734 | Nominee Claim | Complete | $340.00 |
| 500035733 | Nominee Claim | Complete | $510.00 |
| 500035731 | Nominee Claim | Complete | $35.00 |
| 500035730 | Nominee Claim | Complete | $80.91 |
| 500035729 | Nominee Claim | Complete | $350.00 |
| 500035728 | Nominee Claim | Complete | $51.49 |
| 500035727 | Nominee Claim | Complete | $44.13 |
| 500035726 | Nominee Claim | Complete | $55.16 |
| 500035724 | Nominee Claim | Complete | $66.19 |
| 500035720 | Nominee Claim | Complete | $147.10 |
| 500035716 | Nominee Claim | Complete | $850.00 |
| 500035715 | Nominee Claim | Complete | $170.00 |
| 500035714 | Nominee Claim | Complete | $170.00 |
| 500035711 | Nominee Claim | Complete | $42.50 |
| 500035709 | Nominee Claim | Complete | $340.00 |
| 500035707 | Nominee Claim | Complete | $42.50 |
| 500035706 | Nominee Claim | Complete | $42.50 |
| 500035705 | Nominee Claim | Complete | $340.00 |
| 500035702 | Nominee Claim | Complete | $170.00 |
| 500035701 | Nominee Claim | Complete | $127.50 |
| 500035699 | Nominee Claim | Complete | $127.50 |
| 500035698 | Nominee Claim | Complete | $110.33 |
| 500035697 | Nominee Claim | Complete | $280.50 |
| 500035695 | Nominee Claim | Complete | $510.00 |
| 500035692 | Nominee Claim | Complete | $73.55 |
| 500035688 | Nominee Claim | Complete | $340.00 |
| 500035687 | Nominee Claim | Complete | $340.00 |
| 500035686 | Nominee Claim | Complete | $85.00 |
| 500035685 | Nominee Claim | Complete | $85.00 |
| 500035682 | Nominee Claim | Complete | $127.50 |
| 500035675 | Nominee Claim | Complete | $170.00 |
| 500035674 | Nominee Claim | Complete | $170.00 |
| 500035665 | Nominee Claim | Complete | $93.74 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500035664 Nominee Claim | Complete | $168.00 |
| 500035652 Nominee Claim | Complete | $255.00 |
| 500035644 Nominee Claim | Complete | $340.00 |
| 500035643 Nominee Claim | Complete | $45.03 |
| 500035642 Nominee Claim | Complete | $212.50 |
| 500035640 Nominee Claim | Complete | $198.59 |
| 500035639 Nominee Claim | Complete | $1,275.00 |
| 500035611 Nominee Claim | Complete | $170.00 |
| 500035609 Nominee Claim | Complete | $51.00 |
| 500035606 Nominee Claim | Complete | $138.00 |
| 500035590 Nominee Claim | Complete | $680.00 |
| 500035588 Nominee Claim | Complete | $170.00 |
| 500035583 Nominee Claim | Complete | $170.00 |
| 500035582 Nominee Claim | Complete | $255.00 |
| 500035578 Nominee Claim | Complete | $34.00 |
| 500035576 Nominee Claim | Complete | $36.78 |
| 500035557 Nominee Claim | Complete | $70.40 |
| 500035554 Nominee Claim | Complete | $79.00 |
| 500035553 Nominee Claim | Complete | $79.00 |
| 500035546 Nominee Claim | Complete | $80.91 |
| 500035545 Nominee Claim | Complete | $255.00 |
| 500035541 Nominee Claim | Complete | $425.00 |
| 500035539 Nominee Claim | Complete | $331.08 |
| 500035537 Nominee Claim | Complete | $22.06 |
| 500035536 Nominee Claim | Complete | $480.00 |
| 500035531 Nominee Claim | Complete | $47.81 |
| 500035528 Nominee Claim | Complete | $425.00 |
| 500035527 Nominee Claim | Complete | $170.00 |
| 500035518 Nominee Claim | Complete | $47.81 |
| 500035517 Nominee Claim | Complete | $235.00 |
| 500035512 Nominee Claim | Complete | $170.00 |
| 500035507 Nominee Claim | Complete | $680.00 |
| 500035506 Nominee Claim | Complete | $680.00 |
| 500035505 Nominee Claim | Complete | $510.00 |
| 500035504 Nominee Claim | Complete | $510.00 |
| 500035501 Nominee Claim | Complete | $85.00 |
| 500035500 Nominee Claim | Complete | $85.00 |
| 500035497 Nominee Claim | Complete | $510.00 |
| 500035496 Nominee Claim | Complete | $59.00 |
| 500035493 Nominee Claim | Complete | $8.00 |
| 500035492 Nominee Claim | Complete | $195.68 |
| 500035491 Nominee Claim | Complete | $287.41 |
| 500035490 Nominee Claim | Complete | $587.03 |
| 500035476 Nominee Claim | Complete | $340.00 |
| 500035475 Nominee Claim | Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500035471 | Nominee Claim | Complete | $25.50 |
| 500035470 | Nominee Claim | Complete | $1,190.00 |
| 500035464 | Nominee Claim | Complete | $60.00 |
| 500035456 | Nominee Claim | Complete | $85.00 |
| 500035451 | Nominee Claim | Complete | $145.00 |
| 500035443 | Nominee Claim | Complete | $34.00 |
| 500035435 | Nominee Claim | Complete | $68.00 |
| 500035420 | Nominee Claim | Complete | $170.00 |
| 500035419 | Nominee Claim | Complete | $170.00 |
| 500035412 | Nominee Claim | Complete | $65.00 |
| 500035402 | Nominee Claim | Complete | $340.00 |
| 500035400 | Nominee Claim | Complete | $331.50 |
| 500035396 | Nominee Claim | Complete | $170.00 |
| 500035392 | Nominee Claim | Complete | $391.00 |
| 500035391 | Nominee Claim | Complete | $170.00 |
| 500035381 | Nominee Claim | Complete | $85.00 |
| 500035380 | Nominee Claim | Complete | $42.50 |
| 500035379 | Nominee Claim | Complete | $42.50 |
| 500035378 | Nominee Claim | Complete | $85.00 |
| 500035377 | Nominee Claim | Complete | $36.78 |
| 500035376 | Nominee Claim | Complete | $297.50 |
| 500035365 | Nominee Claim | Complete | $170.00 |
| 500035364 | Nominee Claim | Complete | $128.47 |
| 500035361 | Nominee Claim | Complete | $340.00 |
| 500035358 | Nominee Claim | Complete | $255.00 |
| 500035357 | Nominee Claim | Complete | $85.00 |
| 500035356 | Nominee Claim | Complete | $680.00 |
| 500035355 | Nominee Claim | Complete | $595.00 |
| 500035354 | Nominee Claim | Complete | $850.00 |
| 500035350 | Nominee Claim | Complete | $14.71 |
| 500035347 | Nominee Claim | Complete | $170.00 |
| 500035346 | Nominee Claim | Complete | $170.00 |
| 500035345 | Nominee Claim | Complete | $170.00 |
| 500035344 | Nominee Claim | Complete | $85.00 |
| 500035342 | Nominee Claim | Complete | $1,275.00 |
| 500035327 | Nominee Claim | Complete | $147.10 |
| 500035326 | Nominee Claim | Complete | $408.00 |
| 500035321 | Nominee Claim | Complete | $55.16 |
| 500035308 | Nominee Claim | Complete | $510.00 |
| 500035296 | Nominee Claim | Complete | $183.88 |
| 500035295 | Nominee Claim | Complete | $202.26 |
| 500035293 | Nominee Claim | Complete | $1,190.00 |
| 500035289 | Nominee Claim | Complete | $82.00 |
| 500035288 | Nominee Claim | Complete | $82.00 |
| 500035287 | Nominee Claim | Complete | $82.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500035286 | Nominee Claim | Complete | $82.00 |
| 500035285 | Nominee Claim | Complete | $2,210.00 |
| 500035268 | Nominee Claim | Complete | $34.00 |
| 500035256 | Nominee Claim | Complete | $127.50 |
| 500035243 | Nominee Claim | Complete | $458.00 |
| 500035237 | Nominee Claim | Complete | $102.00 |
| 500035236 | Nominee Claim | Complete | $206.50 |
| 500035235 | Nominee Claim | Complete | $85.00 |
| 500035226 | Nominee Claim | Complete | $340.00 |
| 500035220 | Nominee Claim | Complete | $425.00 |
| 500035218 | Nominee Claim | Complete | $224.33 |
| 500035217 | Nominee Claim | Complete | $1,700.00 |
| 500035209 | Nominee Claim | Complete | $71.00 |
| 500035201 | Nominee Claim | Complete | $37.00 |
| 500035185 | Nominee Claim | Complete | $226.00 |
| 500035176 | Nominee Claim | Complete | $91.75 |
| 500035175 | Nominee Claim | Complete | $85.00 |
| 500035165 | Nominee Claim | Complete | $85.00 |
| 500035153 | Nominee Claim | Complete | $85.00 |
| 500035152 | Nominee Claim | Complete | $170.00 |
| 500035136 | Nominee Claim | Complete | $340.00 |
| 500035135 | Nominee Claim | Complete | $297.50 |
| 500035130 | Nominee Claim | Complete | $294.20 |
| 500035129 | Nominee Claim | Complete | $155.00 |
| 500035128 | Nominee Claim | Complete | $1,020.00 |
| 500035127 | Nominee Claim | Complete | $1,020.00 |
| 500035125 | Nominee Claim | Complete | $340.00 |
| 500035124 | Nominee Claim | Complete | $297.50 |
| 500035121 | Nominee Claim | Complete | $69.00 |
| 500035114 | Nominee Claim | Complete | $3,400.00 |
| 500035108 | Nominee Claim | Complete | $42.50 |
| 500035104 | Nominee Claim | Complete | $255.00 |
| 500035103 | Nominee Claim | Complete | $595.00 |
| 500035093 | Nominee Claim | Complete | $422.91 |
| 800012182 | Web Claim | Complete | $238.00 |
| 800012185 | Web Claim | Complete | $153.00 |
| 17309 | Claim Form | Complete | $122.40 |
| 800012184 | Web Claim | Complete | $61.20 |
| 17291 | Claim Form | Complete | $5.10 |
| 4157 | Claim Form | Complete | $22.10 |
| 17286 | Claim Form | Complete | $51.00 |
| 17277 | Claim Form | Complete | $340.00 |
| 17276 | Claim Form | Complete | $340.00 |
| 9298 | Claim Form | Complete | $45.44 |
| 17267 | Claim Form | Complete | $680.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 16026 | Claim Form | Complete | $340.00 |
| 17263 | Claim Form | Complete | $188.20 |
| 8416 | Claim Form | Complete | $1,190.00 |
| 17253 | Claim Form | Complete | $31.20 |
| 800012204 | Web Claim | Complete | $382.50 |
| 17797 | Claim Form | Complete | $170.00 |
| 17779 | Claim Form | Complete | $8.50 |
| 17213 | Claim Form | Complete | $126.00 |
| 17210 | Claim Form | Complete | $340.00 |
| 17201 | Claim Form | Complete | $11.70 |
| 17191 | Claim Form | Complete | $170.00 |
| 17772 | Claim Form | Complete | $510.00 |
| 17170 | Claim Form | Complete | $136.00 |
| 17167 | Claim Form | Complete | $202.30 |
| 17166 | Claim Form | Complete | $170.00 |
| 18578 | Claim Form | Complete | $170.00 |
| 18519 | Claim Form | Complete | $156.40 |
| 18491 | Claim Form | Complete | $96.90 |
| 15597 | Claim Form | Complete | $0.77 |
| 17165 | Claim Form | Complete | $66.30 |
| 17161 | Claim Form | Complete | $26.10 |
| 17733 | Claim Form | Complete | $170.00 |
| 17160 | Claim Form | Complete | $15.30 |
| 17155 | Claim Form | Complete | $170.00 |
| 15596 | Claim Form | Complete | $212.50 |
| 17729 | Claim Form | Complete | $11.90 |
| 17144 | Claim Form | Complete | $8.50 |
| 17142 | Claim Form | Complete | $87.13 |
| 10309 | Claim Form | Complete | $0.60 |
| 18984 | Claim Form | Complete | $170.00 |
| 17138 | Claim Form | Complete | $85.00 |
| 18965 | Claim Form | Complete | $850.00 |
| 17136 | Claim Form | Complete | $58.00 |
| 17135 | Claim Form | Complete | $138.80 |
| 15584 | Claim Form | Complete | $170.00 |
| 17128 | Claim Form | Complete | $42.50 |
| 10263 | Claim Form | Complete | $127.50 |
| 800011721 | Web Claim | Complete | $54.00 |
| 18812 | Claim Form | Complete | $340.00 |
| 17643 | Claim Form | Complete | $34.00 |
| 18801 | Claim Form | Complete | $34.00 |
| 17627 | Claim Form | Complete | $18.70 |
| 800012228 | Web Claim | Complete | $68.00 |
| 17636 | Claim Form | Complete | $35.70 |
| 17595 | Claim Form | Complete | $680.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800012236 | Web Claim | Complete | $85.00 |
| 17585 | Claim Form | Complete | $1,700.00 |
| 5269 | Claim Form | Complete | $255.00 |
| 18771 | Claim Form | Complete | $13.60 |
| 18574 | Claim Form | Complete | $391.00 |
| 17127 | Claim Form | Complete | $85.00 |
| 17125 | Claim Form | Complete | $37.92 |
| 17572 | Claim Form | Complete | $57.80 |
| 13671 | Claim Form | Complete | $15.30 |
| 18769 | Claim Form | Complete | $850.00 |
| 17104 | Claim Form | Complete | $105.40 |
| 17094 | Claim Form | Complete | $340.00 |
| 17083 | Claim Form | Complete | $41.33 |
| 17082 | Claim Form | Complete | $181.05 |
| 17065 | Claim Form | Complete | $18.70 |
| 17056 | Claim Form | Complete | $274.00 |
| 17569 | Claim Form | Complete | $74.80 |
| 17011 | Claim Form | Complete | $127.50 |
| 15938 | Claim Form | Complete | $51.00 |
| 800012248 | Web Claim | Complete | $1,530.00 |
| 15937 | Claim Form | Complete | $2.97 |
| 17568 | Claim Form | Complete | $121.65 |
| 17003 | Claim Form | Complete | $510.00 |
| 15936 | Claim Form | Complete | $34.00 |
| 15935 | Claim Form | Complete | $76.50 |
| 15934 | Claim Form | Complete | $178.50 |
| 18748 | Claim Form | Complete | $523.00 |
| 16980 | Claim Form | Complete | $32.05 |
| 800012253 | Web Claim | Complete | $595.00 |
| 16961 | Claim Form | Complete | $153.24 |
| 800011674 | Web Claim | Complete | $17,000.00 |
| 18747 | Claim Form | Complete | $731.00 |
| 16954 | Claim Form | Complete | $8.48 |
| 17546 | Claim Form | Complete | $27.20 |
| 16949 | Claim Form | Complete | $125.00 |
| 16946 | Claim Form | Complete | $139.40 |
| 16939 | Claim Form | Complete | $102.00 |
| 17539 | Claim Form | Complete | $23.80 |
| 16938 | Claim Form | Complete | $96.90 |
| 18736 | Claim Form | Complete | $510.00 |
| 7830 | Claim Form | Complete | $78.20 |
| 17427 | Claim Form | Complete | $17.00 |
| 16935 | Claim Form | Complete | $170.00 |
| 17413 | Claim Form | Complete | $22.10 |
| 16929 | Claim Form | Complete | $59.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 16926 | Claim Form | Complete | $17.82 |
| 800012266 | Web Claim | Complete | $20.40 |
| 18723 | Claim Form | Complete | $39.10 |
| 16923 | Claim Form | Complete | $74.90 |
| 18700 | Claim Form | Complete | $340.00 |
| 16922 | Claim Form | Complete | $850.00 |
| 16921 | Claim Form | Complete | $136.00 |
| 800012271 | Web Claim | Complete | $340.00 |
| 16920 | Claim Form | Complete | $340.00 |
| 16911 | Claim Form | Complete | $117.30 |
| 16910 | Claim Form | Complete | $110.50 |
| 18670 | Claim Form | Complete | $214.20 |
| 17372 | Claim Form | Complete | $340.00 |
| 18654 | Claim Form | Complete | $340.00 |
| 16908 | Claim Form | Complete | $117.30 |
| 17361 | Claim Form | Complete | $21.90 |
| 16907 | Claim Form | Complete | $44.20 |
| 17346 | Claim Form | Complete | $20.40 |
| 16906 | Claim Form | Complete | $71.40 |
| 17339 | Claim Form | Complete | $42.50 |
| 16900 | Claim Form | Complete | $42.50 |
| 16899 | Claim Form | Complete | $20.40 |
| 17315 | Claim Form | Complete | $170.00 |
| 16897 | Claim Form | Complete | $444.00 |
| 800011520 | Web Claim | Complete | $34.00 |
| 18639 | Claim Form | Complete | $20.40 |
| 17288 | Claim Form | Complete | $340.00 |
| 17287 | Claim Form | Complete | $28.90 |
| 18635 | Claim Form | Complete | $142.80 |
| 17284 | Claim Form | Complete | $399.50 |
| 800011480 | Web Claim | Complete | $48.86 |
| 17281 | Claim Form | Complete | $170.00 |
| 17264 | Claim Form | Complete | $42.82 |
| 17260 | Claim Form | Complete | $32.30 |
| 16891 | Claim Form | Complete | $430.10 |
| 16890 | Claim Form | Complete | $147.90 |
| 16889 | Claim Form | Complete | $442.00 |
| 800011472 | Web Claim | Complete | $205.70 |
| 18631 | Claim Form | Complete | $595.00 |
| 16888 | Claim Form | Complete | $253.30 |
| 18630 | Claim Form | Complete | $121.00 |
| 1775 | Claim Form | Complete | $2.28 |
| 18472 | Claim Form | Complete | $85.00 |
| 16887 | Claim Form | Complete | $102.00 |
| 18611 | Claim Form | Complete | $680.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 17194 | Claim Form | Complete | $43.37 |
| 17158 | Claim Form | Complete | $850.00 |
| 17133 | Claim Form | Complete | $76.40 |
| 10910 | Claim Form | Complete | $1,700.00 |
| 18604 | Claim Form | Complete | $17.00 |
| 18602 | Claim Form | Complete | $38.00 |
| 18587 | Claim Form | Complete | $340.00 |
| 18580 | Claim Form | Complete | $510.00 |
| 18572 | Claim Form | Complete | $60.35 |
| 18568 | Claim Form | Complete | $81.60 |
| 18562 | Claim Form | Complete | $246.50 |
| 18376 | Claim Form | Complete | $170.00 |
| 18290 | Claim Form | Complete | $35.70 |
| 18205 | Claim Form | Complete | $261.00 |
| 18179 | Claim Form | Complete | $82.32 |
| 18133 | Claim Form | Complete | $170.00 |
| 18066 | Claim Form | Complete | $850.00 |
| 500035076 | Nominee Claim | Complete | $1,462.00 |
| 500035058 | Nominee Claim | Complete | $6,359.58 |
| 500035057 | Nominee Claim | Complete | $190.40 |
| 500035056 | Nominee Claim | Complete | $6,130.20 |
| 500035055 | Nominee Claim | Complete | $15,910.30 |
| 500035054 | Nominee Claim | Complete | $1,181.50 |
| 500035050 | Nominee Claim | Complete | $340.00 |
| 500035033 | Nominee Claim | Complete | $7,223.30 |
| 500034961 | Nominee Claim | Complete | $25.00 |
| 500034960 | Nominee Claim | Complete | $202.00 |
| 500034951 | Nominee Claim | Complete | $3,400.00 |
| 500034950 | Nominee Claim | Complete | $19.00 |
| 500034948 | Nominee Claim | Complete | $5,453.85 |
| 500034944 | Nominee Claim | Complete | $750.00 |
| 500034927 | Nominee Claim | Complete | $1,190.00 |
| 500034924 | Nominee Claim | Complete | $42.50 |
| 500034922 | Nominee Claim | Complete | $42.50 |
| 500034920 | Nominee Claim | Complete | $340.00 |
| 500034919 | Nominee Claim | Complete | $170.00 |
| 500034918 | Nominee Claim | Complete | $340.00 |
| 500034917 | Nominee Claim | Complete | $340.00 |
| 500034916 | Nominee Claim | Complete | $340.00 |
| 500034914 | Nominee Claim | Complete | $14.36 |
| 500034911 | Nominee Claim | Complete | $2,659.60 |
| 500034909 | Nominee Claim | Complete | $340.00 |
| 500034908 | Nominee Claim | Complete | $263.50 |
| 500034907 | Nominee Claim | Complete | $42.50 |
| 500034906 | Nominee Claim | Complete | $297.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034905 | Nominee Claim | Complete | $74.80 |
| 500034904 | Nominee Claim | Complete | $170.00 |
| 500034902 | Nominee Claim | Complete | $4,080.00 |
| 500034892 | Nominee Claim | Complete | $510.00 |
| 500034891 | Nominee Claim | Complete | $42.50 |
| 500034890 | Nominee Claim | Complete | $382.50 |
| 500034881 | Nominee Claim | Complete | $2,422.50 |
| 500034879 | Nominee Claim | Complete | $1,700.00 |
| 500034878 | Nominee Claim | Complete | $850.00 |
| 500034877 | Nominee Claim | Complete | $4,129.99 |
| 500034876 | Nominee Claim | Complete | $1,870.00 |
| 500034875 | Nominee Claim | Complete | $1,870.00 |
| 500034868 | Nominee Claim | Complete | $680.00 |
| 500034866 | Nominee Claim | Complete | $170.00 |
| 500034865 | Nominee Claim | Complete | $340.00 |
| 500034864 | Nominee Claim | Complete | $51.66 |
| 500034863 | Nominee Claim | Complete | $255.00 |
| 500034860 | Nominee Claim | Complete | $27,378.50 |
| 500034857 | Nominee Claim | Complete | $15,980.00 |
| 500034855 | Nominee Claim | Complete | $68.00 |
| 500034854 | Nominee Claim | Complete | $119.00 |
| 500034852 | Nominee Claim | Complete | $212.50 |
| 500034851 | Nominee Claim | Complete | $85.00 |
| 500034850 | Nominee Claim | Complete | $102.00 |
| 500034849 | Nominee Claim | Complete | $323.00 |
| 500034848 | Nominee Claim | Complete | $314.50 |
| 500034847 | Nominee Claim | Complete | $238.00 |
| 500034846 | Nominee Claim | Complete | $340.00 |
| 500034845 | Nominee Claim | Complete | $85.00 |
| 500034844 | Nominee Claim | Complete | $204.00 |
| 500034843 | Nominee Claim | Complete | $314.50 |
| 500034842 | Nominee Claim | Complete | $238.00 |
| 500034841 | Nominee Claim | Complete | $246.50 |
| 500034840 | Nominee Claim | Complete | $144.50 |
| 500034839 | Nominee Claim | Complete | $170.00 |
| 500034838 | Nominee Claim | Complete | $187.00 |
| 500034837 | Nominee Claim | Complete | $348.50 |
| 500034835 | Nominee Claim | Complete | $161.50 |
| 500034834 | Nominee Claim | Complete | $136.00 |
| 500034833 | Nominee Claim | Complete | $391.00 |
| 500034832 | Nominee Claim | Complete | $680.00 |
| 500034831 | Nominee Claim | Complete | $102.00 |
| 500034830 | Nominee Claim | Complete | $331.50 |
| 500034828 | Nominee Claim | Complete | $76.50 |
| 500034827 | Nominee Claim | Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034826 | Nominee Claim | Complete | $51.00 |
| 500034824 | Nominee Claim | Complete | $85.00 |
| 500034823 | Nominee Claim | Complete | $127.50 |
| 500034822 | Nominee Claim | Complete | $85.00 |
| 500034820 | Nominee Claim | Complete | $161.50 |
| 500034819 | Nominee Claim | Complete | $153.00 |
| 500034818 | Nominee Claim | Complete | $212.50 |
| 500034817 | Nominee Claim | Complete | $68.00 |
| 500034816 | Nominee Claim | Complete | $85.00 |
| 500034815 | Nominee Claim | Complete | $144.50 |
| 500034814 | Nominee Claim | Complete | $289.00 |
| 500034812 | Nominee Claim | Complete | $850.00 |
| 500034811 | Nominee Claim | Complete | $297.50 |
| 500034810 | Nominee Claim | Complete | $1,190.00 |
| 500034809 | Nominee Claim | Complete | $127.50 |
| 500034806 | Nominee Claim | Complete | $136.00 |
| 500034801 | Nominee Claim | Complete | $314.50 |
| 500034799 | Nominee Claim | Complete | $467.50 |
| 500034797 | Nominee Claim | Complete | $119.00 |
| 500034796 | Nominee Claim | Complete | $119.00 |
| 500034795 | Nominee Claim | Complete | $76.50 |
| 500034794 | Nominee Claim | Complete | $20.25 |
| 500034793 | Nominee Claim | Complete | $20.25 |
| 500034792 | Nominee Claim | Complete | $34.00 |
| 500034789 | Nominee Claim | Complete | $110.50 |
| 500034788 | Nominee Claim | Complete | $42.50 |
| 500034787 | Nominee Claim | Complete | $170.00 |
| 500034786 | Nominee Claim | Complete | $76.50 |
| 500034784 | Nominee Claim | Complete | $136.00 |
| 500034783 | Nominee Claim | Complete | $5,100.00 |
| 500034782 | Nominee Claim | Complete | $297.50 |
| 500034781 | Nominee Claim | Complete | $340.00 |
| 500034774 | Nominee Claim | Complete | $85.00 |
| 500034773 | Nominee Claim | Complete | $85.00 |
| 500034772 | Nominee Claim | Complete | $161.50 |
| 500034768 | Nominee Claim | Complete | $25.50 |
| 500034766 | Nominee Claim | Complete | $102.00 |
| 500034764 | Nominee Claim | Complete | $59.50 |
| 500034763 | Nominee Claim | Complete | $136.00 |
| 500034762 | Nominee Claim | Complete | $170.00 |
| 500034760 | Nominee Claim | Complete | $85.00 |
| 500034759 | Nominee Claim | Complete | $25.35 |
| 500034758 | Nominee Claim | Complete | $76.50 |
| 500034757 | Nominee Claim | Complete | $59.50 |
| 500034756 | Nominee Claim | Complete | $59.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034755 | Nominee Claim | Complete | $323.00 |
| 500034752 | Nominee Claim | Complete | $110.50 |
| 500034751 | Nominee Claim | Complete | $59.50 |
| 500034750 | Nominee Claim | Complete | $93.50 |
| 500034748 | Nominee Claim | Complete | $161.50 |
| 500034746 | Nominee Claim | Complete | $637.50 |
| 500034745 | Nominee Claim | Complete | $195.50 |
| 500034744 | Nominee Claim | Complete | $76.50 |
| 500034743 | Nominee Claim | Complete | $102.00 |
| 500034741 | Nominee Claim | Complete | $255.00 |
| 500034739 | Nominee Claim | Complete | $68.00 |
| 500034737 | Nominee Claim | Complete | $246.50 |
| 500034736 | Nominee Claim | Complete | $629.00 |
| 500034733 | Nominee Claim | Complete | $127.50 |
| 500034731 | Nominee Claim | Complete | $8.40 |
| 500034729 | Nominee Claim | Complete | $365.50 |
| 500034725 | Nominee Claim | Complete | $34.00 |
| 500034723 | Nominee Claim | Complete | $51.00 |
| 500034720 | Nominee Claim | Complete | $59.50 |
| 500034713 | Nominee Claim | Complete | $127.50 |
| 500034712 | Nominee Claim | Complete | $212.50 |
| 500034710 | Nominee Claim | Complete | $42.50 |
| 500034708 | Nominee Claim | Complete | $4.20 |
| 500034707 | Nominee Claim | Complete | $93.50 |
| 500034706 | Nominee Claim | Complete | $42.50 |
| 500034704 | Nominee Claim | Complete | $59.50 |
| 500034703 | Nominee Claim | Complete | $697.00 |
| 500034702 | Nominee Claim | Complete | $153.00 |
| 500034701 | Nominee Claim | Complete | $170.00 |
| 500034700 | Nominee Claim | Complete | $42.50 |
| 500034699 | Nominee Claim | Complete | $127.50 |
| 500034696 | Nominee Claim | Complete | $42.50 |
| 500034695 | Nominee Claim | Complete | $68.00 |
| 500034690 | Nominee Claim | Complete | $102.00 |
| 500034689 | Nominee Claim | Complete | $127.50 |
| 500034688 | Nominee Claim | Complete | $136.00 |
| 500034687 | Nominee Claim | Complete | $76.50 |
| 500034686 | Nominee Claim | Complete | $221.00 |
| 500034685 | Nominee Claim | Complete | $17.00 |
| 500034683 | Nominee Claim | Complete | $42.50 |
| 500034681 | Nominee Claim | Complete | $161.50 |
| 500034680 | Nominee Claim | Complete | $246.50 |
| 500034679 | Nominee Claim | Complete | $85.00 |
| 500034678 | Nominee Claim | Complete | $178.50 |
| 500034677 | Nominee Claim | Complete | $1,156.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034676 | Nominee Claim | Complete | $8.50 |
| 500034675 | Nominee Claim | Complete | $59.50 |
| 500034673 | Nominee Claim | Complete | $68.00 |
| 500034672 | Nominee Claim | Complete | $34.00 |
| 500034671 | Nominee Claim | Complete | $68.00 |
| 500034670 | Nominee Claim | Complete | $178.50 |
| 500034669 | Nominee Claim | Complete | $34.00 |
| 500034668 | Nominee Claim | Complete | $42.50 |
| 500034666 | Nominee Claim | Complete | $93.50 |
| 500034664 | Nominee Claim | Complete | $348.50 |
| 500034663 | Nominee Claim | Complete | $119.00 |
| 500034662 | Nominee Claim | Complete | $204.00 |
| 500034661 | Nominee Claim | Complete | $136.00 |
| 500034659 | Nominee Claim | Complete | $212.50 |
| 500034656 | Nominee Claim | Complete | $246.50 |
| 500034655 | Nominee Claim | Complete | $272.00 |
| 500034654 | Nominee Claim | Complete | $297.50 |
| 500034652 | Nominee Claim | Complete | $510.00 |
| 500034651 | Nominee Claim | Complete | $34.00 |
| 500034650 | Nominee Claim | Complete | $382.50 |
| 500034649 | Nominee Claim | Complete | $136.00 |
| 500034646 | Nominee Claim | Complete | $1,190.00 |
| 500034644 | Nominee Claim | Complete | $680.00 |
| 500034643 | Nominee Claim | Complete | $170.00 |
| 500034639 | Nominee Claim | Complete | $85.00 |
| 500034638 | Nominee Claim | Complete | $280.50 |
| 500034637 | Nominee Claim | Complete | $340.00 |
| 500034636 | Nominee Claim | Complete | $153.00 |
| 500034635 | Nominee Claim | Complete | $85.00 |
| 500034634 | Nominee Claim | Complete | $51.00 |
| 500034632 | Nominee Claim | Complete | $637.50 |
| 500034631 | Nominee Claim | Complete | $76.50 |
| 500034630 | Nominee Claim | Complete | $51.00 |
| 500034629 | Nominee Claim | Complete | $153.00 |
| 500034628 | Nominee Claim | Complete | $195.50 |
| 500034625 | Nominee Claim | Complete | $42.50 |
| 500034624 | Nominee Claim | Complete | $127.50 |
| 500034622 | Nominee Claim | Complete | $178.50 |
| 500034621 | Nominee Claim | Complete | $68.00 |
| 500034620 | Nominee Claim | Complete | $68.00 |
| 500034619 | Nominee Claim | Complete | $42.50 |
| 500034618 | Nominee Claim | Complete | $85.00 |
| 500034617 | Nominee Claim | Complete | $34.00 |
| 500034616 | Nominee Claim | Complete | $93.50 |
| 500034615 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034614 | Nominee Claim | Complete | $85.00 |
| 500034613 | Nominee Claim | Complete | $102.00 |
| 500034612 | Nominee Claim | Complete | $212.50 |
| 500034609 | Nominee Claim | Complete | $42.50 |
| 500034608 | Nominee Claim | Complete | $85.00 |
| 500034607 | Nominee Claim | Complete | $102.00 |
| 500034605 | Nominee Claim | Complete | $17.00 |
| 500034604 | Nominee Claim | Complete | $34.00 |
| 500034602 | Nominee Claim | Complete | $178.50 |
| 500034601 | Nominee Claim | Complete | $68.00 |
| 500034600 | Nominee Claim | Complete | $93.50 |
| 500034598 | Nominee Claim | Complete | $85.00 |
| 500034596 | Nominee Claim | Complete | $34.00 |
| 500034595 | Nominee Claim | Complete | $34.00 |
| 500034594 | Nominee Claim | Complete | $221.00 |
| 500034593 | Nominee Claim | Complete | $93.50 |
| 500034592 | Nominee Claim | Complete | $76.50 |
| 500034591 | Nominee Claim | Complete | $127.50 |
| 500034590 | Nominee Claim | Complete | $187.00 |
| 500034587 | Nominee Claim | Complete | $59.50 |
| 500034584 | Nominee Claim | Complete | $136.00 |
| 500034583 | Nominee Claim | Complete | $119.00 |
| 500034581 | Nominee Claim | Complete | $510.00 |
| 500034576 | Nominee Claim | Complete | $170.00 |
| 500034572 | Nominee Claim | Complete | $51.00 |
| 500034571 | Nominee Claim | Complete | $85.00 |
| 500034570 | Nominee Claim | Complete | $59.50 |
| 500034569 | Nominee Claim | Complete | $42.50 |
| 500034568 | Nominee Claim | Complete | $170.00 |
| 500034567 | Nominee Claim | Complete | $425.00 |
| 500034564 | Nominee Claim | Complete | $51.00 |
| 500034561 | Nominee Claim | Complete | $1,275.00 |
| 500034559 | Nominee Claim | Complete | $187.00 |
| 500034551 | Nominee Claim | Complete | $127.50 |
| 500034550 | Nominee Claim | Complete | $34.00 |
| 500034549 | Nominee Claim | Complete | $34.00 |
| 500034548 | Nominee Claim | Complete | $170.00 |
| 500034547 | Nominee Claim | Complete | $68.00 |
| 500034546 | Nominee Claim | Complete | $569.50 |
| 500034543 | Nominee Claim | Complete | $24.00 |
| 500034538 | Nominee Claim | Complete | $4.00 |
| 500034527 | Nominee Claim | Complete | $2,187.20 |
| 500034476 | Nominee Claim | Complete | $86,108.40 |
| 500034469 | Nominee Claim | Complete | $64,430.00 |
| 500034468 | Nominee Claim | Complete | $16,830.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034460 | Nominee Claim | Complete | $2,975.00 |
| 16880 | Claim Form | Complete | $740.00 |
| 16876 | Claim Form | Complete | $98.60 |
| 10146 | Claim Form | Complete | $510.00 |
| 17080 | Claim Form | Complete | $340.00 |
| 16871 | Claim Form | Complete | $31.94 |
| 17050 | Claim Form | Complete | $170.00 |
| 16863 | Claim Form | Complete | $170.00 |
| 17036 | Claim Form | Complete | $510.00 |
| 16854 | Claim Form | Complete | $850.00 |
| 16212 | Claim Form | Complete | $510.00 |
| 16852 | Claim Form | Complete | $156.40 |
| 16850 | Claim Form | Complete | $70.80 |
| 16994 | Claim Form | Complete | $25.50 |
| 800011416 | Web Claim | Complete | $59.50 |
| 16844 | Claim Form | Complete | $765.00 |
| 800011402 | Web Claim | Complete | $850.00 |
| 11112 | Claim Form | Complete | $74.80 |
| 16823 | Claim Form | Complete | $196.00 |
| 16822 | Claim Form | Complete | $196.00 |
| 16821 | Claim Form | Complete | $196.00 |
| 800011359 | Web Claim | Complete | $47.60 |
| 16814 | Claim Form | Complete | $170.00 |
| 10123 | Claim Form | Complete | $105.40 |
| 16802 | Claim Form | Complete | $170.00 |
| 16801 | Claim Form | Complete | $18.70 |
| 16796 | Claim Form | Complete | $32.30 |
| 16928 | Claim Form | Complete | $161.50 |
| 16924 | Claim Form | Complete | $224.70 |
| 16784 | Claim Form | Complete | $28.36 |
| 800011294 | Web Claim | Complete | $170.00 |
| 16870 | Claim Form | Complete | $170.00 |
| 800011247 | Web Claim | Complete | $850.00 |
| 16856 | Claim Form | Complete | $5.10 |
| 16783 | Claim Form | Complete | $170.00 |
| 16781 | Claim Form | Complete | $144.50 |
| 16780 | Claim Form | Complete | $136.00 |
| 16771 | Claim Form | Complete | $54.40 |
| 16762 | Claim Form | Complete | $90.10 |
| 16831 | Claim Form | Complete | $255.00 |
| 16760 | Claim Form | Complete | $56.10 |
| 10929 | Claim Form | Complete | $42.50 |
| 800011219 | Web Claim | Complete | $340.00 |
| 16755 | Claim Form | Complete | $25.80 |
| 16748 | Claim Form | Complete | $59.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 6787 | Claim Form | Complete | $95.20 |
| 16746 | Claim Form | Complete | $67.90 |
| 16739 | Claim Form | Complete | $51.00 |
| 16738 | Claim Form | Complete | $170.00 |
| 8862 | Claim Form | Complete | $44.20 |
| 16727 | Claim Form | Complete | $7.26 |
| 16722 | Claim Form | Complete | $45.90 |
| 16718 | Claim Form | Complete | $136.00 |
| 16829 | Claim Form | Complete | $68.00 |
| 16714 | Claim Form | Complete | $340.00 |
| 800011184 | Web Claim | Complete | $28.00 |
| 8370 | Claim Form | Complete | $1,020.00 |
| 16711 | Claim Form | Complete | $20.40 |
| 16705 | Claim Form | Complete | $13.24 |
| 800011173 | Web Claim | Complete | $27.20 |
| 8135 | Claim Form | Complete | $1,190.00 |
| 800011491 | Web Claim | Complete | $59.50 |
| 800011155 | Web Claim | Complete | $255.00 |
| 8024 | Claim Form | Complete | $2,550.00 |
| 800011098 | Web Claim | Complete | $10.20 |
| 800006191 | Web Claim | Complete | $91.80 |
| 800006164 | Web Claim | Complete | $42.50 |
| 16807 | Claim Form | Complete | $75.50 |
| 16803 | Claim Form | Complete | $102.00 |
| 16699 | Claim Form | Complete | $8.50 |
| 16688 | Claim Form | Complete | $17.00 |
| 16684 | Claim Form | Complete | $170.00 |
| 16671 | Claim Form | Complete | $100.30 |
| 16258 | Claim Form | Complete | $57.80 |
| 16243 | Claim Form | Complete | $850.00 |
| 6798 | Claim Form | Complete | $1,020.00 |
| 6672 | Claim Form | Complete | $1,700.00 |
| 800001741 | Web Claim | Complete | $13.90 |
| 6484 | Claim Form | Complete | $1,190.00 |
| 16734 | Claim Form | Complete | $17.25 |
| 16732 | Claim Form | Complete | $149.03 |
| 16712 | Claim Form | Complete | $380.35 |
| 800001735 | Web Claim | Complete | $38.50 |
| 800001726 | Web Claim | Complete | $15.64 |
| 800001668 | Web Claim | Complete | $119.00 |
| 800001642 | Web Claim | Complete | $107.10 |
| 800001610 | Web Claim | Complete | $289.00 |
| 12295 | Claim Form | Complete | $10.20 |
| 18552 | Claim Form | Complete | $18.70 |
| 18547 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 18531 | Claim Form | Complete | $170.00 |
| 800001576 | Web Claim | Complete | $340.00 |
| 12453 | Claim Form | Complete | $221.00 |
| 5391 | Claim Form | Complete | $1,360.00 |
| 9977 | Claim Form | Complete | $170.00 |
| 18485 | Claim Form | Complete | $221.00 |
| 18484 | Claim Form | Complete | $104.38 |
| 16209 | Claim Form | Complete | $85.00 |
| 4420 | Claim Form | Complete | $6,737.71 |
| 800001412 | Web Claim | Complete | $91.80 |
| 1552 | Claim Form | Complete | $7,650.00 |
| 16208 | Claim Form | Complete | $59.50 |
| 4419 | Claim Form | Complete | $98,606.36 |
| 9973 | Claim Form | Complete | $1,360.00 |
| 18457 | Claim Form | Complete | $340.00 |
| 800011348 | Web Claim | Complete | $13.60 |
| 10658 | Claim Form | Complete | $170.00 |
| 800011347 | Web Claim | Complete | $340.00 |
| 16207 | Claim Form | Complete | $30.60 |
| 800011270 | Web Claim | Complete | $255.00 |
| 6707 | Claim Form | Complete | $22.10 |
| 18449 | Claim Form | Complete | $227.80 |
| 16206 | Claim Form | Complete | $42.50 |
| 18448 | Claim Form | Complete | $57.80 |
| 18447 | Claim Form | Complete | $23.80 |
| 18446 | Claim Form | Complete | $95.20 |
| 3695 | Claim Form | Complete | $382.50 |
| 3653 | Claim Form | Complete | $1,700.00 |
| 800011516 | Web Claim | Complete | $47.60 |
| 800011496 | Web Claim | Complete | $340.00 |
| 16202 | Claim Form | Complete | $617.10 |
| 800011330 | Web Claim | Complete | $68.00 |
| 3527 | Claim Form | Complete | $1,700.00 |
| 18445 | Claim Form | Complete | $42.50 |
| 3354 | Claim Form | Complete | $18.70 |
| 18444 | Claim Form | Complete | $30.60 |
| 800001269 | Web Claim | Complete | $11.90 |
| 18442 | Claim Form | Complete | $42.50 |
| 18436 | Claim Form | Complete | $54.40 |
| 18431 | Claim Form | Complete | $705.50 |
| 18427 | Claim Form | Complete | $170.00 |
| 18035 | Claim Form | Complete | $62.15 |
| 18003 | Claim Form | Complete | $32.30 |
| 17925 | Claim Form | Complete | $105.05 |
| 500034323 | Nominee Claim | Complete | $272.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034322 | Nominee Claim | Complete | $31,960.00 |
| 500034320 | Nominee Claim | Complete | $2,040.00 |
| 500034318 | Nominee Claim | Complete | $58,565.98 |
| 500034317 | Nominee Claim | Complete | $7,701.50 |
| 500034316 | Nominee Claim | Complete | $2,380.00 |
| 500034315 | Nominee Claim | Complete | $1,462.00 |
| 500034314 | Nominee Claim | Complete | $136.00 |
| 500034313 | Nominee Claim | Complete | $30,396.00 |
| 500034311 | Nominee Claim | Complete | $4,047.70 |
| 500034310 | Nominee Claim | Complete | $536.46 |
| 500034309 | Nominee Claim | Complete | $4,880.01 |
| 500034308 | Nominee Claim | Complete | $22,685.50 |
| 500034305 | Nominee Claim | Complete | $782.00 |
| 500034304 | Nominee Claim | Complete | $1,785.00 |
| 500034302 | Nominee Claim | Complete | $1,309.00 |
| 500034301 | Nominee Claim | Complete | $340.00 |
| 500034300 | Nominee Claim | Complete | $7,606.00 |
| 500034299 | Nominee Claim | Complete | $850.00 |
| 500034297 | Nominee Claim | Complete | $676.60 |
| 500034295 | Nominee Claim | Complete | $340.00 |
| 500034290 | Nominee Claim | Complete | $574.60 |
| 500034287 | Nominee Claim | Complete | $7,990.00 |
| 500034286 | Nominee Claim | Complete | $5,463.80 |
| 500034282 | Nominee Claim | Complete | $14,450.00 |
| 500034280 | Nominee Claim | Complete | $22,610.00 |
| 500034279 | Nominee Claim | Complete | $238.00 |
| 500034278 | Nominee Claim | Complete | $5,100.00 |
| 500034277 | Nominee Claim | Complete | $799.00 |
| 500034275 | Nominee Claim | Complete | $127.30 |
| 500034274 | Nominee Claim | Complete | $68.62 |
| 500034273 | Nominee Claim | Complete | $266.90 |
| 500034272 | Nominee Claim | Complete | $170.00 |
| 500034271 | Nominee Claim | Complete | $181.90 |
| 500034269 | Nominee Claim | Complete | $29,105.90 |
| 500034268 | Nominee Claim | Complete | $1,870.00 |
| 500034267 | Nominee Claim | Complete | $15,130.00 |
| 500034266 | Nominee Claim | Complete | $71.74 |
| 500034264 | Nominee Claim | Complete | $1,166.20 |
| 500034263 | Nominee Claim | Complete | $338.30 |
| 500034261 | Nominee Claim | Complete | $152.49 |
| 500034260 | Nominee Claim | Complete | $3,883.20 |
| 500034259 | Nominee Claim | Complete | $8,085.00 |
| 500034258 | Nominee Claim | Complete | $244.80 |
| 500034257 | Nominee Claim | Complete | $136.00 |
| 500034255 | Nominee Claim | Complete | $837.69 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034254 | Nominee Claim | Complete | $1,530.00 |
| 500034253 | Nominee Claim | Complete | $184.67 |
| 500034252 | Nominee Claim | Complete | $2,720.00 |
| 500034251 | Nominee Claim | Complete | $3,369.40 |
| 500034250 | Nominee Claim | Complete | $2,084.90 |
| 500034249 | Nominee Claim | Complete | $9,685.73 |
| 500034246 | Nominee Claim | Complete | $23,800.00 |
| 500034245 | Nominee Claim | Complete | $850.00 |
| 500034243 | Nominee Claim | Complete | $17.00 |
| 500034238 | Nominee Claim | Complete | $510.00 |
| 500034233 | Nominee Claim | Complete | $5,426.40 |
| 500034231 | Nominee Claim | Complete | $3,060.00 |
| 500034230 | Nominee Claim | Complete | $170.00 |
| 500034228 | Nominee Claim | Complete | $629.00 |
| 500034226 | Nominee Claim | Complete | $71,628.50 |
| 500034225 | Nominee Claim | Complete | $576.30 |
| 500034223 | Nominee Claim | Complete | $4,056.20 |
| 500034222 | Nominee Claim | Complete | $17,668.10 |
| 500034221 | Nominee Claim | Complete | $14,620.00 |
| 500034219 | Nominee Claim | Complete | $3,010.70 |
| 500034215 | Nominee Claim | Complete | $2,720.00 |
| 500034214 | Nominee Claim | Complete | $510.00 |
| 500034213 | Nominee Claim | Complete | $6,460.00 |
| 500034209 | Nominee Claim | Complete | $697.00 |
| 500034208 | Nominee Claim | Complete | $161.50 |
| 500034207 | Nominee Claim | Complete | $238.00 |
| 500034206 | Nominee Claim | Complete | $170.00 |
| 500034205 | Nominee Claim | Complete | $357.00 |
| 500034204 | Nominee Claim | Complete | $314.50 |
| 500034199 | Nominee Claim | Complete | $195.50 |
| 500034188 | Nominee Claim | Complete | $544.00 |
| 500034184 | Nominee Claim | Complete | $42.50 |
| 500034179 | Nominee Claim | Complete | $7,055.00 |
| 500034177 | Nominee Claim | Complete | $2,612.01 |
| 500034174 | Nominee Claim | Complete | $6,613.00 |
| 500034173 | Nominee Claim | Complete | $553.00 |
| 500034172 | Nominee Claim | Complete | $6,085.32 |
| 500034171 | Nominee Claim | Complete | $3,366.00 |
| 500034165 | Nominee Claim | Complete | $100.81 |
| 500034164 | Nominee Claim | Complete | $749.14 |
| 500034162 | Nominee Claim | Complete | $3,910.00 |
| 500034161 | Nominee Claim | Complete | $93.06 |
| 500034160 | Nominee Claim | Complete | $4,905.12 |
| 500034159 | Nominee Claim | Complete | $5,468.96 |
| 500034157 | Nominee Claim | Complete | $8,195.23 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034156 | Nominee Claim | Complete | $34,453.01 |
| 500034151 | Nominee Claim | Complete | $7,549.92 |
| 500034150 | Nominee Claim | Complete | $13,036.52 |
| 500034149 | Nominee Claim | Complete | $8,901.12 |
| 500034148 | Nominee Claim | Complete | $12,750.00 |
| 500034146 | Nominee Claim | Complete | $68,000.00 |
| 500034145 | Nominee Claim | Complete | $18,700.00 |
| 500034139 | Nominee Claim | Complete | $178,500.00 |
| 500034138 | Nominee Claim | Complete | $160,820.00 |
| 500034122 | Nominee Claim | Complete | $34.00 |
| 500034119 | Nominee Claim | Complete | $535.50 |
| 500034118 | Nominee Claim | Complete | $1,037.00 |
| 500034117 | Nominee Claim | Complete | $170.00 |
| 500034106 | Nominee Claim | Complete | $2,890.00 |
| 500034090 | Nominee Claim | Complete | $133.67 |
| 500034088 | Nominee Claim | Complete | $127.50 |
| 500034087 | Nominee Claim | Complete | $85.00 |
| 500034085 | Nominee Claim | Complete | $42.50 |
| 500034084 | Nominee Claim | Complete | $85.00 |
| 500034083 | Nominee Claim | Complete | $170.00 |
| 500034082 | Nominee Claim | Complete | $42.50 |
| 500034081 | Nominee Claim | Complete | $85.00 |
| 500034080 | Nominee Claim | Complete | $170.00 |
| 500034079 | Nominee Claim | Complete | $170.00 |
| 500034078 | Nominee Claim | Complete | $42.50 |
| 500034077 | Nominee Claim | Complete | $59.50 |
| 500034076 | Nominee Claim | Complete | $17.00 |
| 500034075 | Nominee Claim | Complete | $63.56 |
| 500034074 | Nominee Claim | Complete | $42.50 |
| 500034073 | Nominee Claim | Complete | $340.00 |
| 500034071 | Nominee Claim | Complete | $25.50 |
| 500034070 | Nominee Claim | Complete | $30.60 |
| 500034068 | Nominee Claim | Complete | $42.50 |
| 500034067 | Nominee Claim | Complete | $37.40 |
| 500034066 | Nominee Claim | Complete | $170.00 |
| 500034065 | Nominee Claim | Complete | $42.50 |
| 500034064 | Nominee Claim | Complete | $43.92 |
| 500034063 | Nominee Claim | Complete | $43.30 |
| 500034062 | Nominee Claim | Complete | $43.92 |
| 500034061 | Nominee Claim | Complete | $91.80 |
| 500034059 | Nominee Claim | Complete | $236.30 |
| 500034057 | Nominee Claim | Complete | $42.50 |
| 500034056 | Nominee Claim | Complete | $163.24 |
| 500034054 | Nominee Claim | Complete | $42.50 |
| 500034053 | Nominee Claim | Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500034052 Nominee Claim | Complete | $42.50 |
| 500034051 Nominee Claim | Complete | $85.00 |
| 500034050 Nominee Claim | Complete | $170.00 |
| 500034048 Nominee Claim | Complete | $170.00 |
| 500034047 Nominee Claim | Complete | $42.50 |
| 500034042 Nominee Claim | Complete | $120.70 |
| 500034040 Nominee Claim | Complete | $102.64 |
| 500034039 Nominee Claim | Complete | $95.20 |
| 500034038 Nominee Claim | Complete | $85.00 |
| 500034036 Nominee Claim | Complete | $42.50 |
| 500034035 Nominee Claim | Complete | $255.00 |
| 500034033 Nominee Claim | Complete | $289.00 |
| 500034032 Nominee Claim | Complete | $255.00 |
| 500034031 Nominee Claim | Complete | $73.06 |
| 500034030 Nominee Claim | Complete | $458.69 |
| 500034029 Nominee Claim | Complete | $21.96 |
| 500034028 Nominee Claim | Complete | $170.00 |
| 500034027 Nominee Claim | Complete | $42.50 |
| 500034026 Nominee Claim | Complete | $432.70 |
| 500034025 Nominee Claim | Complete | $194.70 |
| 500034024 Nominee Claim | Complete | $42.50 |
| 500034023 Nominee Claim | Complete | $42.50 |
| 500034022 Nominee Claim | Complete | $85.00 |
| 500034021 Nominee Claim | Complete | $17.00 |
| 500034019 Nominee Claim | Complete | $18.24 |
| 500034018 Nominee Claim | Complete | $17.00 |
| 500034016 Nominee Claim | Complete | $2.40 |
| 500034015 Nominee Claim | Complete | $51.10 |
| 500034014 Nominee Claim | Complete | $153.00 |
| 500034012 Nominee Claim | Complete | $154.70 |
| 500034010 Nominee Claim | Complete | $85.00 |
| 500034009 Nominee Claim | Complete | $170.00 |
| 500034008 Nominee Claim | Complete | $85.00 |
| 500034007 Nominee Claim | Complete | $68.00 |
| 500034005 Nominee Claim | Complete | $42.50 |
| 500034004 Nominee Claim | Complete | $42.50 |
| 500034003 Nominee Claim | Complete | $17.00 |
| 500034002 Nominee Claim | Complete | $85.00 |
| 500034001 Nominee Claim | Complete | $36.12 |
| 500034000 Nominee Claim | Complete | $340.00 |
| 500033998 Nominee Claim | Complete | $8.50 |
| 500033997 Nominee Claim | Complete | $100.30 |
| 500033996 Nominee Claim | Complete | $52.70 |
| 500033995 Nominee Claim | Complete | $42.50 |
| 500033994 Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500033991 Nominee Claim | Complete | $25.50 |
| 500033990 Nominee Claim | Complete | $42.50 |
| 500033989 Nominee Claim | Complete | $51.00 |
| 500033988 Nominee Claim | Complete | $93.50 |
| 500033987 Nominee Claim | Complete | $34.00 |
| 500033985 Nominee Claim | Complete | $17.00 |
| 500033984 Nominee Claim | Complete | $42.50 |
| 500033982 Nominee Claim | Complete | $85.00 |
| 500033980 Nominee Claim | Complete | $340.00 |
| 500033978 Nominee Claim | Complete | $17.00 |
| 500033977 Nominee Claim | Complete | $21.96 |
| 500033976 Nominee Claim | Complete | $42.50 |
| 500033975 Nominee Claim | Complete | $68.00 |
| 500033974 Nominee Claim | Complete | $85.00 |
| 500033973 Nominee Claim | Complete | $170.00 |
| 500033971 Nominee Claim | Complete | $8.50 |
| 500033969 Nominee Claim | Complete | $48.35 |
| 500033968 Nominee Claim | Complete | $42.50 |
| 500033966 Nominee Claim | Complete | $85.00 |
| 500033965 Nominee Claim | Complete | $170.00 |
| 500033964 Nominee Claim | Complete | $17.00 |
| 500033963 Nominee Claim | Complete | $17.00 |
| 500033962 Nominee Claim | Complete | $42.50 |
| 500033961 Nominee Claim | Complete | $42.50 |
| 500033960 Nominee Claim | Complete | $90.18 |
| 500033959 Nominee Claim | Complete | $510.00 |
| 500033958 Nominee Claim | Complete | $34.55 |
| 500033957 Nominee Claim | Complete | $21.33 |
| 500033956 Nominee Claim | Complete | $42.50 |
| 500033955 Nominee Claim | Complete | $170.00 |
| 500033954 Nominee Claim | Complete | $93.50 |
| 500033953 Nominee Claim | Complete | $17.00 |
| 500033949 Nominee Claim | Complete | $17.00 |
| 500033948 Nominee Claim | Complete | $81.60 |
| 500033947 Nominee Claim | Complete | $36.75 |
| 500033939 Nominee Claim | Complete | $8.50 |
| 500033937 Nominee Claim | Complete | $81.93 |
| 500033936 Nominee Claim | Complete | $96.90 |
| 500033935 Nominee Claim | Complete | $25.50 |
| 500033934 Nominee Claim | Complete | $170.00 |
| 500033933 Nominee Claim | Complete | $17.00 |
| 500033932 Nominee Claim | Complete | $42.50 |
| 500033930 Nominee Claim | Complete | $42.50 |
| 500033929 Nominee Claim | Complete | $34.00 |
| 500033927 Nominee Claim | Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033926 | Nominee Claim | Complete | $25.50 |
| 500033925 | Nominee Claim | Complete | $63.56 |
| 500033921 | Nominee Claim | Complete | $42.50 |
| 500033919 | Nominee Claim | Complete | $137.50 |
| 500033918 | Nominee Claim | Complete | $103.70 |
| 500033916 | Nominee Claim | Complete | $17.00 |
| 500033915 | Nominee Claim | Complete | $42.50 |
| 500033911 | Nominee Claim | Complete | $85.00 |
| 500033910 | Nominee Claim | Complete | $25.50 |
| 500033908 | Nominee Claim | Complete | $42.50 |
| 500033907 | Nominee Claim | Complete | $42.50 |
| 500033905 | Nominee Claim | Complete | $85.00 |
| 500033904 | Nominee Claim | Complete | $34.00 |
| 500033903 | Nominee Claim | Complete | $170.00 |
| 500033902 | Nominee Claim | Complete | $8.50 |
| 500033900 | Nominee Claim | Complete | $42.50 |
| 500033899 | Nominee Claim | Complete | $42.50 |
| 500033897 | Nominee Claim | Complete | $35.70 |
| 500033895 | Nominee Claim | Complete | $42.50 |
| 500033892 | Nominee Claim | Complete | $34.00 |
| 500033891 | Nominee Claim | Complete | $340.00 |
| 500033890 | Nominee Claim | Complete | $535.34 |
| 500033888 | Nominee Claim | Complete | $170.00 |
| 500033884 | Nominee Claim | Complete | $42.50 |
| 500033883 | Nominee Claim | Complete | $42.50 |
| 500033882 | Nominee Claim | Complete | $85.00 |
| 500033878 | Nominee Claim | Complete | $25.50 |
| 500033875 | Nominee Claim | Complete | $25.50 |
| 500033874 | Nominee Claim | Complete | $21.33 |
| 500033873 | Nominee Claim | Complete | $13.60 |
| 500033872 | Nominee Claim | Complete | $42.50 |
| 500033871 | Nominee Claim | Complete | $42.50 |
| 500033868 | Nominee Claim | Complete | $30.84 |
| 500033867 | Nominee Claim | Complete | $123.01 |
| 500033866 | Nominee Claim | Complete | $23.80 |
| 500033863 | Nominee Claim | Complete | $74.27 |
| 500033862 | Nominee Claim | Complete | $17.00 |
| 500033861 | Nominee Claim | Complete | $71.14 |
| 500033860 | Nominee Claim | Complete | $42.50 |
| 500033859 | Nominee Claim | Complete | $42.50 |
| 500033858 | Nominee Claim | Complete | $25.50 |
| 500033856 | Nominee Claim | Complete | $7.98 |
| 500033855 | Nominee Claim | Complete | $42.50 |
| 500033853 | Nominee Claim | Complete | $195.50 |
| 500033851 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033850 | Nominee Claim | Complete | $21.33 |
| 500033847 | Nominee Claim | Complete | $10.20 |
| 500033846 | Nominee Claim | Complete | $17.00 |
| 500033845 | Nominee Claim | Complete | $51.00 |
| 500033844 | Nominee Claim | Complete | $25.50 |
| 500033843 | Nominee Claim | Complete | $85.00 |
| 500033841 | Nominee Claim | Complete | $42.50 |
| 500033840 | Nominee Claim | Complete | $25.50 |
| 500033837 | Nominee Claim | Complete | $59.50 |
| 500033836 | Nominee Claim | Complete | $25.50 |
| 500033835 | Nominee Claim | Complete | $42.50 |
| 500033834 | Nominee Claim | Complete | $42.50 |
| 500033833 | Nominee Claim | Complete | $42.50 |
| 500033832 | Nominee Claim | Complete | $170.00 |
| 500033831 | Nominee Claim | Complete | $8.50 |
| 500033830 | Nominee Claim | Complete | $29.76 |
| 500033829 | Nominee Claim | Complete | $42.50 |
| 500033827 | Nominee Claim | Complete | $42.50 |
| 500033826 | Nominee Claim | Complete | $42.50 |
| 500033825 | Nominee Claim | Complete | $85.00 |
| 500033823 | Nominee Claim | Complete | $42.50 |
| 500033822 | Nominee Claim | Complete | $8.50 |
| 500033821 | Nominee Claim | Complete | $42.50 |
| 500033820 | Nominee Claim | Complete | $42.50 |
| 500033819 | Nominee Claim | Complete | $42.50 |
| 500033817 | Nominee Claim | Complete | $31.09 |
| 500033816 | Nominee Claim | Complete | $30.81 |
| 500033815 | Nominee Claim | Complete | $42.50 |
| 500033814 | Nominee Claim | Complete | $42.50 |
| 500033813 | Nominee Claim | Complete | $42.50 |
| 500033812 | Nominee Claim | Complete | $42.50 |
| 500033811 | Nominee Claim | Complete | $42.50 |
| 500033807 | Nominee Claim | Complete | $127.50 |
| 500033806 | Nominee Claim | Complete | $127.50 |
| 500033805 | Nominee Claim | Complete | $170.00 |
| 500033804 | Nominee Claim | Complete | $127.50 |
| 500033803 | Nominee Claim | Complete | $425.00 |
| 500033802 | Nominee Claim | Complete | $23.66 |
| 500033801 | Nominee Claim | Complete | $42.50 |
| 500033800 | Nominee Claim | Complete | $8.50 |
| 500033799 | Nominee Claim | Complete | $42.50 |
| 500033797 | Nominee Claim | Complete | $42.50 |
| 500033796 | Nominee Claim | Complete | $17.00 |
| 500033795 | Nominee Claim | Complete | $21.96 |
| 500033794 | Nominee Claim | Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033793 | Nominee Claim | Complete | $42.50 |
| 500033792 | Nominee Claim | Complete | $25.50 |
| 500033791 | Nominee Claim | Complete | $32.09 |
| 500033790 | Nominee Claim | Complete | $170.00 |
| 500033788 | Nominee Claim | Complete | $25.50 |
| 500033787 | Nominee Claim | Complete | $50.47 |
| 500033786 | Nominee Claim | Complete | $42.50 |
| 500033785 | Nominee Claim | Complete | $85.00 |
| 500033784 | Nominee Claim | Complete | $255.00 |
| 500033783 | Nominee Claim | Complete | $42.50 |
| 500033782 | Nominee Claim | Complete | $42.50 |
| 500033780 | Nominee Claim | Complete | $34.00 |
| 500033778 | Nominee Claim | Complete | $8.50 |
| 500033777 | Nominee Claim | Complete | $42.50 |
| 500033776 | Nominee Claim | Complete | $42.50 |
| 500033775 | Nominee Claim | Complete | $42.50 |
| 500033774 | Nominee Claim | Complete | $25.50 |
| 500033773 | Nominee Claim | Complete | $42.50 |
| 500033772 | Nominee Claim | Complete | $42.50 |
| 500033771 | Nominee Claim | Complete | $42.50 |
| 500033770 | Nominee Claim | Complete | $42.50 |
| 500033769 | Nominee Claim | Complete | $8.50 |
| 500033768 | Nominee Claim | Complete | $85.00 |
| 500033767 | Nominee Claim | Complete | $42.50 |
| 500033766 | Nominee Claim | Complete | $25.50 |
| 500033765 | Nominee Claim | Complete | $42.50 |
| 500033764 | Nominee Claim | Complete | $85.00 |
| 500033761 | Nominee Claim | Complete | $8.50 |
| 500033760 | Nominee Claim | Complete | $42.50 |
| 500033759 | Nominee Claim | Complete | $23.22 |
| 500033758 | Nominee Claim | Complete | $24.92 |
| 500033757 | Nominee Claim | Complete | $85.00 |
| 500033756 | Nominee Claim | Complete | $42.50 |
| 500033755 | Nominee Claim | Complete | $42.50 |
| 500033754 | Nominee Claim | Complete | $42.50 |
| 500033753 | Nominee Claim | Complete | $17.00 |
| 500033752 | Nominee Claim | Complete | $42.50 |
| 500033751 | Nominee Claim | Complete | $17.00 |
| 500033750 | Nominee Claim | Complete | $42.50 |
| 500033749 | Nominee Claim | Complete | $42.50 |
| 500033748 | Nominee Claim | Complete | $25.50 |
| 500033747 | Nominee Claim | Complete | $85.00 |
| 500033746 | Nominee Claim | Complete | $17.00 |
| 500033745 | Nominee Claim | Complete | $170.00 |
| 500033744 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033743 | Nominee Claim | Complete | $170.00 |
| 500033742 | Nominee Claim | Complete | $46.88 |
| 500033741 | Nominee Claim | Complete | $17.00 |
| 500033740 | Nominee Claim | Complete | $42.50 |
| 500033739 | Nominee Claim | Complete | $17.00 |
| 500033737 | Nominee Claim | Complete | $42.50 |
| 500033735 | Nominee Claim | Complete | $17.00 |
| 500033733 | Nominee Claim | Complete | $8.50 |
| 500033731 | Nominee Claim | Complete | $584.80 |
| 500033728 | Nominee Claim | Complete | $42.50 |
| 500033727 | Nominee Claim | Complete | $17.00 |
| 500033726 | Nominee Claim | Complete | $85.00 |
| 500033725 | Nominee Claim | Complete | $42.50 |
| 500033724 | Nominee Claim | Complete | $42.50 |
| 500033723 | Nominee Claim | Complete | $42.50 |
| 500033722 | Nominee Claim | Complete | $85.00 |
| 500033721 | Nominee Claim | Complete | $8.50 |
| 500033719 | Nominee Claim | Complete | $42.50 |
| 500033718 | Nominee Claim | Complete | $42.50 |
| 500033717 | Nominee Claim | Complete | $42.50 |
| 500033715 | Nominee Claim | Complete | $25.50 |
| 500033714 | Nominee Claim | Complete | $34.00 |
| 500033713 | Nominee Claim | Complete | $17.00 |
| 500033712 | Nominee Claim | Complete | $25.50 |
| 500033711 | Nominee Claim | Complete | $42.50 |
| 500033710 | Nominee Claim | Complete | $8.50 |
| 500033709 | Nominee Claim | Complete | $85.00 |
| 500033708 | Nominee Claim | Complete | $51.00 |
| 500033707 | Nominee Claim | Complete | $42.50 |
| 500033706 | Nominee Claim | Complete | $42.50 |
| 500033705 | Nominee Claim | Complete | $17.00 |
| 500033704 | Nominee Claim | Complete | $42.50 |
| 500033702 | Nominee Claim | Complete | $170.00 |
| 500033701 | Nominee Claim | Complete | $42.50 |
| 500033700 | Nominee Claim | Complete | $34.00 |
| 500033699 | Nominee Claim | Complete | $17.00 |
| 500033698 | Nominee Claim | Complete | $8.50 |
| 500033697 | Nominee Claim | Complete | $42.50 |
| 500033696 | Nominee Claim | Complete | $8.50 |
| 500033695 | Nominee Claim | Complete | $8.50 |
| 500033694 | Nominee Claim | Complete | $25.50 |
| 500033693 | Nominee Claim | Complete | $42.50 |
| 500033691 | Nominee Claim | Complete | $15.30 |
| 500033688 | Nominee Claim | Complete | $8.50 |
| 500033687 | Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033686 | Nominee Claim | Complete | $8.50 |
| 500033685 | Nominee Claim | Complete | $42.50 |
| 500033684 | Nominee Claim | Complete | $42.50 |
| 500033683 | Nominee Claim | Complete | $42.50 |
| 500033680 | Nominee Claim | Complete | $23.80 |
| 500033679 | Nominee Claim | Complete | $85.00 |
| 500033678 | Nominee Claim | Complete | $42.50 |
| 500033677 | Nominee Claim | Complete | $42.50 |
| 500033676 | Nominee Claim | Complete | $17.00 |
| 500033675 | Nominee Claim | Complete | $42.50 |
| 500033673 | Nominee Claim | Complete | $42.50 |
| 500033672 | Nominee Claim | Complete | $239.21 |
| 500033671 | Nominee Claim | Complete | $170.00 |
| 500033669 | Nominee Claim | Complete | $85.00 |
| 500033668 | Nominee Claim | Complete | $68.00 |
| 500033667 | Nominee Claim | Complete | $170.00 |
| 500033666 | Nominee Claim | Complete | $42.50 |
| 500033665 | Nominee Claim | Complete | $340.00 |
| 500033664 | Nominee Claim | Complete | $42.50 |
| 500033663 | Nominee Claim | Complete | $42.50 |
| 500033662 | Nominee Claim | Complete | $42.50 |
| 500033661 | Nominee Claim | Complete | $17.00 |
| 500033660 | Nominee Claim | Complete | $51.00 |
| 500033659 | Nominee Claim | Complete | $42.50 |
| 500033658 | Nominee Claim | Complete | $42.50 |
| 500033656 | Nominee Claim | Complete | $0.50 |
| 500033654 | Nominee Claim | Complete | $17.00 |
| 500033653 | Nominee Claim | Complete | $42.50 |
| 500033652 | Nominee Claim | Complete | $42.67 |
| 500033651 | Nominee Claim | Complete | $17.00 |
| 500033650 | Nominee Claim | Complete | $44.20 |
| 500033649 | Nominee Claim | Complete | $85.00 |
| 500033648 | Nominee Claim | Complete | $17.00 |
| 500033646 | Nominee Claim | Complete | $85.00 |
| 500033645 | Nominee Claim | Complete | $42.50 |
| 500033644 | Nominee Claim | Complete | $42.50 |
| 500033642 | Nominee Claim | Complete | $34.00 |
| 500033639 | Nominee Claim | Complete | $85.00 |
| 500033638 | Nominee Claim | Complete | $42.50 |
| 500033637 | Nominee Claim | Complete | $25.50 |
| 500033636 | Nominee Claim | Complete | $42.50 |
| 500033635 | Nominee Claim | Complete | $170.00 |
| 500033634 | Nominee Claim | Complete | $85.00 |
| 500033633 | Nominee Claim | Complete | $17.00 |
| 500033632 | Nominee Claim | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033631 | Nominee Claim | Complete | $76.65 |
| 500033630 | Nominee Claim | Complete | $85.00 |
| 500033628 | Nominee Claim | Complete | $170.00 |
| 500033627 | Nominee Claim | Complete | $42.50 |
| 500033626 | Nominee Claim | Complete | $17.00 |
| 500033624 | Nominee Claim | Complete | $17.00 |
| 500033623 | Nominee Claim | Complete | $25.50 |
| 500033622 | Nominee Claim | Complete | $17.00 |
| 500033621 | Nominee Claim | Complete | $25.50 |
| 500033620 | Nominee Claim | Complete | $42.50 |
| 500033618 | Nominee Claim | Complete | $680.00 |
| 500033616 | Nominee Claim | Complete | $42.50 |
| 500033615 | Nominee Claim | Complete | $17.00 |
| 500033614 | Nominee Claim | Complete | $42.50 |
| 500033613 | Nominee Claim | Complete | $42.50 |
| 500033612 | Nominee Claim | Complete | $170.00 |
| 500033611 | Nominee Claim | Complete | $42.50 |
| 500033610 | Nominee Claim | Complete | $42.50 |
| 500033609 | Nominee Claim | Complete | $42.50 |
| 500033608 | Nominee Claim | Complete | $8.50 |
| 500033607 | Nominee Claim | Complete | $8.50 |
| 500033606 | Nominee Claim | Complete | $47.60 |
| 500033605 | Nominee Claim | Complete | $42.50 |
| 500033604 | Nominee Claim | Complete | $42.50 |
| 500033603 | Nominee Claim | Complete | $170.00 |
| 500033602 | Nominee Claim | Complete | $42.50 |
| 500033601 | Nominee Claim | Complete | $25.50 |
| 500033598 | Nominee Claim | Complete | $8.50 |
| 500033597 | Nominee Claim | Complete | $42.50 |
| 500033596 | Nominee Claim | Complete | $17.00 |
| 500033594 | Nominee Claim | Complete | $85.00 |
| 500033592 | Nominee Claim | Complete | $42.50 |
| 500033589 | Nominee Claim | Complete | $17.00 |
| 500033588 | Nominee Claim | Complete | $17.00 |
| 500033587 | Nominee Claim | Complete | $25.50 |
| 500033586 | Nominee Claim | Complete | $8.50 |
| 500033584 | Nominee Claim | Complete | $17.00 |
| 500033583 | Nominee Claim | Complete | $85.00 |
| 500033582 | Nominee Claim | Complete | $23.80 |
| 500033581 | Nominee Claim | Complete | $42.50 |
| 500033580 | Nominee Claim | Complete | $170.00 |
| 500033579 | Nominee Claim | Complete | $170.00 |
| 500033578 | Nominee Claim | Complete | $61.20 |
| 500033577 | Nominee Claim | Complete | $42.50 |
| 500033576 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033575 | Nominee Claim | Complete | $8.50 |
| 500033574 | Nominee Claim | Complete | $170.00 |
| 500033573 | Nominee Claim | Complete | $8.50 |
| 500033572 | Nominee Claim | Complete | $8.50 |
| 500033571 | Nominee Claim | Complete | $42.50 |
| 500033570 | Nominee Claim | Complete | $17.00 |
| 500033569 | Nominee Claim | Complete | $42.50 |
| 500033567 | Nominee Claim | Complete | $170.00 |
| 500033566 | Nominee Claim | Complete | $42.50 |
| 500033565 | Nominee Claim | Complete | $25.50 |
| 500033564 | Nominee Claim | Complete | $42.50 |
| 500033563 | Nominee Claim | Complete | $85.00 |
| 500033562 | Nominee Claim | Complete | $37.40 |
| 500033560 | Nominee Claim | Complete | $25.50 |
| 500033559 | Nominee Claim | Complete | $156.69 |
| 500033558 | Nominee Claim | Complete | $340.00 |
| 500033556 | Nominee Claim | Complete | $42.50 |
| 500033555 | Nominee Claim | Complete | $21.33 |
| 500033554 | Nominee Claim | Complete | $42.50 |
| 500033553 | Nominee Claim | Complete | $8.50 |
| 500033552 | Nominee Claim | Complete | $170.00 |
| 500033551 | Nominee Claim | Complete | $8.50 |
| 500033549 | Nominee Claim | Complete | $42.50 |
| 500033548 | Nominee Claim | Complete | $42.50 |
| 500033547 | Nominee Claim | Complete | $42.50 |
| 500033546 | Nominee Claim | Complete | $42.50 |
| 500033545 | Nominee Claim | Complete | $42.50 |
| 500033544 | Nominee Claim | Complete | $21.96 |
| 500033543 | Nominee Claim | Complete | $42.50 |
| 500033541 | Nominee Claim | Complete | $17.00 |
| 500033540 | Nominee Claim | Complete | $42.50 |
| 500033539 | Nominee Claim | Complete | $8.50 |
| 500033538 | Nominee Claim | Complete | $17.00 |
| 500033537 | Nominee Claim | Complete | $42.50 |
| 500033536 | Nominee Claim | Complete | $85.00 |
| 500033535 | Nominee Claim | Complete | $42.50 |
| 500033534 | Nominee Claim | Complete | $74.27 |
| 500033533 | Nominee Claim | Complete | $170.00 |
| 500033531 | Nominee Claim | Complete | $42.50 |
| 500033530 | Nominee Claim | Complete | $42.50 |
| 500033529 | Nominee Claim | Complete | $8.50 |
| 500033526 | Nominee Claim | Complete | $17.00 |
| 500033525 | Nominee Claim | Complete | $17.00 |
| 500033523 | Nominee Claim | Complete | $42.50 |
| 500033522 | Nominee Claim | Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033518 | Nominee Claim | Complete | $17.00 |
| 500033517 | Nominee Claim | Complete | $42.50 |
| 500033516 | Nominee Claim | Complete | $42.50 |
| 500033515 | Nominee Claim | Complete | $42.50 |
| 500033514 | Nominee Claim | Complete | $42.50 |
| 500033513 | Nominee Claim | Complete | $25.50 |
| 500033512 | Nominee Claim | Complete | $340.00 |
| 500033511 | Nominee Claim | Complete | $42.50 |
| 500033510 | Nominee Claim | Complete | $42.50 |
| 500033508 | Nominee Claim | Complete | $170.00 |
| 500033507 | Nominee Claim | Complete | $17.00 |
| 500033506 | Nominee Claim | Complete | $170.00 |
| 500033504 | Nominee Claim | Complete | $42.50 |
| 500033503 | Nominee Claim | Complete | $85.00 |
| 500033502 | Nominee Claim | Complete | $42.50 |
| 500033501 | Nominee Claim | Complete | $85.00 |
| 500033500 | Nominee Claim | Complete | $42.50 |
| 500033499 | Nominee Claim | Complete | $42.50 |
| 500033498 | Nominee Claim | Complete | $6.00 |
| 500033496 | Nominee Claim | Complete | $17.00 |
| 500033495 | Nominee Claim | Complete | $42.50 |
| 500033494 | Nominee Claim | Complete | $25.50 |
| 500033492 | Nominee Claim | Complete | $17.00 |
| 500033491 | Nominee Claim | Complete | $42.50 |
| 500033490 | Nominee Claim | Complete | $42.50 |
| 500033489 | Nominee Claim | Complete | $25.50 |
| 500033488 | Nominee Claim | Complete | $17.00 |
| 500033487 | Nominee Claim | Complete | $17.00 |
| 500033486 | Nominee Claim | Complete | $42.50 |
| 500033485 | Nominee Claim | Complete | $8.50 |
| 500033484 | Nominee Claim | Complete | $34.00 |
| 500033483 | Nominee Claim | Complete | $17.00 |
| 500033482 | Nominee Claim | Complete | $42.50 |
| 500033481 | Nominee Claim | Complete | $42.50 |
| 500033480 | Nominee Claim | Complete | $85.00 |
| 500033479 | Nominee Claim | Complete | $42.50 |
| 500033478 | Nominee Claim | Complete | $42.50 |
| 500033477 | Nominee Claim | Complete | $42.50 |
| 500033476 | Nominee Claim | Complete | $42.50 |
| 500033475 | Nominee Claim | Complete | $42.50 |
| 500033474 | Nominee Claim | Complete | $42.50 |
| 500033473 | Nominee Claim | Complete | $42.50 |
| 500033472 | Nominee Claim | Complete | $17.00 |
| 500033471 | Nominee Claim | Complete | $17.00 |
| 500033470 | Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033469 | Nominee Claim | Complete | $17.00 |
| 500033468 | Nominee Claim | Complete | $42.50 |
| 500033466 | Nominee Claim | Complete | $51.00 |
| 500033465 | Nominee Claim | Complete | $17.00 |
| 500033463 | Nominee Claim | Complete | $17.00 |
| 500033462 | Nominee Claim | Complete | $17.00 |
| 500033461 | Nominee Claim | Complete | $42.50 |
| 500033460 | Nominee Claim | Complete | $42.50 |
| 500033459 | Nominee Claim | Complete | $42.50 |
| 500033457 | Nominee Claim | Complete | $25.50 |
| 500033456 | Nominee Claim | Complete | $85.00 |
| 500033455 | Nominee Claim | Complete | $170.00 |
| 500033454 | Nominee Claim | Complete | $42.50 |
| 500033453 | Nominee Claim | Complete | $42.50 |
| 500033451 | Nominee Claim | Complete | $42.50 |
| 500033450 | Nominee Claim | Complete | $62.96 |
| 500033448 | Nominee Claim | Complete | $181.90 |
| 500033447 | Nominee Claim | Complete | $17.00 |
| 500033446 | Nominee Claim | Complete | $42.50 |
| 500033445 | Nominee Claim | Complete | $85.00 |
| 500033444 | Nominee Claim | Complete | $8.50 |
| 500033443 | Nominee Claim | Complete | $170.00 |
| 500033442 | Nominee Claim | Complete | $85.00 |
| 500033441 | Nominee Claim | Complete | $136.00 |
| 500033440 | Nominee Claim | Complete | $170.00 |
| 500033439 | Nominee Claim | Complete | $17.00 |
| 500033438 | Nominee Claim | Complete | $340.00 |
| 500033437 | Nominee Claim | Complete | $42.50 |
| 500033436 | Nominee Claim | Complete | $8.50 |
| 500033435 | Nominee Claim | Complete | $17.00 |
| 500033432 | Nominee Claim | Complete | $15.30 |
| 500033431 | Nominee Claim | Complete | $42.50 |
| 500033430 | Nominee Claim | Complete | $54.75 |
| 500033429 | Nominee Claim | Complete | $17.00 |
| 500033428 | Nominee Claim | Complete | $42.50 |
| 500033427 | Nominee Claim | Complete | $42.50 |
| 500033426 | Nominee Claim | Complete | $54.06 |
| 500033422 | Nominee Claim | Complete | $25.50 |
| 500033421 | Nominee Claim | Complete | $42.50 |
| 500033420 | Nominee Claim | Complete | $85.00 |
| 500033419 | Nominee Claim | Complete | $42.50 |
| 500033416 | Nominee Claim | Complete | $42.50 |
| 500033414 | Nominee Claim | Complete | $17.00 |
| 500033413 | Nominee Claim | Complete | $68.00 |
| 500033412 | Nominee Claim | Complete | $11.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033411 | Nominee Claim | Complete | $67.59 |
| 500033410 | Nominee Claim | Complete | $8.50 |
| 500033409 | Nominee Claim | Complete | $85.00 |
| 500033408 | Nominee Claim | Complete | $8.50 |
| 500033407 | Nominee Claim | Complete | $42.50 |
| 500033406 | Nominee Claim | Complete | $24.92 |
| 500033405 | Nominee Claim | Complete | $15.30 |
| 500033402 | Nominee Claim | Complete | $42.50 |
| 500033401 | Nominee Claim | Complete | $113.40 |
| 500033400 | Nominee Claim | Complete | $63.56 |
| 500033399 | Nominee Claim | Complete | $59.50 |
| 500033398 | Nominee Claim | Complete | $42.50 |
| 500033397 | Nominee Claim | Complete | $85.00 |
| 500033396 | Nominee Claim | Complete | $730.40 |
| 500033395 | Nominee Claim | Complete | $25.50 |
| 500033394 | Nominee Claim | Complete | $8.50 |
| 500033393 | Nominee Claim | Complete | $42.50 |
| 500033390 | Nominee Claim | Complete | $42.50 |
| 500033389 | Nominee Claim | Complete | $17.00 |
| 500033388 | Nominee Claim | Complete | $35.70 |
| 500033387 | Nominee Claim | Complete | $52.80 |
| 500033386 | Nominee Claim | Complete | $85.00 |
| 500033385 | Nominee Claim | Complete | $257.63 |
| 500033384 | Nominee Claim | Complete | $42.50 |
| 500033381 | Nominee Claim | Complete | $170.00 |
| 500033380 | Nominee Claim | Complete | $28.90 |
| 500033379 | Nominee Claim | Complete | $57.01 |
| 500033378 | Nominee Claim | Complete | $8.50 |
| 500033377 | Nominee Claim | Complete | $42.50 |
| 500033376 | Nominee Claim | Complete | $340.00 |
| 500033374 | Nominee Claim | Complete | $17.00 |
| 500033373 | Nominee Claim | Complete | $85.52 |
| 500033371 | Nominee Claim | Complete | $170.00 |
| 500033370 | Nominee Claim | Complete | $42.50 |
| 500033369 | Nominee Claim | Complete | $42.50 |
| 500033368 | Nominee Claim | Complete | $42.50 |
| 500033366 | Nominee Claim | Complete | $283.48 |
| 500033365 | Nominee Claim | Complete | $42.50 |
| 500033364 | Nominee Claim | Complete | $42.50 |
| 500033363 | Nominee Claim | Complete | $41.22 |
| 500033362 | Nominee Claim | Complete | $170.00 |
| 500033360 | Nominee Claim | Complete | $42.50 |
| 500033359 | Nominee Claim | Complete | $170.00 |
| 500033358 | Nominee Claim | Complete | $42.50 |
| 500033356 | Nominee Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---:|
| 500033355 Nominee Claim | Complete | $25.50 |
| 500033354 Nominee Claim | Complete | $25.50 |
| 500033353 Nominee Claim | Complete | $17.00 |
| 500033352 Nominee Claim | Complete | $42.50 |
| 500033351 Nominee Claim | Complete | $17.00 |
| 500033348 Nominee Claim | Complete | $27.20 |
| 500033347 Nominee Claim | Complete | $85.00 |
| 500033346 Nominee Claim | Complete | $42.50 |
| 500033345 Nominee Claim | Complete | $170.00 |
| 500033344 Nominee Claim | Complete | $42.50 |
| 500033340 Nominee Claim | Complete | $25.50 |
| 500033339 Nominee Claim | Complete | $85.00 |
| 500033338 Nominee Claim | Complete | $17.00 |
| 500033337 Nominee Claim | Complete | $42.50 |
| 500033336 Nominee Claim | Complete | $308.10 |
| 500033335 Nominee Claim | Complete | $42.50 |
| 500033334 Nominee Claim | Complete | $42.50 |
| 500033333 Nominee Claim | Complete | $25.50 |
| 500033331 Nominee Claim | Complete | $17.00 |
| 500033330 Nominee Claim | Complete | $85.00 |
| 500033329 Nominee Claim | Complete | $35.70 |
| 500033327 Nominee Claim | Complete | $170.00 |
| 500033326 Nominee Claim | Complete | $85.00 |
| 500033325 Nominee Claim | Complete | $42.50 |
| 500033324 Nominee Claim | Complete | $42.50 |
| 500033323 Nominee Claim | Complete | $170.00 |
| 500033322 Nominee Claim | Complete | $170.00 |
| 500033321 Nominee Claim | Complete | $85.00 |
| 500033320 Nominee Claim | Complete | $170.00 |
| 500033319 Nominee Claim | Complete | $42.50 |
| 500033317 Nominee Claim | Complete | $170.00 |
| 500033316 Nominee Claim | Complete | $17.00 |
| 500033315 Nominee Claim | Complete | $170.00 |
| 500033314 Nominee Claim | Complete | $42.50 |
| 500033313 Nominee Claim | Complete | $42.50 |
| 500033309 Nominee Claim | Complete | $42.50 |
| 500033307 Nominee Claim | Complete | $321.75 |
| 500033306 Nominee Claim | Complete | $8.50 |
| 500033305 Nominee Claim | Complete | $42.50 |
| 500033304 Nominee Claim | Complete | $170.00 |
| 500033303 Nominee Claim | Complete | $42.50 |
| 500033302 Nominee Claim | Complete | $42.50 |
| 500033301 Nominee Claim | Complete | $17.00 |
| 500033300 Nominee Claim | Complete | $85.00 |
| 500033299 Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033298 | Nominee Claim | Complete | $42.50 |
| 500033297 | Nominee Claim | Complete | $42.50 |
| 500033296 | Nominee Claim | Complete | $42.50 |
| 500033295 | Nominee Claim | Complete | $42.50 |
| 500033294 | Nominee Claim | Complete | $42.50 |
| 500033293 | Nominee Claim | Complete | $85.00 |
| 500033292 | Nominee Claim | Complete | $42.50 |
| 500033291 | Nominee Claim | Complete | $85.00 |
| 500033290 | Nominee Claim | Complete | $42.50 |
| 500033289 | Nominee Claim | Complete | $42.50 |
| 500033288 | Nominee Claim | Complete | $170.00 |
| 500033284 | Nominee Claim | Complete | $170.00 |
| 500033283 | Nominee Claim | Complete | $170.00 |
| 500033282 | Nominee Claim | Complete | $42.50 |
| 500033281 | Nominee Claim | Complete | $170.00 |
| 500033280 | Nominee Claim | Complete | $25.50 |
| 500033279 | Nominee Claim | Complete | $17.00 |
| 500033278 | Nominee Claim | Complete | $340.00 |
| 500033277 | Nominee Claim | Complete | $42.50 |
| 500033276 | Nominee Claim | Complete | $42.50 |
| 500033275 | Nominee Claim | Complete | $7.98 |
| 500033274 | Nominee Claim | Complete | $25.50 |
| 500033273 | Nominee Claim | Complete | $85.00 |
| 500033272 | Nominee Claim | Complete | $85.00 |
| 500033271 | Nominee Claim | Complete | $42.50 |
| 500033270 | Nominee Claim | Complete | $42.50 |
| 500033269 | Nominee Claim | Complete | $42.50 |
| 500033268 | Nominee Claim | Complete | $42.50 |
| 500033267 | Nominee Claim | Complete | $17.00 |
| 500033266 | Nominee Claim | Complete | $42.50 |
| 500033265 | Nominee Claim | Complete | $42.50 |
| 500033264 | Nominee Claim | Complete | $42.50 |
| 500033263 | Nominee Claim | Complete | $85.00 |
| 500033262 | Nominee Claim | Complete | $25.50 |
| 500033261 | Nominee Claim | Complete | $25.50 |
| 500033260 | Nominee Claim | Complete | $42.50 |
| 500033259 | Nominee Claim | Complete | $127.50 |
| 500033258 | Nominee Claim | Complete | $85.00 |
| 500033257 | Nominee Claim | Complete | $42.50 |
| 500033256 | Nominee Claim | Complete | $170.00 |
| 500033255 | Nominee Claim | Complete | $25.50 |
| 500033254 | Nominee Claim | Complete | $170.00 |
| 500033253 | Nominee Claim | Complete | $42.50 |
| 500033252 | Nominee Claim | Complete | $42.50 |
| 500033251 | Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033249 | Nominee Claim | Complete | $42.50 |
| 500033248 | Nominee Claim | Complete | $42.50 |
| 500033247 | Nominee Claim | Complete | $170.00 |
| 500033245 | Nominee Claim | Complete | $42.50 |
| 500033244 | Nominee Claim | Complete | $85.00 |
| 500033243 | Nominee Claim | Complete | $85.00 |
| 500033242 | Nominee Claim | Complete | $42.50 |
| 500033240 | Nominee Claim | Complete | $42.50 |
| 500033239 | Nominee Claim | Complete | $17.00 |
| 500033238 | Nominee Claim | Complete | $42.50 |
| 500033237 | Nominee Claim | Complete | $42.50 |
| 500033236 | Nominee Claim | Complete | $170.00 |
| 500033235 | Nominee Claim | Complete | $170.00 |
| 500033234 | Nominee Claim | Complete | $127.50 |
| 500033233 | Nominee Claim | Complete | $42.50 |
| 500033232 | Nominee Claim | Complete | $42.50 |
| 500033231 | Nominee Claim | Complete | $42.50 |
| 500033230 | Nominee Claim | Complete | $59.50 |
| 500033229 | Nominee Claim | Complete | $34.00 |
| 500033228 | Nominee Claim | Complete | $34.00 |
| 500033227 | Nominee Claim | Complete | $85.00 |
| 500033226 | Nominee Claim | Complete | $42.50 |
| 500033225 | Nominee Claim | Complete | $42.50 |
| 500033224 | Nominee Claim | Complete | $42.50 |
| 500033223 | Nominee Claim | Complete | $85.00 |
| 500033222 | Nominee Claim | Complete | $17.00 |
| 500033221 | Nominee Claim | Complete | $170.00 |
| 500033220 | Nominee Claim | Complete | $51.00 |
| 500033219 | Nominee Claim | Complete | $85.00 |
| 500033218 | Nominee Claim | Complete | $42.50 |
| 500033217 | Nominee Claim | Complete | $170.00 |
| 500033216 | Nominee Claim | Complete | $85.00 |
| 500033215 | Nominee Claim | Complete | $42.50 |
| 500033214 | Nominee Claim | Complete | $42.50 |
| 500033213 | Nominee Claim | Complete | $42.50 |
| 500033212 | Nominee Claim | Complete | $170.00 |
| 500033211 | Nominee Claim | Complete | $340.00 |
| 500033210 | Nominee Claim | Complete | $42.50 |
| 500033209 | Nominee Claim | Complete | $8.50 |
| 500033208 | Nominee Claim | Complete | $34.00 |
| 500033207 | Nominee Claim | Complete | $42.50 |
| 500033206 | Nominee Claim | Complete | $17.00 |
| 500033205 | Nominee Claim | Complete | $8.50 |
| 500033204 | Nominee Claim | Complete | $85.00 |
| 500033203 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033202 | Nominee Claim | Complete | $170.00 |
| 500033200 | Nominee Claim | Complete | $340.00 |
| 500033199 | Nominee Claim | Complete | $85.00 |
| 500033198 | Nominee Claim | Complete | $85.00 |
| 500033197 | Nominee Claim | Complete | $170.00 |
| 500033196 | Nominee Claim | Complete | $340.00 |
| 500033195 | Nominee Claim | Complete | $170.00 |
| 500033194 | Nominee Claim | Complete | $85.00 |
| 500033192 | Nominee Claim | Complete | $42.50 |
| 500033191 | Nominee Claim | Complete | $42.50 |
| 500033190 | Nominee Claim | Complete | $42.50 |
| 500033189 | Nominee Claim | Complete | $17.00 |
| 500033188 | Nominee Claim | Complete | $42.50 |
| 500033186 | Nominee Claim | Complete | $13.29 |
| 500033185 | Nominee Claim | Complete | $170.00 |
| 500033184 | Nominee Claim | Complete | $42.50 |
| 500033183 | Nominee Claim | Complete | $85.00 |
| 500033182 | Nominee Claim | Complete | $42.50 |
| 500033180 | Nominee Claim | Complete | $25.50 |
| 500033179 | Nominee Claim | Complete | $42.50 |
| 500033177 | Nominee Claim | Complete | $42.50 |
| 500033176 | Nominee Claim | Complete | $170.00 |
| 500033175 | Nominee Claim | Complete | $127.50 |
| 500033174 | Nominee Claim | Complete | $170.00 |
| 500033173 | Nominee Claim | Complete | $170.00 |
| 500033171 | Nominee Claim | Complete | $42.50 |
| 500033170 | Nominee Claim | Complete | $85.00 |
| 500033168 | Nominee Claim | Complete | $42.50 |
| 500033167 | Nominee Claim | Complete | $42.50 |
| 500033166 | Nominee Claim | Complete | $340.00 |
| 500033165 | Nominee Claim | Complete | $85.00 |
| 500033164 | Nominee Claim | Complete | $510.00 |
| 500033163 | Nominee Claim | Complete | $170.00 |
| 500033162 | Nominee Claim | Complete | $85.00 |
| 500033161 | Nominee Claim | Complete | $42.50 |
| 500033160 | Nominee Claim | Complete | $85.00 |
| 500033158 | Nominee Claim | Complete | $340.00 |
| 500033157 | Nominee Claim | Complete | $170.00 |
| 500033156 | Nominee Claim | Complete | $170.00 |
| 500033155 | Nominee Claim | Complete | $340.00 |
| 500033154 | Nominee Claim | Complete | $170.00 |
| 500033153 | Nominee Claim | Complete | $42.50 |
| 500033152 | Nominee Claim | Complete | $42.50 |
| 500033151 | Nominee Claim | Complete | $17.00 |
| 500033150 | Nominee Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033149 | Nominee Claim | Complete | $42.50 |
| 500033147 | Nominee Claim | Complete | $85.00 |
| 500033146 | Nominee Claim | Complete | $42.50 |
| 500033145 | Nominee Claim | Complete | $85.00 |
| 500033144 | Nominee Claim | Complete | $42.50 |
| 500033142 | Nominee Claim | Complete | $42.50 |
| 500033141 | Nominee Claim | Complete | $34.00 |
| 500033140 | Nominee Claim | Complete | $170.00 |
| 500033139 | Nominee Claim | Complete | $17.00 |
| 500033134 | Nominee Claim | Complete | $170.00 |
| 500033132 | Nominee Claim | Complete | $340.00 |
| 500033131 | Nominee Claim | Complete | $25.50 |
| 500033130 | Nominee Claim | Complete | $42.50 |
| 500033129 | Nominee Claim | Complete | $42.50 |
| 500033128 | Nominee Claim | Complete | $42.50 |
| 500033127 | Nominee Claim | Complete | $42.50 |
| 500033126 | Nominee Claim | Complete | $25.50 |
| 500033125 | Nominee Claim | Complete | $51.00 |
| 500033124 | Nominee Claim | Complete | $85.00 |
| 500033123 | Nominee Claim | Complete | $17.00 |
| 500033122 | Nominee Claim | Complete | $17.00 |
| 500033121 | Nominee Claim | Complete | $510.00 |
| 500033120 | Nominee Claim | Complete | $340.00 |
| 500033119 | Nominee Claim | Complete | $42.50 |
| 500033117 | Nominee Claim | Complete | $170.00 |
| 500033116 | Nominee Claim | Complete | $42.50 |
| 500033115 | Nominee Claim | Complete | $42.50 |
| 500033114 | Nominee Claim | Complete | $42.50 |
| 500033113 | Nominee Claim | Complete | $42.50 |
| 500033112 | Nominee Claim | Complete | $42.50 |
| 500033111 | Nominee Claim | Complete | $170.00 |
| 500033110 | Nominee Claim | Complete | $85.00 |
| 500033107 | Nominee Claim | Complete | $17.00 |
| 500033106 | Nominee Claim | Complete | $170.00 |
| 500033105 | Nominee Claim | Complete | $17.00 |
| 500033104 | Nominee Claim | Complete | $42.50 |
| 500033103 | Nominee Claim | Complete | $42.50 |
| 500033102 | Nominee Claim | Complete | $42.50 |
| 500033101 | Nominee Claim | Complete | $17.00 |
| 500033100 | Nominee Claim | Complete | $170.00 |
| 500033099 | Nominee Claim | Complete | $170.00 |
| 500033098 | Nominee Claim | Complete | $170.00 |
| 500033097 | Nominee Claim | Complete | $42.50 |
| 500033096 | Nominee Claim | Complete | $42.50 |
| 500033095 | Nominee Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033092 | Nominee Claim | Complete | $170.00 |
| 500033091 | Nominee Claim | Complete | $85.00 |
| 500033090 | Nominee Claim | Complete | $42.50 |
| 500033089 | Nominee Claim | Complete | $34.00 |
| 500033088 | Nominee Claim | Complete | $42.50 |
| 500033087 | Nominee Claim | Complete | $85.00 |
| 500033086 | Nominee Claim | Complete | $25.50 |
| 500033085 | Nominee Claim | Complete | $42.50 |
| 500033084 | Nominee Claim | Complete | $25.50 |
| 500033083 | Nominee Claim | Complete | $42.50 |
| 500033080 | Nominee Claim | Complete | $17.00 |
| 500033079 | Nominee Claim | Complete | $17.00 |
| 500033078 | Nominee Claim | Complete | $34.00 |
| 500033077 | Nominee Claim | Complete | $25.50 |
| 500033076 | Nominee Claim | Complete | $170.00 |
| 500033075 | Nominee Claim | Complete | $85.00 |
| 500033074 | Nominee Claim | Complete | $42.50 |
| 500033073 | Nominee Claim | Complete | $42.50 |
| 500033072 | Nominee Claim | Complete | $170.00 |
| 500033071 | Nominee Claim | Complete | $85.00 |
| 500033070 | Nominee Claim | Complete | $85.00 |
| 500033069 | Nominee Claim | Complete | $42.50 |
| 500033068 | Nominee Claim | Complete | $85.00 |
| 500033067 | Nominee Claim | Complete | $17.00 |
| 500033066 | Nominee Claim | Complete | $34.00 |
| 500033064 | Nominee Claim | Complete | $25.50 |
| 500033063 | Nominee Claim | Complete | $85.00 |
| 500033062 | Nominee Claim | Complete | $42.50 |
| 500033061 | Nominee Claim | Complete | $42.50 |
| 500033060 | Nominee Claim | Complete | $42.50 |
| 500033059 | Nominee Claim | Complete | $42.50 |
| 500033058 | Nominee Claim | Complete | $17.00 |
| 500033057 | Nominee Claim | Complete | $170.00 |
| 500033056 | Nominee Claim | Complete | $85.00 |
| 500033055 | Nominee Claim | Complete | $42.50 |
| 500033054 | Nominee Claim | Complete | $17.00 |
| 500033053 | Nominee Claim | Complete | $17.00 |
| 500033051 | Nominee Claim | Complete | $170.00 |
| 500033050 | Nominee Claim | Complete | $42.50 |
| 500033048 | Nominee Claim | Complete | $85.00 |
| 500033046 | Nominee Claim | Complete | $85.00 |
| 500033043 | Nominee Claim | Complete | $170.00 |
| 500033042 | Nominee Claim | Complete | $42.50 |
| 500033041 | Nominee Claim | Complete | $8.50 |
| 500033040 | Nominee Claim | Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500033039 | Nominee Claim | Complete | $17.00 |
| 500033038 | Nominee Claim | Complete | $17.00 |
| 500033037 | Nominee Claim | Complete | $42.50 |
| 500033036 | Nominee Claim | Complete | $42.50 |
| 500033035 | Nominee Claim | Complete | $42.50 |
| 500033034 | Nominee Claim | Complete | $25.50 |
| 500033030 | Nominee Claim | Complete | $42.50 |
| 500033029 | Nominee Claim | Complete | $127.50 |
| 500033028 | Nominee Claim | Complete | $42.50 |
| 500033027 | Nominee Claim | Complete | $340.00 |
| 500033026 | Nominee Claim | Complete | $25.50 |
| 500033025 | Nominee Claim | Complete | $70.50 |
| 500033024 | Nominee Claim | Complete | $85.00 |
| 500033023 | Nominee Claim | Complete | $42.50 |
| 500033022 | Nominee Claim | Complete | $17.00 |
| 500033021 | Nominee Claim | Complete | $25.50 |
| 500033020 | Nominee Claim | Complete | $34.00 |
| 500033019 | Nominee Claim | Complete | $85.00 |
| 500033018 | Nominee Claim | Complete | $170.00 |
| 500033017 | Nominee Claim | Complete | $74.50 |
| 500033016 | Nominee Claim | Complete | $85.00 |
| 500033014 | Nominee Claim | Complete | $42.50 |
| 500033013 | Nominee Claim | Complete | $170.00 |
| 500033012 | Nominee Claim | Complete | $42.50 |
| 500033011 | Nominee Claim | Complete | $42.50 |
| 500033010 | Nominee Claim | Complete | $170.00 |
| 500033009 | Nominee Claim | Complete | $25.50 |
| 500033008 | Nominee Claim | Complete | $42.50 |
| 500033007 | Nominee Claim | Complete | $42.50 |
| 500033006 | Nominee Claim | Complete | $85.00 |
| 500033005 | Nominee Claim | Complete | $17.00 |
| 500033004 | Nominee Claim | Complete | $17.00 |
| 500033003 | Nominee Claim | Complete | $25.50 |
| 500033002 | Nominee Claim | Complete | $42.50 |
| 500033001 | Nominee Claim | Complete | $8.50 |
| 500033000 | Nominee Claim | Complete | $17.00 |
| 500032999 | Nominee Claim | Complete | $8.50 |
| 500032998 | Nominee Claim | Complete | $42.50 |
| 500032997 | Nominee Claim | Complete | $8.50 |
| 500032996 | Nominee Claim | Complete | $42.50 |
| 500032995 | Nominee Claim | Complete | $42.50 |
| 500032994 | Nominee Claim | Complete | $42.50 |
| 500032993 | Nominee Claim | Complete | $42.50 |
| 500032992 | Nominee Claim | Complete | $85.00 |
| 500032991 | Nominee Claim | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032990 | Nominee Claim | Complete | $8.50 |
| 500032989 | Nominee Claim | Complete | $42.50 |
| 500032987 | Nominee Claim | Complete | $42.50 |
| 500032986 | Nominee Claim | Complete | $25.50 |
| 500032985 | Nominee Claim | Complete | $25.50 |
| 500032984 | Nominee Claim | Complete | $17.00 |
| 500032983 | Nominee Claim | Complete | $17.00 |
| 500032982 | Nominee Claim | Complete | $42.50 |
| 500032981 | Nominee Claim | Complete | $42.50 |
| 500032980 | Nominee Claim | Complete | $25.50 |
| 500032979 | Nominee Claim | Complete | $25.50 |
| 500032978 | Nominee Claim | Complete | $42.50 |
| 500032976 | Nominee Claim | Complete | $25.50 |
| 500032975 | Nominee Claim | Complete | $25.50 |
| 500032974 | Nominee Claim | Complete | $42.50 |
| 500032973 | Nominee Claim | Complete | $17.00 |
| 500032972 | Nominee Claim | Complete | $34.00 |
| 500032971 | Nominee Claim | Complete | $17.00 |
| 500032970 | Nominee Claim | Complete | $42.50 |
| 500032969 | Nominee Claim | Complete | $42.50 |
| 500032968 | Nominee Claim | Complete | $42.50 |
| 500032967 | Nominee Claim | Complete | $42.50 |
| 500032964 | Nominee Claim | Complete | $25.50 |
| 500032963 | Nominee Claim | Complete | $42.50 |
| 500032962 | Nominee Claim | Complete | $42.50 |
| 500032961 | Nominee Claim | Complete | $8.50 |
| 500032960 | Nominee Claim | Complete | $25.50 |
| 500032959 | Nominee Claim | Complete | $42.50 |
| 500032958 | Nominee Claim | Complete | $42.50 |
| 500032957 | Nominee Claim | Complete | $25.55 |
| 500032956 | Nominee Claim | Complete | $42.50 |
| 500032955 | Nominee Claim | Complete | $25.50 |
| 500032954 | Nominee Claim | Complete | $42.50 |
| 500032953 | Nominee Claim | Complete | $42.50 |
| 500032952 | Nominee Claim | Complete | $42.50 |
| 500032951 | Nominee Claim | Complete | $42.50 |
| 500032950 | Nominee Claim | Complete | $42.50 |
| 500032949 | Nominee Claim | Complete | $42.50 |
| 500032947 | Nominee Claim | Complete | $42.50 |
| 500032946 | Nominee Claim | Complete | $17.00 |
| 500032945 | Nominee Claim | Complete | $42.50 |
| 500032944 | Nominee Claim | Complete | $170.00 |
| 500032940 | Nominee Claim | Complete | $8.50 |
| 500032939 | Nominee Claim | Complete | $42.50 |
| 500032938 | Nominee Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032937 | Nominee Claim | Complete | $17.00 |
| 500032936 | Nominee Claim | Complete | $8.50 |
| 500032935 | Nominee Claim | Complete | $34.00 |
| 500032934 | Nominee Claim | Complete | $42.50 |
| 500032933 | Nominee Claim | Complete | $42.50 |
| 500032932 | Nominee Claim | Complete | $42.50 |
| 500032931 | Nominee Claim | Complete | $42.50 |
| 500032930 | Nominee Claim | Complete | $42.50 |
| 500032929 | Nominee Claim | Complete | $25.50 |
| 500032928 | Nominee Claim | Complete | $42.50 |
| 500032927 | Nominee Claim | Complete | $85.00 |
| 500032926 | Nominee Claim | Complete | $68.00 |
| 500032925 | Nominee Claim | Complete | $68.00 |
| 500032922 | Nominee Claim | Complete | $17.00 |
| 500032921 | Nominee Claim | Complete | $68.00 |
| 500032920 | Nominee Claim | Complete | $42.50 |
| 500032919 | Nominee Claim | Complete | $34.00 |
| 500032918 | Nominee Claim | Complete | $8.50 |
| 500032917 | Nominee Claim | Complete | $42.50 |
| 500032916 | Nominee Claim | Complete | $8.50 |
| 500032915 | Nominee Claim | Complete | $42.50 |
| 500032914 | Nominee Claim | Complete | $42.50 |
| 500032913 | Nominee Claim | Complete | $17.00 |
| 500032912 | Nominee Claim | Complete | $17.00 |
| 500032911 | Nominee Claim | Complete | $8.50 |
| 500032910 | Nominee Claim | Complete | $85.00 |
| 500032909 | Nominee Claim | Complete | $42.50 |
| 500032908 | Nominee Claim | Complete | $25.50 |
| 500032907 | Nominee Claim | Complete | $85.00 |
| 500032906 | Nominee Claim | Complete | $68.00 |
| 500032905 | Nominee Claim | Complete | $42.50 |
| 500032904 | Nominee Claim | Complete | $17.00 |
| 500032903 | Nominee Claim | Complete | $17.00 |
| 500032902 | Nominee Claim | Complete | $42.50 |
| 500032901 | Nominee Claim | Complete | $34.00 |
| 500032898 | Nominee Claim | Complete | $42.50 |
| 500032897 | Nominee Claim | Complete | $42.50 |
| 500032896 | Nominee Claim | Complete | $85.00 |
| 500032895 | Nominee Claim | Complete | $85.00 |
| 500032894 | Nominee Claim | Complete | $25.50 |
| 500032892 | Nominee Claim | Complete | $42.50 |
| 500032891 | Nominee Claim | Complete | $25.50 |
| 500032890 | Nominee Claim | Complete | $42.50 |
| 500032889 | Nominee Claim | Complete | $42.50 |
| 500032888 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032886 | Nominee Claim | Complete | $42.50 |
| 500032885 | Nominee Claim | Complete | $17.00 |
| 500032884 | Nominee Claim | Complete | $42.50 |
| 500032882 | Nominee Claim | Complete | $22.10 |
| 500032881 | Nominee Claim | Complete | $6.80 |
| 500032879 | Nominee Claim | Complete | $42.50 |
| 500032878 | Nominee Claim | Complete | $42.50 |
| 500032877 | Nominee Claim | Complete | $25.50 |
| 500032876 | Nominee Claim | Complete | $42.50 |
| 500032875 | Nominee Claim | Complete | $42.50 |
| 500032874 | Nominee Claim | Complete | $85.00 |
| 500032873 | Nominee Claim | Complete | $42.50 |
| 500032872 | Nominee Claim | Complete | $8.50 |
| 500032871 | Nominee Claim | Complete | $25.50 |
| 500032870 | Nominee Claim | Complete | $17.00 |
| 500032869 | Nominee Claim | Complete | $8.50 |
| 500032868 | Nominee Claim | Complete | $17.00 |
| 500032867 | Nominee Claim | Complete | $42.50 |
| 500032866 | Nominee Claim | Complete | $42.50 |
| 500032865 | Nominee Claim | Complete | $42.50 |
| 500032863 | Nominee Claim | Complete | $34.00 |
| 500032862 | Nominee Claim | Complete | $17.00 |
| 500032860 | Nominee Claim | Complete | $170.00 |
| 500032859 | Nominee Claim | Complete | $42.50 |
| 500032856 | Nominee Claim | Complete | $8.50 |
| 500032855 | Nominee Claim | Complete | $17.00 |
| 500032854 | Nominee Claim | Complete | $25.50 |
| 500032853 | Nominee Claim | Complete | $42.50 |
| 500032850 | Nominee Claim | Complete | $85.00 |
| 500032849 | Nominee Claim | Complete | $8.50 |
| 500032848 | Nominee Claim | Complete | $42.50 |
| 500032847 | Nominee Claim | Complete | $42.50 |
| 500032846 | Nominee Claim | Complete | $42.50 |
| 500032845 | Nominee Claim | Complete | $42.50 |
| 500032844 | Nominee Claim | Complete | $42.50 |
| 500032843 | Nominee Claim | Complete | $17.00 |
| 500032839 | Nominee Claim | Complete | $42.50 |
| 500032838 | Nominee Claim | Complete | $8.50 |
| 500032837 | Nominee Claim | Complete | $8.50 |
| 500032836 | Nominee Claim | Complete | $8.50 |
| 500032835 | Nominee Claim | Complete | $17.00 |
| 500032833 | Nominee Claim | Complete | $17.00 |
| 500032832 | Nominee Claim | Complete | $8.50 |
| 500032831 | Nominee Claim | Complete | $85.00 |
| 500032830 | Nominee Claim | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032829 | Nominee Claim | Complete | $17.00 |
| 500032828 | Nominee Claim | Complete | $42.50 |
| 500032827 | Nominee Claim | Complete | $17.00 |
| 500032825 | Nominee Claim | Complete | $25.50 |
| 500032824 | Nominee Claim | Complete | $17.00 |
| 500032822 | Nominee Claim | Complete | $17.00 |
| 500032821 | Nominee Claim | Complete | $42.50 |
| 500032820 | Nominee Claim | Complete | $17.00 |
| 500032817 | Nominee Claim | Complete | $42.50 |
| 500032816 | Nominee Claim | Complete | $42.50 |
| 500032815 | Nominee Claim | Complete | $2.55 |
| 500032814 | Nominee Claim | Complete | $42.50 |
| 500032813 | Nominee Claim | Complete | $85.00 |
| 500032811 | Nominee Claim | Complete | $34.00 |
| 500032810 | Nominee Claim | Complete | $42.50 |
| 500032809 | Nominee Claim | Complete | $25.50 |
| 500032806 | Nominee Claim | Complete | $17.00 |
| 500032805 | Nominee Claim | Complete | $19.80 |
| 500032803 | Nominee Claim | Complete | $42.50 |
| 500032801 | Nominee Claim | Complete | $340.00 |
| 500032798 | Nominee Claim | Complete | $11.10 |
| 500032796 | Nominee Claim | Complete | $85.00 |
| 500032795 | Nominee Claim | Complete | $42.50 |
| 500032793 | Nominee Claim | Complete | $42.50 |
| 500032792 | Nominee Claim | Complete | $85.00 |
| 500032789 | Nominee Claim | Complete | $42.50 |
| 500032787 | Nominee Claim | Complete | $170.00 |
| 500032786 | Nominee Claim | Complete | $25.50 |
| 500032784 | Nominee Claim | Complete | $170.00 |
| 500032783 | Nominee Claim | Complete | $8.50 |
| 500032782 | Nominee Claim | Complete | $42.50 |
| 500032781 | Nominee Claim | Complete | $17.00 |
| 500032780 | Nominee Claim | Complete | $42.50 |
| 500032778 | Nominee Claim | Complete | $17.00 |
| 500032776 | Nominee Claim | Complete | $42.50 |
| 500032775 | Nominee Claim | Complete | $42.50 |
| 500032774 | Nominee Claim | Complete | $42.50 |
| 500032773 | Nominee Claim | Complete | $170.00 |
| 500032771 | Nominee Claim | Complete | $85.00 |
| 500032770 | Nominee Claim | Complete | $85.00 |
| 500032769 | Nominee Claim | Complete | $42.50 |
| 500032768 | Nominee Claim | Complete | $850.00 |
| 500032767 | Nominee Claim | Complete | $85.00 |
| 500032766 | Nominee Claim | Complete | $170.00 |
| 500032765 | Nominee Claim | Complete | $70.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032761 | Nominee Claim | Complete | $340.00 |
| 500032760 | Nominee Claim | Complete | $42.50 |
| 500032757 | Nominee Claim | Complete | $170.00 |
| 500032753 | Nominee Claim | Complete | $170.00 |
| 500032752 | Nominee Claim | Complete | $8.50 |
| 500032751 | Nominee Claim | Complete | $170.00 |
| 500032750 | Nominee Claim | Complete | $25.50 |
| 500032749 | Nominee Claim | Complete | $25.50 |
| 500032747 | Nominee Claim | Complete | $8.50 |
| 500032746 | Nominee Claim | Complete | $17.00 |
| 500032745 | Nominee Claim | Complete | $170.00 |
| 500032744 | Nominee Claim | Complete | $84.00 |
| 500032743 | Nominee Claim | Complete | $42.50 |
| 500032742 | Nominee Claim | Complete | $3.40 |
| 500032741 | Nominee Claim | Complete | $3.40 |
| 500032740 | Nominee Claim | Complete | $170.00 |
| 500032738 | Nominee Claim | Complete | $25.50 |
| 500032737 | Nominee Claim | Complete | $17.00 |
| 500032736 | Nominee Claim | Complete | $42.50 |
| 500032735 | Nominee Claim | Complete | $42.50 |
| 500032734 | Nominee Claim | Complete | $42.50 |
| 500032733 | Nominee Claim | Complete | $25.50 |
| 500032732 | Nominee Claim | Complete | $34.00 |
| 500032731 | Nominee Claim | Complete | $42.50 |
| 500032729 | Nominee Claim | Complete | $8.50 |
| 500032728 | Nominee Claim | Complete | $25.50 |
| 500032727 | Nominee Claim | Complete | $42.50 |
| 500032726 | Nominee Claim | Complete | $85.00 |
| 500032725 | Nominee Claim | Complete | $85.00 |
| 500032724 | Nominee Claim | Complete | $42.50 |
| 500032723 | Nominee Claim | Complete | $25.50 |
| 500032722 | Nominee Claim | Complete | $42.50 |
| 500032721 | Nominee Claim | Complete | $42.50 |
| 500032720 | Nominee Claim | Complete | $85.00 |
| 500032719 | Nominee Claim | Complete | $8.50 |
| 500032718 | Nominee Claim | Complete | $42.50 |
| 500032717 | Nominee Claim | Complete | $170.00 |
| 500032716 | Nominee Claim | Complete | $42.50 |
| 500032715 | Nominee Claim | Complete | $8.50 |
| 500032714 | Nominee Claim | Complete | $42.50 |
| 500032713 | Nominee Claim | Complete | $85.00 |
| 500032712 | Nominee Claim | Complete | $170.00 |
| 500032711 | Nominee Claim | Complete | $85.00 |
| 500032710 | Nominee Claim | Complete | $85.00 |
| 500032709 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032708 | Nominee Claim | Complete | $85.00 |
| 500032707 | Nominee Claim | Complete | $85.00 |
| 500032706 | Nominee Claim | Complete | $85.00 |
| 500032705 | Nominee Claim | Complete | $85.00 |
| 500032704 | Nominee Claim | Complete | $85.00 |
| 500032703 | Nominee Claim | Complete | $170.00 |
| 500032702 | Nominee Claim | Complete | $25.50 |
| 500032701 | Nominee Claim | Complete | $8.50 |
| 500032700 | Nominee Claim | Complete | $42.50 |
| 500032699 | Nominee Claim | Complete | $42.50 |
| 500032698 | Nominee Claim | Complete | $8.50 |
| 500032696 | Nominee Claim | Complete | $8.50 |
| 500032695 | Nominee Claim | Complete | $42.50 |
| 500032694 | Nominee Claim | Complete | $42.50 |
| 500032693 | Nominee Claim | Complete | $34.00 |
| 500032691 | Nominee Claim | Complete | $34.00 |
| 500032690 | Nominee Claim | Complete | $42.50 |
| 500032689 | Nominee Claim | Complete | $42.50 |
| 500032687 | Nominee Claim | Complete | $170.00 |
| 500032686 | Nominee Claim | Complete | $8.50 |
| 500032685 | Nominee Claim | Complete | $42.50 |
| 500032684 | Nominee Claim | Complete | $25.50 |
| 500032683 | Nominee Claim | Complete | $51.00 |
| 500032682 | Nominee Claim | Complete | $49.75 |
| 500032681 | Nominee Claim | Complete | $42.50 |
| 500032680 | Nominee Claim | Complete | $42.50 |
| 500032679 | Nominee Claim | Complete | $17.00 |
| 500032678 | Nominee Claim | Complete | $170.00 |
| 500032677 | Nominee Claim | Complete | $170.00 |
| 500032676 | Nominee Claim | Complete | $170.00 |
| 500032675 | Nominee Claim | Complete | $85.00 |
| 500032674 | Nominee Claim | Complete | $85.00 |
| 500032673 | Nominee Claim | Complete | $170.00 |
| 500032672 | Nominee Claim | Complete | $170.00 |
| 500032671 | Nominee Claim | Complete | $170.00 |
| 500032670 | Nominee Claim | Complete | $42.50 |
| 500032669 | Nominee Claim | Complete | $42.50 |
| 500032668 | Nominee Claim | Complete | $42.50 |
| 500032667 | Nominee Claim | Complete | $42.50 |
| 500032664 | Nominee Claim | Complete | $85.00 |
| 500032663 | Nominee Claim | Complete | $42.50 |
| 500032662 | Nominee Claim | Complete | $170.00 |
| 500032661 | Nominee Claim | Complete | $34.00 |
| 500032660 | Nominee Claim | Complete | $17.00 |
| 500032658 | Nominee Claim | Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500032657 Nominee Claim | Complete | $42.50 |
| 500032656 Nominee Claim | Complete | $17.00 |
| 500032655 Nominee Claim | Complete | $25.50 |
| 500032654 Nominee Claim | Complete | $17.00 |
| 500032653 Nominee Claim | Complete | $42.50 |
| 500032652 Nominee Claim | Complete | $25.50 |
| 500032651 Nominee Claim | Complete | $34.00 |
| 500032650 Nominee Claim | Complete | $17.00 |
| 500032649 Nominee Claim | Complete | $85.00 |
| 500032648 Nominee Claim | Complete | $42.50 |
| 500032647 Nominee Claim | Complete | $17.00 |
| 500032646 Nominee Claim | Complete | $42.50 |
| 500032645 Nominee Claim | Complete | $255.00 |
| 500032643 Nominee Claim | Complete | $8.50 |
| 500032641 Nominee Claim | Complete | $42.50 |
| 500032640 Nominee Claim | Complete | $42.50 |
| 500032639 Nominee Claim | Complete | $42.50 |
| 500032638 Nominee Claim | Complete | $42.50 |
| 500032637 Nominee Claim | Complete | $42.50 |
| 500032636 Nominee Claim | Complete | $42.50 |
| 500032635 Nominee Claim | Complete | $25.50 |
| 500032634 Nominee Claim | Complete | $85.00 |
| 500032632 Nominee Claim | Complete | $42.50 |
| 500032631 Nominee Claim | Complete | $170.00 |
| 500032630 Nominee Claim | Complete | $42.50 |
| 500032629 Nominee Claim | Complete | $85.00 |
| 500032628 Nominee Claim | Complete | $8.50 |
| 500032627 Nominee Claim | Complete | $42.50 |
| 500032625 Nominee Claim | Complete | $42.50 |
| 500032624 Nominee Claim | Complete | $42.50 |
| 500032623 Nominee Claim | Complete | $102.00 |
| 500032622 Nominee Claim | Complete | $85.00 |
| 500032621 Nominee Claim | Complete | $8.50 |
| 500032620 Nominee Claim | Complete | $42.50 |
| 500032619 Nominee Claim | Complete | $85.00 |
| 500032618 Nominee Claim | Complete | $85.00 |
| 500032617 Nominee Claim | Complete | $340.00 |
| 500032615 Nominee Claim | Complete | $85.00 |
| 500032614 Nominee Claim | Complete | $85.00 |
| 500032613 Nominee Claim | Complete | $8.50 |
| 500032612 Nominee Claim | Complete | $8.50 |
| 500032611 Nominee Claim | Complete | $42.50 |
| 500032610 Nominee Claim | Complete | $42.50 |
| 500032609 Nominee Claim | Complete | $42.50 |
| 500032606 Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032605 | Nominee Claim | Complete | $85.00 |
| 500032604 | Nominee Claim | Complete | $85.00 |
| 500032603 | Nominee Claim | Complete | $17.00 |
| 500032602 | Nominee Claim | Complete | $42.50 |
| 500032601 | Nominee Claim | Complete | $8.50 |
| 500032600 | Nominee Claim | Complete | $42.50 |
| 500032597 | Nominee Claim | Complete | $42.50 |
| 500032596 | Nominee Claim | Complete | $34.00 |
| 500032594 | Nominee Claim | Complete | $42.50 |
| 500032593 | Nominee Claim | Complete | $8.50 |
| 500032592 | Nominee Claim | Complete | $510.00 |
| 500032591 | Nominee Claim | Complete | $42.50 |
| 500032590 | Nominee Claim | Complete | $42.50 |
| 500032587 | Nominee Claim | Complete | $42.50 |
| 500032586 | Nominee Claim | Complete | $42.50 |
| 500032582 | Nominee Claim | Complete | $17.00 |
| 500032581 | Nominee Claim | Complete | $42.50 |
| 500032580 | Nominee Claim | Complete | $25.50 |
| 500032579 | Nominee Claim | Complete | $8.50 |
| 500032577 | Nominee Claim | Complete | $42.50 |
| 500032576 | Nominee Claim | Complete | $42.50 |
| 500032575 | Nominee Claim | Complete | $17.00 |
| 500032574 | Nominee Claim | Complete | $25.50 |
| 500032573 | Nominee Claim | Complete | $25.50 |
| 500032571 | Nominee Claim | Complete | $34.00 |
| 500032570 | Nominee Claim | Complete | $340.00 |
| 500032569 | Nominee Claim | Complete | $42.50 |
| 500032568 | Nominee Claim | Complete | $170.00 |
| 500032567 | Nominee Claim | Complete | $17.00 |
| 500032565 | Nominee Claim | Complete | $8.50 |
| 500032564 | Nominee Claim | Complete | $170.00 |
| 500032563 | Nominee Claim | Complete | $42.50 |
| 500032562 | Nominee Claim | Complete | $850.00 |
| 500032561 | Nominee Claim | Complete | $170.00 |
| 500032560 | Nominee Claim | Complete | $85.00 |
| 500032559 | Nominee Claim | Complete | $510.00 |
| 500032558 | Nominee Claim | Complete | $170.00 |
| 500032557 | Nominee Claim | Complete | $85.00 |
| 500032555 | Nominee Claim | Complete | $17.00 |
| 500032554 | Nominee Claim | Complete | $25.50 |
| 500032553 | Nominee Claim | Complete | $85.00 |
| 500032552 | Nominee Claim | Complete | $25.50 |
| 500032551 | Nominee Claim | Complete | $42.50 |
| 500032549 | Nominee Claim | Complete | $17.00 |
| 500032548 | Nominee Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032547 | Nominee Claim | Complete | $42.50 |
| 500032546 | Nominee Claim | Complete | $34.00 |
| 500032545 | Nominee Claim | Complete | $8.50 |
| 500032543 | Nominee Claim | Complete | $170.00 |
| 500032542 | Nominee Claim | Complete | $27.20 |
| 500032541 | Nominee Claim | Complete | $42.50 |
| 500032540 | Nominee Claim | Complete | $8.50 |
| 500032539 | Nominee Claim | Complete | $25.50 |
| 500032538 | Nominee Claim | Complete | $42.50 |
| 500032537 | Nominee Claim | Complete | $170.00 |
| 500032536 | Nominee Claim | Complete | $17.00 |
| 500032535 | Nominee Claim | Complete | $42.50 |
| 500032534 | Nominee Claim | Complete | $17.00 |
| 500032533 | Nominee Claim | Complete | $17.00 |
| 500032532 | Nominee Claim | Complete | $42.50 |
| 500032531 | Nominee Claim | Complete | $42.50 |
| 500032530 | Nominee Claim | Complete | $25.50 |
| 500032529 | Nominee Claim | Complete | $42.50 |
| 500032528 | Nominee Claim | Complete | $42.50 |
| 500032527 | Nominee Claim | Complete | $170.00 |
| 500032526 | Nominee Claim | Complete | $42.50 |
| 500032525 | Nominee Claim | Complete | $85.00 |
| 500032523 | Nominee Claim | Complete | $42.50 |
| 500032522 | Nominee Claim | Complete | $255.00 |
| 500032521 | Nominee Claim | Complete | $85.00 |
| 500032519 | Nominee Claim | Complete | $42.50 |
| 500032518 | Nominee Claim | Complete | $42.50 |
| 500032517 | Nominee Claim | Complete | $127.50 |
| 500032515 | Nominee Claim | Complete | $85.00 |
| 500032514 | Nominee Claim | Complete | $42.50 |
| 500032512 | Nominee Claim | Complete | $127.50 |
| 500032510 | Nominee Claim | Complete | $510.00 |
| 500032509 | Nominee Claim | Complete | $16.90 |
| 500032508 | Nominee Claim | Complete | $170.00 |
| 500032507 | Nominee Claim | Complete | $42.50 |
| 500032506 | Nominee Claim | Complete | $85.00 |
| 500032502 | Nominee Claim | Complete | $42.50 |
| 500032501 | Nominee Claim | Complete | $42.50 |
| 500032500 | Nominee Claim | Complete | $42.50 |
| 500032498 | Nominee Claim | Complete | $85.00 |
| 500032497 | Nominee Claim | Complete | $170.00 |
| 500032496 | Nominee Claim | Complete | $85.00 |
| 500032495 | Nominee Claim | Complete | $85.00 |
| 500032494 | Nominee Claim | Complete | $8.50 |
| 500032493 | Nominee Claim | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032492 | Nominee Claim | Complete | $51.00 |
| 500032491 | Nominee Claim | Complete | $42.50 |
| 500032490 | Nominee Claim | Complete | $42.50 |
| 500032489 | Nominee Claim | Complete | $170.00 |
| 500032488 | Nominee Claim | Complete | $42.50 |
| 500032487 | Nominee Claim | Complete | $42.50 |
| 500032486 | Nominee Claim | Complete | $42.50 |
| 500032485 | Nominee Claim | Complete | $42.50 |
| 500032484 | Nominee Claim | Complete | $17.00 |
| 500032483 | Nominee Claim | Complete | $25.50 |
| 500032482 | Nominee Claim | Complete | $42.50 |
| 500032481 | Nominee Claim | Complete | $127.50 |
| 500032479 | Nominee Claim | Complete | $8.50 |
| 500032478 | Nominee Claim | Complete | $42.50 |
| 500032477 | Nominee Claim | Complete | $42.50 |
| 500032475 | Nominee Claim | Complete | $17.00 |
| 500032472 | Nominee Claim | Complete | $340.00 |
| 500032471 | Nominee Claim | Complete | $42.50 |
| 500032470 | Nominee Claim | Complete | $42.50 |
| 500032469 | Nominee Claim | Complete | $11.80 |
| 500032467 | Nominee Claim | Complete | $42.50 |
| 500032462 | Nominee Claim | Complete | $42.50 |
| 500032460 | Nominee Claim | Complete | $42.50 |
| 500032459 | Nominee Claim | Complete | $34.00 |
| 500032458 | Nominee Claim | Complete | $17.00 |
| 500032454 | Nominee Claim | Complete | $34.00 |
| 500032453 | Nominee Claim | Complete | $8.50 |
| 500032452 | Nominee Claim | Complete | $25.50 |
| 500032451 | Nominee Claim | Complete | $42.50 |
| 500032449 | Nominee Claim | Complete | $17.00 |
| 500032448 | Nominee Claim | Complete | $17.00 |
| 500032446 | Nominee Claim | Complete | $42.50 |
| 500032445 | Nominee Claim | Complete | $85.00 |
| 500032444 | Nominee Claim | Complete | $42.50 |
| 500032443 | Nominee Claim | Complete | $17.00 |
| 500032442 | Nominee Claim | Complete | $85.00 |
| 500032441 | Nominee Claim | Complete | $42.50 |
| 500032440 | Nominee Claim | Complete | $42.50 |
| 500032439 | Nominee Claim | Complete | $42.50 |
| 500032437 | Nominee Claim | Complete | $42.50 |
| 500032435 | Nominee Claim | Complete | $8.50 |
| 500032434 | Nominee Claim | Complete | $42.50 |
| 500032431 | Nominee Claim | Complete | $85.00 |
| 500032430 | Nominee Claim | Complete | $170.00 |
| 500032429 | Nominee Claim | Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032428 | Nominee Claim | Complete | $42.50 |
| 500032427 | Nominee Claim | Complete | $85.00 |
| 500032425 | Nominee Claim | Complete | $8.50 |
| 500032424 | Nominee Claim | Complete | $42.50 |
| 500032423 | Nominee Claim | Complete | $8.50 |
| 500032422 | Nominee Claim | Complete | $42.50 |
| 500032421 | Nominee Claim | Complete | $85.00 |
| 500032420 | Nominee Claim | Complete | $85.00 |
| 500032419 | Nominee Claim | Complete | $42.50 |
| 500032418 | Nominee Claim | Complete | $42.50 |
| 500032417 | Nominee Claim | Complete | $340.00 |
| 500032416 | Nominee Claim | Complete | $42.50 |
| 500032415 | Nominee Claim | Complete | $85.00 |
| 500032414 | Nominee Claim | Complete | $170.00 |
| 500032413 | Nominee Claim | Complete | $170.00 |
| 500032412 | Nominee Claim | Complete | $42.50 |
| 500032410 | Nominee Claim | Complete | $42.50 |
| 500032409 | Nominee Claim | Complete | $42.50 |
| 500032408 | Nominee Claim | Complete | $850.00 |
| 500032407 | Nominee Claim | Complete | $127.50 |
| 500032406 | Nominee Claim | Complete | $42.50 |
| 500032401 | Nominee Claim | Complete | $3,400.00 |
| 500032400 | Nominee Claim | Complete | $42.50 |
| 500032399 | Nominee Claim | Complete | $42.50 |
| 500032398 | Nominee Claim | Complete | $42.50 |
| 500032397 | Nominee Claim | Complete | $17.00 |
| 500032396 | Nominee Claim | Complete | $42.50 |
| 500032395 | Nominee Claim | Complete | $42.50 |
| 500032394 | Nominee Claim | Complete | $170.00 |
| 500032393 | Nominee Claim | Complete | $42.50 |
| 500032392 | Nominee Claim | Complete | $17.00 |
| 500032391 | Nominee Claim | Complete | $17.00 |
| 500032390 | Nominee Claim | Complete | $25.50 |
| 500032389 | Nominee Claim | Complete | $85.00 |
| 500032388 | Nominee Claim | Complete | $42.50 |
| 500032387 | Nominee Claim | Complete | $85.00 |
| 500032386 | Nominee Claim | Complete | $42.50 |
| 500032385 | Nominee Claim | Complete | $25.50 |
| 500032384 | Nominee Claim | Complete | $170.00 |
| 500032383 | Nominee Claim | Complete | $340.00 |
| 500032382 | Nominee Claim | Complete | $85.00 |
| 500032381 | Nominee Claim | Complete | $170.00 |
| 500032380 | Nominee Claim | Complete | $85.00 |
| 500032379 | Nominee Claim | Complete | $42.50 |
| 500032378 | Nominee Claim | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032377 | Nominee Claim | Complete | $85.00 |
| 500032376 | Nominee Claim | Complete | $25.50 |
| 500032375 | Nominee Claim | Complete | $42.50 |
| 500032374 | Nominee Claim | Complete | $170.00 |
| 500032373 | Nominee Claim | Complete | $42.50 |
| 500032372 | Nominee Claim | Complete | $42.50 |
| 500032371 | Nominee Claim | Complete | $340.00 |
| 500032370 | Nominee Claim | Complete | $170.00 |
| 500032369 | Nominee Claim | Complete | $510.00 |
| 500032368 | Nominee Claim | Complete | $340.00 |
| 500032367 | Nominee Claim | Complete | $170.00 |
| 500032366 | Nominee Claim | Complete | $42.50 |
| 500032365 | Nominee Claim | Complete | $170.00 |
| 500032364 | Nominee Claim | Complete | $170.00 |
| 500032363 | Nominee Claim | Complete | $680.00 |
| 500032362 | Nominee Claim | Complete | $42.50 |
| 500032361 | Nominee Claim | Complete | $8.50 |
| 500032360 | Nominee Claim | Complete | $42.50 |
| 500032359 | Nominee Claim | Complete | $42.50 |
| 500032358 | Nominee Claim | Complete | $85.00 |
| 500032357 | Nominee Claim | Complete | $85.00 |
| 500032356 | Nominee Claim | Complete | $170.00 |
| 500032355 | Nominee Claim | Complete | $42.50 |
| 500032353 | Nominee Claim | Complete | $85.00 |
| 500032352 | Nominee Claim | Complete | $680.00 |
| 500032351 | Nominee Claim | Complete | $42.50 |
| 500032349 | Nominee Claim | Complete | $170.00 |
| 500032348 | Nominee Claim | Complete | $170.00 |
| 500032346 | Nominee Claim | Complete | $17.00 |
| 500032345 | Nominee Claim | Complete | $510.00 |
| 500032344 | Nominee Claim | Complete | $42.50 |
| 500032342 | Nominee Claim | Complete | $170.00 |
| 500032341 | Nominee Claim | Complete | $510.00 |
| 500032339 | Nominee Claim | Complete | $340.00 |
| 500032338 | Nominee Claim | Complete | $170.00 |
| 500032335 | Nominee Claim | Complete | $85.00 |
| 500032334 | Nominee Claim | Complete | $510.00 |
| 500032332 | Nominee Claim | Complete | $170.00 |
| 500032331 | Nominee Claim | Complete | $1,190.00 |
| 500032330 | Nominee Claim | Complete | $64.35 |
| 500032329 | Nominee Claim | Complete | $85.00 |
| 500032328 | Nominee Claim | Complete | $42.50 |
| 500032327 | Nominee Claim | Complete | $170.00 |
| 500032326 | Nominee Claim | Complete | $25.50 |
| 500032325 | Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500032324 Nominee Claim | Complete | $25.50 |
| 500032323 Nominee Claim | Complete | $85.00 |
| 500032322 Nominee Claim | Complete | $170.00 |
| 500032321 Nominee Claim | Complete | $42.50 |
| 500032320 Nominee Claim | Complete | $85.00 |
| 500032319 Nominee Claim | Complete | $42.50 |
| 500032318 Nominee Claim | Complete | $25.50 |
| 500032317 Nominee Claim | Complete | $42.50 |
| 500032316 Nominee Claim | Complete | $42.50 |
| 500032315 Nominee Claim | Complete | $340.00 |
| 500032314 Nominee Claim | Complete | $340.00 |
| 500032313 Nominee Claim | Complete | $42.50 |
| 500032312 Nominee Claim | Complete | $170.00 |
| 500032311 Nominee Claim | Complete | $42.50 |
| 500032310 Nominee Claim | Complete | $340.00 |
| 500032309 Nominee Claim | Complete | $510.00 |
| 500032308 Nominee Claim | Complete | $302.70 |
| 500032307 Nominee Claim | Complete | $42.50 |
| 500032306 Nominee Claim | Complete | $680.00 |
| 500032305 Nominee Claim | Complete | $340.00 |
| 500032304 Nominee Claim | Complete | $170.00 |
| 500032303 Nominee Claim | Complete | $170.00 |
| 500032302 Nominee Claim | Complete | $170.00 |
| 500032301 Nominee Claim | Complete | $42.50 |
| 500032300 Nominee Claim | Complete | $170.00 |
| 500032299 Nominee Claim | Complete | $85.00 |
| 500032298 Nominee Claim | Complete | $170.00 |
| 500032297 Nominee Claim | Complete | $42.50 |
| 500032296 Nominee Claim | Complete | $170.00 |
| 500032295 Nominee Claim | Complete | $170.00 |
| 500032294 Nominee Claim | Complete | $1,530.00 |
| 500032293 Nominee Claim | Complete | $340.00 |
| 500032291 Nominee Claim | Complete | $170.00 |
| 500032290 Nominee Claim | Complete | $170.00 |
| 500032289 Nominee Claim | Complete | $170.00 |
| 500032288 Nominee Claim | Complete | $170.00 |
| 500032287 Nominee Claim | Complete | $85.00 |
| 500032286 Nominee Claim | Complete | $340.00 |
| 500032285 Nominee Claim | Complete | $170.00 |
| 500032283 Nominee Claim | Complete | $85.00 |
| 500032282 Nominee Claim | Complete | $42.50 |
| 500032281 Nominee Claim | Complete | $42.50 |
| 500032279 Nominee Claim | Complete | $170.00 |
| 500032278 Nominee Claim | Complete | $170.00 |
| 500032277 Nominee Claim | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032276 | Nominee Claim | Complete | $170.00 |
| 500032273 | Nominee Claim | Complete | $170.00 |
| 500032271 | Nominee Claim | Complete | $42.50 |
| 500032270 | Nominee Claim | Complete | $248.00 |
| 500032269 | Nominee Claim | Complete | $85.00 |
| 500032268 | Nominee Claim | Complete | $17.00 |
| 500032267 | Nominee Claim | Complete | $17.00 |
| 500032266 | Nominee Claim | Complete | $85.00 |
| 500032265 | Nominee Claim | Complete | $16.25 |
| 500032264 | Nominee Claim | Complete | $17.00 |
| 500032263 | Nominee Claim | Complete | $25.50 |
| 500032262 | Nominee Claim | Complete | $255.00 |
| 500032261 | Nominee Claim | Complete | $42.50 |
| 500032260 | Nominee Claim | Complete | $42.50 |
| 500032259 | Nominee Claim | Complete | $170.00 |
| 500032258 | Nominee Claim | Complete | $340.00 |
| 500032257 | Nominee Claim | Complete | $340.00 |
| 500032256 | Nominee Claim | Complete | $680.00 |
| 500032255 | Nominee Claim | Complete | $170.00 |
| 500032254 | Nominee Claim | Complete | $340.00 |
| 500032253 | Nominee Claim | Complete | $17.00 |
| 500032252 | Nominee Claim | Complete | $42.50 |
| 500032251 | Nominee Claim | Complete | $16.25 |
| 500032250 | Nominee Claim | Complete | $42.50 |
| 500032249 | Nominee Claim | Complete | $170.00 |
| 500032248 | Nominee Claim | Complete | $170.00 |
| 500032246 | Nominee Claim | Complete | $340.00 |
| 500032245 | Nominee Claim | Complete | $510.00 |
| 500032244 | Nominee Claim | Complete | $212.50 |
| 500032243 | Nominee Claim | Complete | $212.50 |
| 500032242 | Nominee Claim | Complete | $212.50 |
| 500032241 | Nominee Claim | Complete | $212.50 |
| 500032240 | Nominee Claim | Complete | $170.00 |
| 500032239 | Nominee Claim | Complete | $212.50 |
| 500032238 | Nominee Claim | Complete | $255.00 |
| 500032237 | Nominee Claim | Complete | $255.00 |
| 500032236 | Nominee Claim | Complete | $170.00 |
| 500032235 | Nominee Claim | Complete | $85.00 |
| 500032234 | Nominee Claim | Complete | $42.50 |
| 500032233 | Nominee Claim | Complete | $42.50 |
| 500032232 | Nominee Claim | Complete | $85.00 |
| 500032231 | Nominee Claim | Complete | $63.75 |
| 500032230 | Nominee Claim | Complete | $42.50 |
| 500032219 | Nominee Claim | Complete | $42.50 |
| 500032218 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032215 | Nominee Claim | Complete | $85.00 |
| 500032214 | Nominee Claim | Complete | $42.50 |
| 500032212 | Nominee Claim | Complete | $170.00 |
| 500032210 | Nominee Claim | Complete | $170.00 |
| 500032209 | Nominee Claim | Complete | $85.00 |
| 500032208 | Nominee Claim | Complete | $85.00 |
| 500032207 | Nominee Claim | Complete | $85.00 |
| 500032205 | Nominee Claim | Complete | $85.00 |
| 500032204 | Nominee Claim | Complete | $17.00 |
| 500032202 | Nominee Claim | Complete | $42.50 |
| 500032201 | Nominee Claim | Complete | $170.00 |
| 500032200 | Nominee Claim | Complete | $85.00 |
| 500032199 | Nominee Claim | Complete | $510.00 |
| 500032198 | Nominee Claim | Complete | $510.00 |
| 500032197 | Nominee Claim | Complete | $1,360.00 |
| 500032196 | Nominee Claim | Complete | $5.40 |
| 500032194 | Nominee Claim | Complete | $510.00 |
| 500032193 | Nominee Claim | Complete | $51.00 |
| 500032192 | Nominee Claim | Complete | $170.00 |
| 500032191 | Nominee Claim | Complete | $42.50 |
| 500032190 | Nominee Claim | Complete | $42.50 |
| 500032189 | Nominee Claim | Complete | $170.00 |
| 500032188 | Nominee Claim | Complete | $170.00 |
| 500032187 | Nominee Claim | Complete | $510.00 |
| 500032186 | Nominee Claim | Complete | $340.00 |
| 500032185 | Nominee Claim | Complete | $340.00 |
| 500032184 | Nominee Claim | Complete | $85.00 |
| 500032183 | Nominee Claim | Complete | $170.00 |
| 500032182 | Nominee Claim | Complete | $42.50 |
| 500032180 | Nominee Claim | Complete | $170.00 |
| 500032179 | Nominee Claim | Complete | $170.00 |
| 500032178 | Nominee Claim | Complete | $170.00 |
| 500032177 | Nominee Claim | Complete | $170.00 |
| 500032176 | Nominee Claim | Complete | $170.00 |
| 500032175 | Nominee Claim | Complete | $170.00 |
| 500032174 | Nominee Claim | Complete | $42.50 |
| 500032173 | Nominee Claim | Complete | $42.50 |
| 500032172 | Nominee Claim | Complete | $42.50 |
| 500032171 | Nominee Claim | Complete | $170.00 |
| 500032170 | Nominee Claim | Complete | $47.60 |
| 500032167 | Nominee Claim | Complete | $42.50 |
| 500032166 | Nominee Claim | Complete | $170.00 |
| 500032165 | Nominee Claim | Complete | $85.00 |
| 500032164 | Nominee Claim | Complete | $42.50 |
| 500032163 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032162 | Nominee Claim | Complete | $42.50 |
| 500032161 | Nominee Claim | Complete | $42.50 |
| 500032160 | Nominee Claim | Complete | $85.00 |
| 500032159 | Nominee Claim | Complete | $85.00 |
| 500032158 | Nominee Claim | Complete | $42.50 |
| 500032156 | Nominee Claim | Complete | $42.50 |
| 500032155 | Nominee Claim | Complete | $510.00 |
| 500032154 | Nominee Claim | Complete | $212.50 |
| 500032153 | Nominee Claim | Complete | $212.50 |
| 500032152 | Nominee Claim | Complete | $42.50 |
| 500032151 | Nominee Claim | Complete | $212.50 |
| 500032147 | Nominee Claim | Complete | $170.00 |
| 500032145 | Nominee Claim | Complete | $85.00 |
| 500032144 | Nominee Claim | Complete | $170.00 |
| 500032143 | Nominee Claim | Complete | $85.00 |
| 500032142 | Nominee Claim | Complete | $127.50 |
| 500032141 | Nominee Claim | Complete | $85.00 |
| 500032140 | Nominee Claim | Complete | $85.00 |
| 500032137 | Nominee Claim | Complete | $85.00 |
| 500032136 | Nominee Claim | Complete | $85.00 |
| 500032134 | Nominee Claim | Complete | $42.50 |
| 500032133 | Nominee Claim | Complete | $170.00 |
| 500032132 | Nominee Claim | Complete | $199.90 |
| 500032131 | Nominee Claim | Complete | $340.00 |
| 500032130 | Nominee Claim | Complete | $5.10 |
| 500032129 | Nominee Claim | Complete | $42.50 |
| 500032126 | Nominee Claim | Complete | $42.50 |
| 500032125 | Nominee Claim | Complete | $8.50 |
| 500032124 | Nominee Claim | Complete | $42.50 |
| 500032123 | Nominee Claim | Complete | $42.50 |
| 500032122 | Nominee Claim | Complete | $42.50 |
| 500032119 | Nominee Claim | Complete | $170.00 |
| 500032118 | Nominee Claim | Complete | $42.50 |
| 500032116 | Nominee Claim | Complete | $42.50 |
| 500032115 | Nominee Claim | Complete | $42.50 |
| 500032114 | Nominee Claim | Complete | $42.50 |
| 500032113 | Nominee Claim | Complete | $42.50 |
| 500032110 | Nominee Claim | Complete | $85.00 |
| 500032109 | Nominee Claim | Complete | $85.00 |
| 500032107 | Nominee Claim | Complete | $42.50 |
| 500032105 | Nominee Claim | Complete | $42.50 |
| 500032104 | Nominee Claim | Complete | $42.50 |
| 500032102 | Nominee Claim | Complete | $170.00 |
| 500032101 | Nominee Claim | Complete | $170.00 |
| 500032100 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032099 | Nominee Claim | Complete | $170.00 |
| 500032098 | Nominee Claim | Complete | $42.50 |
| 500032097 | Nominee Claim | Complete | $42.50 |
| 500032095 | Nominee Claim | Complete | $42.50 |
| 500032094 | Nominee Claim | Complete | $340.00 |
| 500032093 | Nominee Claim | Complete | $85.00 |
| 500032092 | Nominee Claim | Complete | $42.50 |
| 500032091 | Nominee Claim | Complete | $42.50 |
| 500032090 | Nominee Claim | Complete | $170.00 |
| 500032087 | Nominee Claim | Complete | $170.00 |
| 500032086 | Nominee Claim | Complete | $170.00 |
| 500032085 | Nominee Claim | Complete | $42.50 |
| 500032084 | Nominee Claim | Complete | $42.50 |
| 500032083 | Nominee Claim | Complete | $170.00 |
| 500032082 | Nominee Claim | Complete | $340.00 |
| 500032081 | Nominee Claim | Complete | $510.00 |
| 500032080 | Nominee Claim | Complete | $85.00 |
| 500032079 | Nominee Claim | Complete | $170.00 |
| 500032078 | Nominee Claim | Complete | $17.00 |
| 500032077 | Nominee Claim | Complete | $85.00 |
| 500032076 | Nominee Claim | Complete | $85.00 |
| 500032075 | Nominee Claim | Complete | $85.00 |
| 500032074 | Nominee Claim | Complete | $85.00 |
| 500032073 | Nominee Claim | Complete | $42.50 |
| 500032072 | Nominee Claim | Complete | $42.50 |
| 500032071 | Nominee Claim | Complete | $25.50 |
| 500032070 | Nominee Claim | Complete | $42.50 |
| 500032069 | Nominee Claim | Complete | $42.50 |
| 500032068 | Nominee Claim | Complete | $449.00 |
| 500032067 | Nominee Claim | Complete | $170.00 |
| 500032066 | Nominee Claim | Complete | $170.00 |
| 500032065 | Nominee Claim | Complete | $340.00 |
| 500032064 | Nominee Claim | Complete | $85.00 |
| 500032063 | Nominee Claim | Complete | $98.90 |
| 500032058 | Nominee Claim | Complete | $170.00 |
| 500032054 | Nominee Claim | Complete | $127.50 |
| 500032052 | Nominee Claim | Complete | $85.00 |
| 500032050 | Nominee Claim | Complete | $170.00 |
| 500032049 | Nominee Claim | Complete | $340.00 |
| 500032048 | Nominee Claim | Complete | $170.00 |
| 500032047 | Nominee Claim | Complete | $1,530.00 |
| 500032046 | Nominee Claim | Complete | $680.00 |
| 500032045 | Nominee Claim | Complete | $85.00 |
| 500032043 | Nominee Claim | Complete | $42.50 |
| 500032042 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500032038 | Nominee Claim | Complete | $340.00 |
| 500032035 | Nominee Claim | Complete | $127.50 |
| 500032034 | Nominee Claim | Complete | $170.00 |
| 500032032 | Nominee Claim | Complete | $85.00 |
| 500032030 | Nominee Claim | Complete | $127.50 |
| 500032029 | Nominee Claim | Complete | $85.00 |
| 500032028 | Nominee Claim | Complete | $170.00 |
| 500032027 | Nominee Claim | Complete | $85.00 |
| 500032026 | Nominee Claim | Complete | $170.00 |
| 500032025 | Nominee Claim | Complete | $85.00 |
| 500032024 | Nominee Claim | Complete | $127.50 |
| 500032023 | Nominee Claim | Complete | $850.00 |
| 500032022 | Nominee Claim | Complete | $510.00 |
| 500032021 | Nominee Claim | Complete | $42.50 |
| 500032019 | Nominee Claim | Complete | $30.00 |
| 500032018 | Nominee Claim | Complete | $30.00 |
| 500032017 | Nominee Claim | Complete | $127.50 |
| 500032016 | Nominee Claim | Complete | $85.00 |
| 500032015 | Nominee Claim | Complete | $42.50 |
| 500032014 | Nominee Claim | Complete | $42.50 |
| 500032013 | Nominee Claim | Complete | $42.50 |
| 500032012 | Nominee Claim | Complete | $42.50 |
| 500032011 | Nominee Claim | Complete | $127.50 |
| 500032010 | Nominee Claim | Complete | $127.50 |
| 500032009 | Nominee Claim | Complete | $85.00 |
| 500032008 | Nominee Claim | Complete | $170.00 |
| 500032007 | Nominee Claim | Complete | $17.00 |
| 500032006 | Nominee Claim | Complete | $17.00 |
| 500032005 | Nominee Claim | Complete | $17.00 |
| 500032004 | Nominee Claim | Complete | $17.00 |
| 500032003 | Nominee Claim | Complete | $17.00 |
| 500032002 | Nominee Claim | Complete | $17.00 |
| 500032000 | Nominee Claim | Complete | $85.00 |
| 500031997 | Nominee Claim | Complete | $510.00 |
| 500031995 | Nominee Claim | Complete | $42.50 |
| 500031994 | Nominee Claim | Complete | $42.50 |
| 500031991 | Nominee Claim | Complete | $8,330.00 |
| 500031990 | Nominee Claim | Complete | $42.50 |
| 500031989 | Nominee Claim | Complete | $85.00 |
| 500031987 | Nominee Claim | Complete | $170.00 |
| 500031986 | Nominee Claim | Complete | $170.00 |
| 500031985 | Nominee Claim | Complete | $42.50 |
| 500031984 | Nominee Claim | Complete | $85.00 |
| 500031983 | Nominee Claim | Complete | $42.50 |
| 500031982 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031981 | Nominee Claim | Complete | $25.50 |
| 500031980 | Nominee Claim | Complete | $680.00 |
| 500031979 | Nominee Claim | Complete | $850.00 |
| 500031978 | Nominee Claim | Complete | $340.00 |
| 500031977 | Nominee Claim | Complete | $170.00 |
| 500031975 | Nominee Claim | Complete | $42.50 |
| 500031974 | Nominee Claim | Complete | $340.00 |
| 500031973 | Nominee Claim | Complete | $680.00 |
| 500031972 | Nominee Claim | Complete | $170.00 |
| 500031971 | Nominee Claim | Complete | $170.00 |
| 500031969 | Nominee Claim | Complete | $850.00 |
| 500031968 | Nominee Claim | Complete | $170.00 |
| 500031967 | Nominee Claim | Complete | $42.50 |
| 500031965 | Nominee Claim | Complete | $212.50 |
| 500031964 | Nominee Claim | Complete | $162.00 |
| 500031957 | Nominee Claim | Complete | $85.00 |
| 500031956 | Nominee Claim | Complete | $510.00 |
| 500031955 | Nominee Claim | Complete | $1,530.00 |
| 500031954 | Nominee Claim | Complete | $170.00 |
| 500031952 | Nominee Claim | Complete | $170.00 |
| 500031951 | Nominee Claim | Complete | $85.00 |
| 500031948 | Nominee Claim | Complete | $85.00 |
| 500031947 | Nominee Claim | Complete | $42.50 |
| 500031946 | Nominee Claim | Complete | $510.00 |
| 500031945 | Nominee Claim | Complete | $85.00 |
| 500031944 | Nominee Claim | Complete | $510.00 |
| 500031943 | Nominee Claim | Complete | $170.00 |
| 500031940 | Nominee Claim | Complete | $340.00 |
| 500031939 | Nominee Claim | Complete | $170.00 |
| 500031938 | Nominee Claim | Complete | $8.50 |
| 500031937 | Nominee Claim | Complete | $170.00 |
| 500031936 | Nominee Claim | Complete | $1,530.00 |
| 500031935 | Nominee Claim | Complete | $1,530.00 |
| 500031934 | Nominee Claim | Complete | $850.00 |
| 500031932 | Nominee Claim | Complete | $1,020.00 |
| 500031926 | Nominee Claim | Complete | $85.00 |
| 500031925 | Nominee Claim | Complete | $42.50 |
| 500031924 | Nominee Claim | Complete | $170.00 |
| 500031923 | Nominee Claim | Complete | $170.00 |
| 500031922 | Nominee Claim | Complete | $2,720.00 |
| 500031921 | Nominee Claim | Complete | $42.50 |
| 500031920 | Nominee Claim | Complete | $85.00 |
| 500031919 | Nominee Claim | Complete | $340.00 |
| 500031918 | Nominee Claim | Complete | $42.50 |
| 500031917 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031916 | Nominee Claim | Complete | $170.00 |
| 500031915 | Nominee Claim | Complete | $1,530.00 |
| 500031914 | Nominee Claim | Complete | $241.00 |
| 500031913 | Nominee Claim | Complete | $340.00 |
| 500031912 | Nominee Claim | Complete | $212.50 |
| 500031911 | Nominee Claim | Complete | $212.50 |
| 500031909 | Nominee Claim | Complete | $6,120.00 |
| 500031908 | Nominee Claim | Complete | $40,653.80 |
| 500031906 | Nominee Claim | Complete | $25,600.30 |
| 500031904 | Nominee Claim | Complete | $42.50 |
| 500031903 | Nominee Claim | Complete | $42.50 |
| 500031902 | Nominee Claim | Complete | $170.00 |
| 500031901 | Nominee Claim | Complete | $42.50 |
| 500031895 | Nominee Claim | Complete | $510.00 |
| 500031893 | Nominee Claim | Complete | $170.00 |
| 500031892 | Nominee Claim | Complete | $19.73 |
| 500031891 | Nominee Claim | Complete | $680.00 |
| 500031886 | Nominee Claim | Complete | $11,050.00 |
| 500031881 | Nominee Claim | Complete | $12.45 |
| 500031853 | Nominee Claim | Complete | $170.10 |
| 500031847 | Nominee Claim | Complete | $66.30 |
| 500031842 | Nominee Claim | Complete | $61.20 |
| 500031841 | Nominee Claim | Complete | $122.44 |
| 500031839 | Nominee Claim | Complete | $104.34 |
| 500031837 | Nominee Claim | Complete | $29.26 |
| 500031836 | Nominee Claim | Complete | $261.80 |
| 500031835 | Nominee Claim | Complete | $170.00 |
| 500031834 | Nominee Claim | Complete | $106.23 |
| 500031833 | Nominee Claim | Complete | $443.12 |
| 500031829 | Nominee Claim | Complete | $145.49 |
| 500031826 | Nominee Claim | Complete | $11.40 |
| 500031825 | Nominee Claim | Complete | $32.50 |
| 500031823 | Nominee Claim | Complete | $42.50 |
| 500031822 | Nominee Claim | Complete | $170.00 |
| 500031821 | Nominee Claim | Complete | $385.82 |
| 500031818 | Nominee Claim | Complete | $1,020.00 |
| 500031816 | Nominee Claim | Complete | $170.00 |
| 500031813 | Nominee Claim | Complete | $85.00 |
| 500031810 | Nominee Claim | Complete | $25.50 |
| 500031809 | Nominee Claim | Complete | $17.00 |
| 500031808 | Nominee Claim | Complete | $42.50 |
| 500031802 | Nominee Claim | Complete | $42.50 |
| 500031798 | Nominee Claim | Complete | $42.50 |
| 500031797 | Nominee Claim | Complete | $85.00 |
| 500031796 | Nominee Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031793 | Nominee Claim | Complete | $42.50 |
| 500031792 | Nominee Claim | Complete | $42.50 |
| 500031791 | Nominee Claim | Complete | $170.00 |
| 500031787 | Nominee Claim | Complete | $510.00 |
| 500031786 | Nominee Claim | Complete | $119.00 |
| 500031785 | Nominee Claim | Complete | $42.50 |
| 500031780 | Nominee Claim | Complete | $85.00 |
| 500031777 | Nominee Claim | Complete | $1,020.00 |
| 500031775 | Nominee Claim | Complete | $17.00 |
| 500031770 | Nominee Claim | Complete | $42.50 |
| 500031768 | Nominee Claim | Complete | $212.50 |
| 500031766 | Nominee Claim | Complete | $42.50 |
| 500031764 | Nominee Claim | Complete | $170.00 |
| 500031760 | Nominee Claim | Complete | $42.50 |
| 500031759 | Nominee Claim | Complete | $42.50 |
| 500031754 | Nominee Claim | Complete | $170.00 |
| 500031743 | Nominee Claim | Complete | $207.16 |
| 500031740 | Nominee Claim | Complete | $170.00 |
| 500031739 | Nominee Claim | Complete | $340.00 |
| 500031737 | Nominee Claim | Complete | $340.00 |
| 500031736 | Nominee Claim | Complete | $85.00 |
| 500031735 | Nominee Claim | Complete | $170.00 |
| 500031734 | Nominee Claim | Complete | $322.26 |
| 500031732 | Nominee Claim | Complete | $680.21 |
| 500031730 | Nominee Claim | Complete | $70.10 |
| 500031728 | Nominee Claim | Complete | $42.50 |
| 500031727 | Nominee Claim | Complete | $85.00 |
| 500031726 | Nominee Claim | Complete | $85.00 |
| 500031725 | Nominee Claim | Complete | $42.50 |
| 500031724 | Nominee Claim | Complete | $255.00 |
| 500031722 | Nominee Claim | Complete | $85.00 |
| 500031721 | Nominee Claim | Complete | $170.00 |
| 500031720 | Nominee Claim | Complete | $85.00 |
| 500031718 | Nominee Claim | Complete | $170.00 |
| 500031717 | Nominee Claim | Complete | $170.00 |
| 500031716 | Nominee Claim | Complete | $42.50 |
| 500031714 | Nominee Claim | Complete | $170.00 |
| 500031712 | Nominee Claim | Complete | $340.00 |
| 500031711 | Nominee Claim | Complete | $170.00 |
| 500031709 | Nominee Claim | Complete | $170.00 |
| 500031708 | Nominee Claim | Complete | $340.00 |
| 500031707 | Nominee Claim | Complete | $340.00 |
| 500031706 | Nominee Claim | Complete | $85.00 |
| 500031705 | Nominee Claim | Complete | $5.70 |
| 500031700 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500031699 Nominee Claim | Complete | $1,360.00 |
| 500031698 Nominee Claim | Complete | $1,530.00 |
| 500031696 Nominee Claim | Complete | $170.00 |
| 500031695 Nominee Claim | Complete | $17.00 |
| 500031693 Nominee Claim | Complete | $85.00 |
| 500031692 Nominee Claim | Complete | $85.00 |
| 500031689 Nominee Claim | Complete | $25.50 |
| 500031688 Nominee Claim | Complete | $170.00 |
| 500031687 Nominee Claim | Complete | $510.00 |
| 500031686 Nominee Claim | Complete | $127.50 |
| 500031685 Nominee Claim | Complete | $42.50 |
| 500031684 Nominee Claim | Complete | $17.00 |
| 500031683 Nominee Claim | Complete | $170.00 |
| 500031682 Nominee Claim | Complete | $340.00 |
| 500031681 Nominee Claim | Complete | $340.00 |
| 500031679 Nominee Claim | Complete | $42.50 |
| 500031676 Nominee Claim | Complete | $170.00 |
| 500031675 Nominee Claim | Complete | $85.00 |
| 500031674 Nominee Claim | Complete | $42.50 |
| 500031672 Nominee Claim | Complete | $42.50 |
| 500031671 Nominee Claim | Complete | $170.00 |
| 500031670 Nominee Claim | Complete | $170.00 |
| 500031668 Nominee Claim | Complete | $170.00 |
| 500031667 Nominee Claim | Complete | $42.50 |
| 500031665 Nominee Claim | Complete | $340.00 |
| 500031664 Nominee Claim | Complete | $170.00 |
| 500031663 Nominee Claim | Complete | $42.50 |
| 500031662 Nominee Claim | Complete | $42.50 |
| 500031661 Nominee Claim | Complete | $510.00 |
| 500031660 Nominee Claim | Complete | $3,740.00 |
| 500031659 Nominee Claim | Complete | $340.00 |
| 500031656 Nominee Claim | Complete | $170.00 |
| 500031653 Nominee Claim | Complete | $340.00 |
| 500031652 Nominee Claim | Complete | $170.00 |
| 500031651 Nominee Claim | Complete | $340.00 |
| 500031647 Nominee Claim | Complete | $340.00 |
| 500031646 Nominee Claim | Complete | $85.00 |
| 500031645 Nominee Claim | Complete | $42.50 |
| 500031644 Nominee Claim | Complete | $42.50 |
| 500031643 Nominee Claim | Complete | $170.00 |
| 500031642 Nominee Claim | Complete | $170.00 |
| 500031641 Nominee Claim | Complete | $34.00 |
| 500031639 Nominee Claim | Complete | $85.00 |
| 500031638 Nominee Claim | Complete | $42.50 |
| 500031637 Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031636 | Nominee Claim | Complete | $42.50 |
| 500031635 | Nominee Claim | Complete | $340.00 |
| 500031634 | Nominee Claim | Complete | $41.89 |
| 500031633 | Nominee Claim | Complete | $170.00 |
| 500031632 | Nominee Claim | Complete | $85.00 |
| 500031631 | Nominee Claim | Complete | $170.00 |
| 500031630 | Nominee Claim | Complete | $85.00 |
| 500031629 | Nominee Claim | Complete | $85.00 |
| 500031628 | Nominee Claim | Complete | $170.00 |
| 500031627 | Nominee Claim | Complete | $170.00 |
| 500031626 | Nominee Claim | Complete | $8.50 |
| 500031625 | Nominee Claim | Complete | $42.50 |
| 500031624 | Nominee Claim | Complete | $24.89 |
| 500031623 | Nominee Claim | Complete | $8.50 |
| 500031622 | Nominee Claim | Complete | $170.00 |
| 500031621 | Nominee Claim | Complete | $42.50 |
| 500031620 | Nominee Claim | Complete | $170.00 |
| 500031619 | Nominee Claim | Complete | $1,190.00 |
| 500031618 | Nominee Claim | Complete | $42.50 |
| 500031616 | Nominee Claim | Complete | $170.00 |
| 500031615 | Nominee Claim | Complete | $170.00 |
| 500031614 | Nominee Claim | Complete | $42.50 |
| 500031613 | Nominee Claim | Complete | $85.00 |
| 500031612 | Nominee Claim | Complete | $42.50 |
| 500031611 | Nominee Claim | Complete | $42.50 |
| 500031610 | Nominee Claim | Complete | $170.00 |
| 500031606 | Nominee Claim | Complete | $42.50 |
| 500031603 | Nominee Claim | Complete | $170.00 |
| 500031601 | Nominee Claim | Complete | $144.00 |
| 500031599 | Nominee Claim | Complete | $170.00 |
| 500031598 | Nominee Claim | Complete | $170.00 |
| 500031596 | Nominee Claim | Complete | $340.00 |
| 500031588 | Nominee Claim | Complete | $42.50 |
| 500031587 | Nominee Claim | Complete | $42.50 |
| 500031586 | Nominee Claim | Complete | $42.50 |
| 500031584 | Nominee Claim | Complete | $42.50 |
| 500031583 | Nominee Claim | Complete | $85.00 |
| 500031582 | Nominee Claim | Complete | $34.00 |
| 500031581 | Nominee Claim | Complete | $85.00 |
| 500031580 | Nominee Claim | Complete | $42.50 |
| 500031576 | Nominee Claim | Complete | $34.00 |
| 500031575 | Nominee Claim | Complete | $34.00 |
| 500031574 | Nominee Claim | Complete | $17.00 |
| 500031572 | Nominee Claim | Complete | $340.00 |
| 500031571 | Nominee Claim | Complete | $807.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031570 | Nominee Claim | Complete | $340.00 |
| 500031569 | Nominee Claim | Complete | $340.00 |
| 500031568 | Nominee Claim | Complete | $340.00 |
| 500031566 | Nominee Claim | Complete | $170.00 |
| 500031565 | Nominee Claim | Complete | $170.00 |
| 500031564 | Nominee Claim | Complete | $170.00 |
| 500031563 | Nominee Claim | Complete | $68.00 |
| 500031562 | Nominee Claim | Complete | $170.00 |
| 500031561 | Nominee Claim | Complete | $170.00 |
| 500031560 | Nominee Claim | Complete | $162.56 |
| 500031559 | Nominee Claim | Complete | $850.00 |
| 500031558 | Nominee Claim | Complete | $340.00 |
| 500031557 | Nominee Claim | Complete | $170.00 |
| 500031556 | Nominee Claim | Complete | $680.00 |
| 500031555 | Nominee Claim | Complete | $340.00 |
| 500031553 | Nominee Claim | Complete | $25.50 |
| 500031552 | Nominee Claim | Complete | $42.50 |
| 500031551 | Nominee Claim | Complete | $42.50 |
| 500031549 | Nominee Claim | Complete | $340.00 |
| 500031548 | Nominee Claim | Complete | $170.00 |
| 500031546 | Nominee Claim | Complete | $85.00 |
| 500031545 | Nominee Claim | Complete | $170.00 |
| 500031544 | Nominee Claim | Complete | $170.00 |
| 500031542 | Nominee Claim | Complete | $510.00 |
| 500031540 | Nominee Claim | Complete | $85.00 |
| 500031539 | Nominee Claim | Complete | $340.00 |
| 500031538 | Nominee Claim | Complete | $42.50 |
| 500031537 | Nominee Claim | Complete | $42.50 |
| 500031532 | Nominee Claim | Complete | $17.00 |
| 500031531 | Nominee Claim | Complete | $510.00 |
| 500031530 | Nominee Claim | Complete | $85.00 |
| 500031529 | Nominee Claim | Complete | $85.00 |
| 500031528 | Nominee Claim | Complete | $170.00 |
| 500031527 | Nominee Claim | Complete | $8.50 |
| 500031526 | Nominee Claim | Complete | $510.00 |
| 500031525 | Nominee Claim | Complete | $85.00 |
| 500031523 | Nominee Claim | Complete | $56.00 |
| 500031522 | Nominee Claim | Complete | $42.50 |
| 500031521 | Nominee Claim | Complete | $85.00 |
| 500031520 | Nominee Claim | Complete | $42.50 |
| 500031519 | Nominee Claim | Complete | $42.50 |
| 500031518 | Nominee Claim | Complete | $85.00 |
| 500031516 | Nominee Claim | Complete | $170.00 |
| 500031515 | Nominee Claim | Complete | $85.00 |
| 500031513 | Nominee Claim | Complete | $127.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031512 | Nominee Claim | Complete | $26.75 |
| 500031511 | Nominee Claim | Complete | $17.00 |
| 500031510 | Nominee Claim | Complete | $21.25 |
| 500031509 | Nominee Claim | Complete | $170.00 |
| 500031506 | Nominee Claim | Complete | $34.00 |
| 500031505 | Nominee Claim | Complete | $42.50 |
| 500031504 | Nominee Claim | Complete | $85.00 |
| 500031503 | Nominee Claim | Complete | $170.00 |
| 500031502 | Nominee Claim | Complete | $8.50 |
| 500031501 | Nominee Claim | Complete | $34.00 |
| 500031500 | Nominee Claim | Complete | $42.50 |
| 500031498 | Nominee Claim | Complete | $170.00 |
| 500031495 | Nominee Claim | Complete | $5,440.00 |
| 500031494 | Nominee Claim | Complete | $85.00 |
| 500031493 | Nominee Claim | Complete | $42.50 |
| 500031492 | Nominee Claim | Complete | $170.00 |
| 500031491 | Nominee Claim | Complete | $42.50 |
| 500031488 | Nominee Claim | Complete | $42.50 |
| 500031486 | Nominee Claim | Complete | $42.50 |
| 500031484 | Nominee Claim | Complete | $85.00 |
| 500031483 | Nominee Claim | Complete | $17.00 |
| 500031482 | Nominee Claim | Complete | $8.50 |
| 500031481 | Nominee Claim | Complete | $8.50 |
| 500031480 | Nominee Claim | Complete | $27.00 |
| 500031479 | Nominee Claim | Complete | $42.50 |
| 500031478 | Nominee Claim | Complete | $85.00 |
| 500031477 | Nominee Claim | Complete | $42.50 |
| 500031476 | Nominee Claim | Complete | $170.00 |
| 500031475 | Nominee Claim | Complete | $170.00 |
| 500031474 | Nominee Claim | Complete | $170.00 |
| 500031472 | Nominee Claim | Complete | $170.00 |
| 500031471 | Nominee Claim | Complete | $85.00 |
| 500031470 | Nominee Claim | Complete | $42.50 |
| 500031468 | Nominee Claim | Complete | $42.50 |
| 500031467 | Nominee Claim | Complete | $85.00 |
| 500031465 | Nominee Claim | Complete | $170.00 |
| 500031464 | Nominee Claim | Complete | $17.00 |
| 500031463 | Nominee Claim | Complete | $17.00 |
| 500031461 | Nominee Claim | Complete | $340.00 |
| 500031460 | Nominee Claim | Complete | $42.50 |
| 500031458 | Nominee Claim | Complete | $170.00 |
| 500031457 | Nominee Claim | Complete | $170.00 |
| 500031455 | Nominee Claim | Complete | $680.00 |
| 500031454 | Nominee Claim | Complete | $85.00 |
| 500031453 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031452 | Nominee Claim | Complete | $8.50 |
| 500031451 | Nominee Claim | Complete | $2,210.00 |
| 500031449 | Nominee Claim | Complete | $42.50 |
| 500031448 | Nominee Claim | Complete | $42.50 |
| 500031447 | Nominee Claim | Complete | $170.00 |
| 500031446 | Nominee Claim | Complete | $42.50 |
| 500031445 | Nominee Claim | Complete | $850.00 |
| 500031444 | Nominee Claim | Complete | $85.00 |
| 500031443 | Nominee Claim | Complete | $42.50 |
| 500031442 | Nominee Claim | Complete | $42.50 |
| 500031441 | Nominee Claim | Complete | $17.00 |
| 500031440 | Nominee Claim | Complete | $85.00 |
| 500031439 | Nominee Claim | Complete | $42.50 |
| 500031438 | Nominee Claim | Complete | $340.00 |
| 500031435 | Nominee Claim | Complete | $42.50 |
| 500031434 | Nominee Claim | Complete | $170.00 |
| 500031433 | Nominee Claim | Complete | $42.50 |
| 500031432 | Nominee Claim | Complete | $42.50 |
| 500031431 | Nominee Claim | Complete | $850.00 |
| 500031430 | Nominee Claim | Complete | $85.00 |
| 500031427 | Nominee Claim | Complete | $42.50 |
| 500031425 | Nominee Claim | Complete | $85.00 |
| 500031423 | Nominee Claim | Complete | $85.00 |
| 500031422 | Nominee Claim | Complete | $17.00 |
| 500031421 | Nominee Claim | Complete | $25.50 |
| 500031420 | Nominee Claim | Complete | $85.00 |
| 500031419 | Nominee Claim | Complete | $170.00 |
| 500031418 | Nominee Claim | Complete | $170.00 |
| 500031417 | Nominee Claim | Complete | $42.50 |
| 500031416 | Nominee Claim | Complete | $85.00 |
| 500031415 | Nominee Claim | Complete | $85.00 |
| 500031413 | Nominee Claim | Complete | $85.00 |
| 500031412 | Nominee Claim | Complete | $170.00 |
| 500031411 | Nominee Claim | Complete | $17.00 |
| 500031410 | Nominee Claim | Complete | $170.00 |
| 500031409 | Nominee Claim | Complete | $25.50 |
| 500031408 | Nominee Claim | Complete | $85.00 |
| 500031407 | Nominee Claim | Complete | $85.00 |
| 500031406 | Nominee Claim | Complete | $170.00 |
| 500031405 | Nominee Claim | Complete | $42.50 |
| 500031404 | Nominee Claim | Complete | $85.00 |
| 500031402 | Nominee Claim | Complete | $170.00 |
| 500031401 | Nominee Claim | Complete | $340.00 |
| 500031400 | Nominee Claim | Complete | $42.50 |
| 500031399 | Nominee Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031398 | Nominee Claim | Complete | $85.00 |
| 500031397 | Nominee Claim | Complete | $42.50 |
| 500031395 | Nominee Claim | Complete | $170.00 |
| 500031394 | Nominee Claim | Complete | $42.50 |
| 500031393 | Nominee Claim | Complete | $25.50 |
| 500031392 | Nominee Claim | Complete | $25.50 |
| 500031391 | Nominee Claim | Complete | $25.50 |
| 500031390 | Nominee Claim | Complete | $42.50 |
| 500031388 | Nominee Claim | Complete | $170.00 |
| 500031387 | Nominee Claim | Complete | $85.00 |
| 500031386 | Nominee Claim | Complete | $42.50 |
| 500031385 | Nominee Claim | Complete | $85.00 |
| 500031384 | Nominee Claim | Complete | $170.00 |
| 500031383 | Nominee Claim | Complete | $85.00 |
| 500031382 | Nominee Claim | Complete | $170.00 |
| 500031381 | Nominee Claim | Complete | $42.50 |
| 500031379 | Nominee Claim | Complete | $170.00 |
| 500031378 | Nominee Claim | Complete | $42.50 |
| 500031377 | Nominee Claim | Complete | $17.00 |
| 500031376 | Nominee Claim | Complete | $17.00 |
| 500031375 | Nominee Claim | Complete | $170.00 |
| 500031374 | Nominee Claim | Complete | $42.50 |
| 500031373 | Nominee Claim | Complete | $170.00 |
| 500031371 | Nominee Claim | Complete | $170.00 |
| 500031370 | Nominee Claim | Complete | $85.00 |
| 500031369 | Nominee Claim | Complete | $17.00 |
| 500031368 | Nominee Claim | Complete | $170.00 |
| 500031367 | Nominee Claim | Complete | $42.50 |
| 500031363 | Nominee Claim | Complete | $170.00 |
| 500031361 | Nominee Claim | Complete | $170.00 |
| 500031360 | Nominee Claim | Complete | $17.00 |
| 500031359 | Nominee Claim | Complete | $170.00 |
| 500031358 | Nominee Claim | Complete | $340.00 |
| 500031357 | Nominee Claim | Complete | $85.00 |
| 500031355 | Nominee Claim | Complete | $1,360.00 |
| 500031353 | Nominee Claim | Complete | $63.75 |
| 500031352 | Nominee Claim | Complete | $21.25 |
| 500031351 | Nominee Claim | Complete | $510.00 |
| 500031350 | Nominee Claim | Complete | $170.00 |
| 500031349 | Nominee Claim | Complete | $170.00 |
| 500031347 | Nominee Claim | Complete | $170.00 |
| 500031346 | Nominee Claim | Complete | $42.50 |
| 500031345 | Nominee Claim | Complete | $42.50 |
| 500031344 | Nominee Claim | Complete | $85.00 |
| 500031343 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031341 | Nominee Claim | Complete | $170.00 |
| 500031340 | Nominee Claim | Complete | $17.00 |
| 500031339 | Nominee Claim | Complete | $170.00 |
| 500031338 | Nominee Claim | Complete | $680.00 |
| 500031337 | Nominee Claim | Complete | $340.00 |
| 500031336 | Nominee Claim | Complete | $170.00 |
| 500031335 | Nominee Claim | Complete | $340.00 |
| 500031334 | Nominee Claim | Complete | $170.00 |
| 500031333 | Nominee Claim | Complete | $170.00 |
| 500031332 | Nominee Claim | Complete | $8.50 |
| 500031331 | Nominee Claim | Complete | $170.00 |
| 500031330 | Nominee Claim | Complete | $170.00 |
| 500031327 | Nominee Claim | Complete | $42.50 |
| 500031326 | Nominee Claim | Complete | $170.00 |
| 500031325 | Nominee Claim | Complete | $127.50 |
| 500031324 | Nominee Claim | Complete | $170.00 |
| 500031322 | Nominee Claim | Complete | $42.50 |
| 500031321 | Nominee Claim | Complete | $8.50 |
| 500031320 | Nominee Claim | Complete | $340.00 |
| 500031319 | Nominee Claim | Complete | $42.50 |
| 500031318 | Nominee Claim | Complete | $170.00 |
| 500031316 | Nominee Claim | Complete | $850.00 |
| 500031315 | Nominee Claim | Complete | $340.00 |
| 500031314 | Nominee Claim | Complete | $510.00 |
| 500031313 | Nominee Claim | Complete | $510.00 |
| 500031312 | Nominee Claim | Complete | $170.00 |
| 500031311 | Nominee Claim | Complete | $340.00 |
| 500031310 | Nominee Claim | Complete | $170.00 |
| 500031309 | Nominee Claim | Complete | $83.75 |
| 500031307 | Nominee Claim | Complete | $17.00 |
| 500031306 | Nominee Claim | Complete | $170.00 |
| 500031305 | Nominee Claim | Complete | $680.00 |
| 500031304 | Nominee Claim | Complete | $170.00 |
| 500031303 | Nominee Claim | Complete | $42.50 |
| 500031302 | Nominee Claim | Complete | $170.00 |
| 500031301 | Nominee Claim | Complete | $170.00 |
| 500031300 | Nominee Claim | Complete | $680.00 |
| 500031299 | Nominee Claim | Complete | $340.00 |
| 500031298 | Nominee Claim | Complete | $42.50 |
| 500031297 | Nominee Claim | Complete | $42.50 |
| 500031296 | Nominee Claim | Complete | $340.00 |
| 500031295 | Nominee Claim | Complete | $170.00 |
| 500031294 | Nominee Claim | Complete | $85.00 |
| 500031293 | Nominee Claim | Complete | $85.00 |
| 500031292 | Nominee Claim | Complete | $340.00 |

**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031291 | Nominee Claim | Complete | $170.00 |
| 500031290 | Nominee Claim | Complete | $340.00 |
| 500031289 | Nominee Claim | Complete | $170.00 |
| 500031287 | Nominee Claim | Complete | $85.00 |
| 500031283 | Nominee Claim | Complete | $85.00 |
| 500031281 | Nominee Claim | Complete | $170.00 |
| 500031279 | Nominee Claim | Complete | $42.50 |
| 500031278 | Nominee Claim | Complete | $1,360.00 |
| 500031277 | Nominee Claim | Complete | $680.00 |
| 500031275 | Nominee Claim | Complete | $42.50 |
| 500031274 | Nominee Claim | Complete | $170.00 |
| 500031272 | Nominee Claim | Complete | $85.00 |
| 500031271 | Nominee Claim | Complete | $170.00 |
| 500031270 | Nominee Claim | Complete | $170.00 |
| 500031266 | Nominee Claim | Complete | $25.50 |
| 500031265 | Nominee Claim | Complete | $42.50 |
| 500031264 | Nominee Claim | Complete | $170.00 |
| 500031263 | Nominee Claim | Complete | $1,700.00 |
| 500031262 | Nominee Claim | Complete | $170.00 |
| 500031261 | Nominee Claim | Complete | $170.00 |
| 500031260 | Nominee Claim | Complete | $42.50 |
| 500031259 | Nominee Claim | Complete | $340.00 |
| 500031258 | Nominee Claim | Complete | $85.00 |
| 500031257 | Nominee Claim | Complete | $85.00 |
| 500031256 | Nominee Claim | Complete | $170.00 |
| 500031255 | Nominee Claim | Complete | $85.00 |
| 500031254 | Nominee Claim | Complete | $1,360.00 |
| 500031253 | Nominee Claim | Complete | $170.00 |
| 500031252 | Nominee Claim | Complete | $170.00 |
| 500031251 | Nominee Claim | Complete | $170.00 |
| 500031250 | Nominee Claim | Complete | $170.00 |
| 500031249 | Nominee Claim | Complete | $255.00 |
| 500031248 | Nominee Claim | Complete | $25.50 |
| 500031247 | Nominee Claim | Complete | $127.50 |
| 500031246 | Nominee Claim | Complete | $510.00 |
| 500031245 | Nominee Claim | Complete | $680.00 |
| 500031244 | Nominee Claim | Complete | $170.00 |
| 500031243 | Nominee Claim | Complete | $1,020.00 |
| 500031242 | Nominee Claim | Complete | $170.00 |
| 500031241 | Nominee Claim | Complete | $170.00 |
| 500031240 | Nominee Claim | Complete | $510.00 |
| 500031239 | Nominee Claim | Complete | $510.00 |
| 500031237 | Nominee Claim | Complete | $340.00 |
| 500031236 | Nominee Claim | Complete | $340.00 |
| 500031235 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031232 | Nominee Claim | Complete | $850.00 |
| 500031231 | Nominee Claim | Complete | $1,020.00 |
| 500031230 | Nominee Claim | Complete | $680.00 |
| 500031229 | Nominee Claim | Complete | $340.00 |
| 500031228 | Nominee Claim | Complete | $170.00 |
| 500031227 | Nominee Claim | Complete | $170.00 |
| 500031225 | Nominee Claim | Complete | $510.00 |
| 500031224 | Nominee Claim | Complete | $42.50 |
| 500031218 | Nominee Claim | Complete | $340.00 |
| 500031217 | Nominee Claim | Complete | $680.00 |
| 500031216 | Nominee Claim | Complete | $297.50 |
| 500031215 | Nominee Claim | Complete | $297.50 |
| 500031210 | Nominee Claim | Complete | $170.00 |
| 500031209 | Nominee Claim | Complete | $507.12 |
| 500031208 | Nominee Claim | Complete | $42.50 |
| 500031207 | Nominee Claim | Complete | $170.00 |
| 500031206 | Nominee Claim | Complete | $17.00 |
| 500031205 | Nominee Claim | Complete | $170.00 |
| 500031204 | Nominee Claim | Complete | $85.00 |
| 500031200 | Nominee Claim | Complete | $1,020.00 |
| 500031198 | Nominee Claim | Complete | $170.00 |
| 500031197 | Nominee Claim | Complete | $170.00 |
| 500031196 | Nominee Claim | Complete | $8.50 |
| 500031195 | Nominee Claim | Complete | $170.00 |
| 500031194 | Nominee Claim | Complete | $42.50 |
| 500031193 | Nominee Claim | Complete | $850.00 |
| 500031191 | Nominee Claim | Complete | $170.00 |
| 500031188 | Nominee Claim | Complete | $42.50 |
| 500031187 | Nominee Claim | Complete | $85.00 |
| 500031186 | Nominee Claim | Complete | $42.50 |
| 500031185 | Nominee Claim | Complete | $8.50 |
| 500031184 | Nominee Claim | Complete | $510.00 |
| 500031183 | Nominee Claim | Complete | $170.00 |
| 500031182 | Nominee Claim | Complete | $170.00 |
| 500031181 | Nominee Claim | Complete | $170.00 |
| 500031180 | Nominee Claim | Complete | $170.00 |
| 500031179 | Nominee Claim | Complete | $510.00 |
| 500031178 | Nominee Claim | Complete | $170.00 |
| 500031177 | Nominee Claim | Complete | $1,530.00 |
| 500031176 | Nominee Claim | Complete | $17.00 |
| 500031175 | Nominee Claim | Complete | $85.00 |
| 500031173 | Nominee Claim | Complete | $170.00 |
| 500031172 | Nominee Claim | Complete | $85.00 |
| 500031170 | Nominee Claim | Complete | $25.50 |
| 500031169 | Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031168 | Nominee Claim | Complete | $25.50 |
| 500031167 | Nominee Claim | Complete | $42.50 |
| 500031166 | Nominee Claim | Complete | $42.50 |
| 500031165 | Nominee Claim | Complete | $85.00 |
| 500031164 | Nominee Claim | Complete | $42.50 |
| 500031163 | Nominee Claim | Complete | $170.00 |
| 500031161 | Nominee Claim | Complete | $42.50 |
| 500031160 | Nominee Claim | Complete | $42.50 |
| 500031158 | Nominee Claim | Complete | $170.00 |
| 500031157 | Nominee Claim | Complete | $85.00 |
| 500031156 | Nominee Claim | Complete | $42.50 |
| 500031155 | Nominee Claim | Complete | $170.00 |
| 500031154 | Nominee Claim | Complete | $85.00 |
| 500031153 | Nominee Claim | Complete | $42.50 |
| 500031152 | Nominee Claim | Complete | $25.50 |
| 500031151 | Nominee Claim | Complete | $42.50 |
| 500031150 | Nominee Claim | Complete | $42.50 |
| 500031149 | Nominee Claim | Complete | $17.00 |
| 500031148 | Nominee Claim | Complete | $170.00 |
| 500031147 | Nominee Claim | Complete | $42.50 |
| 500031146 | Nominee Claim | Complete | $42.50 |
| 500031144 | Nominee Claim | Complete | $170.00 |
| 500031143 | Nominee Claim | Complete | $85.00 |
| 500031142 | Nominee Claim | Complete | $170.00 |
| 500031141 | Nominee Claim | Complete | $42.50 |
| 500031140 | Nominee Claim | Complete | $42.50 |
| 500031139 | Nominee Claim | Complete | $42.50 |
| 500031138 | Nominee Claim | Complete | $42.50 |
| 500031137 | Nominee Claim | Complete | $85.00 |
| 500031136 | Nominee Claim | Complete | $85.00 |
| 500031135 | Nominee Claim | Complete | $42.50 |
| 500031134 | Nominee Claim | Complete | $42.50 |
| 500031133 | Nominee Claim | Complete | $17.00 |
| 500031132 | Nominee Claim | Complete | $85.00 |
| 500031131 | Nominee Claim | Complete | $42.50 |
| 500031130 | Nominee Claim | Complete | $42.50 |
| 500031129 | Nominee Claim | Complete | $42.50 |
| 500031128 | Nominee Claim | Complete | $42.50 |
| 500031127 | Nominee Claim | Complete | $42.50 |
| 500031125 | Nominee Claim | Complete | $170.00 |
| 500031124 | Nominee Claim | Complete | $170.00 |
| 500031123 | Nominee Claim | Complete | $42.50 |
| 500031122 | Nominee Claim | Complete | $42.50 |
| 500031121 | Nominee Claim | Complete | $170.00 |
| 500031120 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500031119 | Nominee Claim | Complete | $170.00 |
| 500031118 | Nominee Claim | Complete | $42.50 |
| 500031117 | Nominee Claim | Complete | $42.50 |
| 500031116 | Nominee Claim | Complete | $85.00 |
| 500031114 | Nominee Claim | Complete | $17.00 |
| 500031112 | Nominee Claim | Complete | $85.00 |
| 500031111 | Nominee Claim | Complete | $170.00 |
| 500031109 | Nominee Claim | Complete | $170.00 |
| 500031108 | Nominee Claim | Complete | $42.50 |
| 500031107 | Nominee Claim | Complete | $42.50 |
| 500031106 | Nominee Claim | Complete | $42.50 |
| 500031105 | Nominee Claim | Complete | $85.00 |
| 500031104 | Nominee Claim | Complete | $170.00 |
| 500031103 | Nominee Claim | Complete | $42.50 |
| 500031102 | Nominee Claim | Complete | $42.50 |
| 500031101 | Nominee Claim | Complete | $17.00 |
| 500031100 | Nominee Claim | Complete | $340.00 |
| 500031099 | Nominee Claim | Complete | $170.00 |
| 500031098 | Nominee Claim | Complete | $170.00 |
| 500031097 | Nominee Claim | Complete | $170.00 |
| 500031095 | Nominee Claim | Complete | $42.50 |
| 500031094 | Nominee Claim | Complete | $42.50 |
| 500031093 | Nominee Claim | Complete | $29.90 |
| 500031092 | Nominee Claim | Complete | $680.00 |
| 500031090 | Nominee Claim | Complete | $42.50 |
| 500031089 | Nominee Claim | Complete | $42.50 |
| 500031088 | Nominee Claim | Complete | $85.00 |
| 500031087 | Nominee Claim | Complete | $255.00 |
| 500031086 | Nominee Claim | Complete | $170.00 |
| 500031085 | Nominee Claim | Complete | $25.50 |
| 500031084 | Nominee Claim | Complete | $85.00 |
| 500031083 | Nominee Claim | Complete | $17.00 |
| 500031081 | Nominee Claim | Complete | $170.00 |
| 500031079 | Nominee Claim | Complete | $42.50 |
| 500031078 | Nominee Claim | Complete | $85.00 |
| 500031075 | Nominee Claim | Complete | $17.00 |
| 500031074 | Nominee Claim | Complete | $42.50 |
| 500031073 | Nominee Claim | Complete | $42.50 |
| 500031072 | Nominee Claim | Complete | $42.50 |
| 500031071 | Nominee Claim | Complete | $85.00 |
| 500031068 | Nominee Claim | Complete | $42.50 |
| 500031067 | Nominee Claim | Complete | $510.00 |
| 500031066 | Nominee Claim | Complete | $42.50 |
| 500031065 | Nominee Claim | Complete | $170.00 |
| 500031064 | Nominee Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500031063 Nominee Claim | Complete | $25.50 |
| 500031062 Nominee Claim | Complete | $42.50 |
| 500031060 Nominee Claim | Complete | $170.00 |
| 500031059 Nominee Claim | Complete | $85.00 |
| 500031058 Nominee Claim | Complete | $85.00 |
| 500031057 Nominee Claim | Complete | $85.00 |
| 500031056 Nominee Claim | Complete | $17.00 |
| 500031053 Nominee Claim | Complete | $85.00 |
| 500031052 Nominee Claim | Complete | $170.00 |
| 500031050 Nominee Claim | Complete | $42.50 |
| 500031049 Nominee Claim | Complete | $1,360.00 |
| 500031048 Nominee Claim | Complete | $170.00 |
| 500031047 Nominee Claim | Complete | $25.50 |
| 500031046 Nominee Claim | Complete | $25.50 |
| 500031045 Nominee Claim | Complete | $42.50 |
| 500031044 Nominee Claim | Complete | $42.50 |
| 500031043 Nominee Claim | Complete | $42.50 |
| 500031042 Nominee Claim | Complete | $170.00 |
| 500031041 Nominee Claim | Complete | $42.50 |
| 500031040 Nominee Claim | Complete | $37.40 |
| 500031039 Nominee Claim | Complete | $42.50 |
| 500031038 Nominee Claim | Complete | $23.22 |
| 500031037 Nominee Claim | Complete | $71.20 |
| 500031036 Nominee Claim | Complete | $85.00 |
| 500031033 Nominee Claim | Complete | $42.50 |
| 500031032 Nominee Claim | Complete | $292.40 |
| 500031030 Nominee Claim | Complete | $83.30 |
| 500031013 Nominee Claim | Complete | $4.62 |
| 500031012 Nominee Claim | Complete | $21.12 |
| 500031011 Nominee Claim | Complete | $255.00 |
| 500031010 Nominee Claim | Complete | $25.99 |
| 500031009 Nominee Claim | Complete | $57.01 |
| 500031008 Nominee Claim | Complete | $31.46 |
| 500031007 Nominee Claim | Complete | $27.88 |
| 500031006 Nominee Claim | Complete | $205.70 |
| 500031004 Nominee Claim | Complete | $46.58 |
| 500031003 Nominee Claim | Complete | $62.90 |
| 500031002 Nominee Claim | Complete | $32.72 |
| 500031001 Nominee Claim | Complete | $23.66 |
| 500031000 Nominee Claim | Complete | $46.25 |
| 500030998 Nominee Claim | Complete | $71.80 |
| 500030996 Nominee Claim | Complete | $52.12 |
| 500030995 Nominee Claim | Complete | $42.22 |
| 500030994 Nominee Claim | Complete | $25.55 |
| 500030993 Nominee Claim | Complete | $57.64 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500030992 Nominee Claim | Complete | $35.70 |
| 500030991 Nominee Claim | Complete | $57.15 |
| 500030989 Nominee Claim | Complete | $78.35 |
| 500030988 Nominee Claim | Complete | $96.90 |
| 500030987 Nominee Claim | Complete | $42.50 |
| 500030985 Nominee Claim | Complete | $56.38 |
| 500030984 Nominee Claim | Complete | $71.17 |
| 500030983 Nominee Claim | Complete | $25.50 |
| 500030982 Nominee Claim | Complete | $63.56 |
| 500030981 Nominee Claim | Complete | $69.10 |
| 500030980 Nominee Claim | Complete | $62.93 |
| 500030979 Nominee Claim | Complete | $21.33 |
| 500030977 Nominee Claim | Complete | $84.26 |
| 500030975 Nominee Claim | Complete | $18.70 |
| 500030974 Nominee Claim | Complete | $473.67 |
| 500030973 Nominee Claim | Complete | $66.52 |
| 500030971 Nominee Claim | Complete | $238.00 |
| 500030969 Nominee Claim | Complete | $25.50 |
| 500030968 Nominee Claim | Complete | $19.45 |
| 500030966 Nominee Claim | Complete | $132.51 |
| 500030964 Nominee Claim | Complete | $42.50 |
| 500030963 Nominee Claim | Complete | $42.50 |
| 500030960 Nominee Claim | Complete | $42.50 |
| 500030959 Nominee Claim | Complete | $42.50 |
| 500030957 Nominee Claim | Complete | $66.52 |
| 500030955 Nominee Claim | Complete | $42.50 |
| 500030954 Nominee Claim | Complete | $25.94 |
| 500030950 Nominee Claim | Complete | $102.00 |
| 500030949 Nominee Claim | Complete | $42.50 |
| 500030948 Nominee Claim | Complete | $42.50 |
| 500030945 Nominee Claim | Complete | $42.50 |
| 500030941 Nominee Claim | Complete | $21.96 |
| 500030940 Nominee Claim | Complete | $18.70 |
| 500030939 Nominee Claim | Complete | $38.70 |
| 500030937 Nominee Claim | Complete | $20.40 |
| 500030934 Nominee Claim | Complete | $85.00 |
| 500030933 Nominee Claim | Complete | $42.50 |
| 500030932 Nominee Claim | Complete | $170.00 |
| 500030931 Nominee Claim | Complete | $85.00 |
| 500030928 Nominee Claim | Complete | $44.25 |
| 500030927 Nominee Claim | Complete | $170.00 |
| 500030926 Nominee Claim | Complete | $81.60 |
| 500030919 Nominee Claim | Complete | $14.60 |
| 500030918 Nominee Claim | Complete | $85.00 |
| 500030917 Nominee Claim | Complete | $26.18 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500030915 | Nominee Claim | Complete | $27.20 |
| 500030914 | Nominee Claim | Complete | $27.20 |
| 500030913 | Nominee Claim | Complete | $27.20 |
| 500030911 | Nominee Claim | Complete | $78.20 |
| 500030910 | Nominee Claim | Complete | $39.10 |
| 500030909 | Nominee Claim | Complete | $20.40 |
| 500030908 | Nominee Claim | Complete | $39.10 |
| 500030906 | Nominee Claim | Complete | $24.92 |
| 500030904 | Nominee Claim | Complete | $139.00 |
| 500030903 | Nominee Claim | Complete | $229.50 |
| 500030902 | Nominee Claim | Complete | $52.80 |
| 500030901 | Nominee Claim | Complete | $105.40 |
| 500030900 | Nominee Claim | Complete | $21.33 |
| 500030899 | Nominee Claim | Complete | $239.26 |
| 500030898 | Nominee Claim | Complete | $27.25 |
| 500030897 | Nominee Claim | Complete | $48.58 |
| 500030896 | Nominee Claim | Complete | $66.16 |
| 500030895 | Nominee Claim | Complete | $29.14 |
| 500030894 | Nominee Claim | Complete | $739.50 |
| 500030892 | Nominee Claim | Complete | $35.70 |
| 500030891 | Nominee Claim | Complete | $35.70 |
| 500030889 | Nominee Claim | Complete | $21.96 |
| 500030888 | Nominee Claim | Complete | $153.00 |
| 500030887 | Nominee Claim | Complete | $331.50 |
| 500030886 | Nominee Claim | Complete | $42.50 |
| 500030885 | Nominee Claim | Complete | $22.59 |
| 500030883 | Nominee Claim | Complete | $37.40 |
| 500030882 | Nominee Claim | Complete | $52.70 |
| 500030881 | Nominee Claim | Complete | $85.00 |
| 500030880 | Nominee Claim | Complete | $221.95 |
| 500030879 | Nominee Claim | Complete | $18.70 |
| 500030878 | Nominee Claim | Complete | $18.70 |
| 500030877 | Nominee Claim | Complete | $115.73 |
| 500030873 | Nominee Claim | Complete | $72.43 |
| 500030871 | Nominee Claim | Complete | $27.88 |
| 500030867 | Nominee Claim | Complete | $42.50 |
| 500030855 | Nominee Claim | Complete | $11.07 |
| 500030853 | Nominee Claim | Complete | $85.00 |
| 500030851 | Nominee Claim | Complete | $201.88 |
| 500030845 | Nominee Claim | Complete | $25.50 |
| 500030844 | Nominee Claim | Complete | $42.50 |
| 500030842 | Nominee Claim | Complete | $187.00 |
| 500030839 | Nominee Claim | Complete | $34.00 |
| 500030838 | Nominee Claim | Complete | $97.35 |
| 500030837 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500030836 | Nominee Claim | Complete | $42.50 |
| 500030835 | Nominee Claim | Complete | $42.50 |
| 500030833 | Nominee Claim | Complete | $170.00 |
| 500030831 | Nominee Claim | Complete | $85.00 |
| 500030827 | Nominee Claim | Complete | $42.50 |
| 500030825 | Nominee Claim | Complete | $42.50 |
| 500030824 | Nominee Claim | Complete | $42.50 |
| 500030818 | Nominee Claim | Complete | $42.50 |
| 500030817 | Nominee Claim | Complete | $25.50 |
| 500030816 | Nominee Claim | Complete | $42.50 |
| 500030815 | Nominee Claim | Complete | $85.00 |
| 500030812 | Nominee Claim | Complete | $62.30 |
| 500030810 | Nominee Claim | Complete | $85.00 |
| 500030807 | Nominee Claim | Complete | $42.50 |
| 500030806 | Nominee Claim | Complete | $42.50 |
| 500030804 | Nominee Claim | Complete | $42.50 |
| 500030801 | Nominee Claim | Complete | $42.50 |
| 500030800 | Nominee Claim | Complete | $85.00 |
| 500030789 | Nominee Claim | Complete | $35.70 |
| 500030788 | Nominee Claim | Complete | $45.90 |
| 500030787 | Nominee Claim | Complete | $35.70 |
| 500030785 | Nominee Claim | Complete | $42.55 |
| 500030780 | Nominee Claim | Complete | $85.00 |
| 500030779 | Nominee Claim | Complete | $42.50 |
| 500030778 | Nominee Claim | Complete | $42.50 |
| 500030777 | Nominee Claim | Complete | $297.50 |
| 500030776 | Nominee Claim | Complete | $49.21 |
| 500030765 | Nominee Claim | Complete | $170.00 |
| 500030764 | Nominee Claim | Complete | $25.50 |
| 500030763 | Nominee Claim | Complete | $85.00 |
| 500030762 | Nominee Claim | Complete | $42.50 |
| 500030761 | Nominee Claim | Complete | $17.00 |
| 500030760 | Nominee Claim | Complete | $127.50 |
| 500030759 | Nominee Claim | Complete | $462.40 |
| 500030756 | Nominee Claim | Complete | $280.50 |
| 500030754 | Nominee Claim | Complete | $17.00 |
| 500030753 | Nominee Claim | Complete | $188.16 |
| 500030752 | Nominee Claim | Complete | $9.68 |
| 500030751 | Nominee Claim | Complete | $340.00 |
| 500030750 | Nominee Claim | Complete | $42.50 |
| 500030749 | Nominee Claim | Complete | $8.50 |
| 500030748 | Nominee Claim | Complete | $170.00 |
| 500030744 | Nominee Claim | Complete | $170.00 |
| 500030743 | Nominee Claim | Complete | $85.00 |
| 500030742 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500030735 Nominee Claim | Complete | $42.50 |
| 500030733 Nominee Claim | Complete | $98.60 |
| 500030731 Nominee Claim | Complete | $11.04 |
| 500030730 Nominee Claim | Complete | $14.74 |
| 500030729 Nominee Claim | Complete | $31.24 |
| 500030728 Nominee Claim | Complete | $129.20 |
| 500030726 Nominee Claim | Complete | $6.81 |
| 500030725 Nominee Claim | Complete | $11.90 |
| 500030724 Nominee Claim | Complete | $22.59 |
| 500030722 Nominee Claim | Complete | $29.14 |
| 500030721 Nominee Claim | Complete | $85.00 |
| 500030719 Nominee Claim | Complete | $47.51 |
| 500030718 Nominee Claim | Complete | $26.18 |
| 500030717 Nominee Claim | Complete | $39.10 |
| 500030714 Nominee Claim | Complete | $25.50 |
| 500030713 Nominee Claim | Complete | $170.00 |
| 500030712 Nominee Claim | Complete | $42.50 |
| 500030711 Nominee Claim | Complete | $85.00 |
| 500030710 Nominee Claim | Complete | $8.50 |
| 500030709 Nominee Claim | Complete | $42.50 |
| 500030708 Nominee Claim | Complete | $40.34 |
| 500030706 Nominee Claim | Complete | $186.90 |
| 500030705 Nominee Claim | Complete | $103.90 |
| 500030702 Nominee Claim | Complete | $17.00 |
| 500030701 Nominee Claim | Complete | $8.50 |
| 500030700 Nominee Claim | Complete | $41.60 |
| 500030699 Nominee Claim | Complete | $22.59 |
| 500030695 Nominee Claim | Complete | $42.50 |
| 500030694 Nominee Claim | Complete | $42.50 |
| 500030692 Nominee Claim | Complete | $85.00 |
| 500030691 Nominee Claim | Complete | $306.00 |
| 500030686 Nominee Claim | Complete | $42.50 |
| 500030685 Nominee Claim | Complete | $241.40 |
| 500030682 Nominee Claim | Complete | $42.50 |
| 500030681 Nominee Claim | Complete | $170.00 |
| 500030680 Nominee Claim | Complete | $42.50 |
| 500030679 Nominee Claim | Complete | $25.50 |
| 500030664 Nominee Claim | Complete | $15.33 |
| 500030663 Nominee Claim | Complete | $64.68 |
| 500030662 Nominee Claim | Complete | $52.70 |
| 500030661 Nominee Claim | Complete | $13.60 |
| 500030660 Nominee Claim | Complete | $27.88 |
| 500030659 Nominee Claim | Complete | $287.30 |
| 500030657 Nominee Claim | Complete | $23.66 |
| 500030656 Nominee Claim | Complete | $256.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500030654 | Nominee Claim | Complete | $24.92 |
| 500030648 | Nominee Claim | Complete | $40.80 |
| 500030647 | Nominee Claim | Complete | $340.00 |
| 500030646 | Nominee Claim | Complete | $21.96 |
| 500030645 | Nominee Claim | Complete | $27.88 |
| 500030642 | Nominee Claim | Complete | $39.10 |
| 500030641 | Nominee Claim | Complete | $510.00 |
| 500030640 | Nominee Claim | Complete | $42.50 |
| 500030639 | Nominee Claim | Complete | $112.20 |
| 500030638 | Nominee Claim | Complete | $42.50 |
| 500030637 | Nominee Claim | Complete | $15.94 |
| 500030636 | Nominee Claim | Complete | $42.50 |
| 500030634 | Nominee Claim | Complete | $17.00 |
| 500030633 | Nominee Claim | Complete | $170.00 |
| 500030632 | Nominee Claim | Complete | $8.50 |
| 500030631 | Nominee Claim | Complete | $170.00 |
| 500030629 | Nominee Claim | Complete | $2.75 |
| 500030627 | Nominee Claim | Complete | $170.00 |
| 500030626 | Nominee Claim | Complete | $510.00 |
| 500030607 | Nominee Claim | Complete | $42.50 |
| 500030606 | Nominee Claim | Complete | $42.50 |
| 500030605 | Nominee Claim | Complete | $42.50 |
| 500030598 | Nominee Claim | Complete | $170.00 |
| 500030596 | Nominee Claim | Complete | $42.50 |
| 500030570 | Nominee Claim | Complete | $510.00 |
| 500030566 | Nominee Claim | Complete | $42.50 |
| 500030552 | Nominee Claim | Complete | $42.50 |
| 500030551 | Nominee Claim | Complete | $42.50 |
| 500030550 | Nominee Claim | Complete | $42.50 |
| 500030549 | Nominee Claim | Complete | $17.00 |
| 500030547 | Nominee Claim | Complete | $25.50 |
| 500030546 | Nominee Claim | Complete | $17.00 |
| 500030542 | Nominee Claim | Complete | $42.50 |
| 500030541 | Nominee Claim | Complete | $34.00 |
| 500030540 | Nominee Claim | Complete | $85.00 |
| 500030512 | Nominee Claim | Complete | $42.50 |
| 500030509 | Nominee Claim | Complete | $340.00 |
| 500030479 | Nominee Claim | Complete | $42.50 |
| 500030477 | Nominee Claim | Complete | $85.00 |
| 500030322 | Nominee Claim | Complete | $170.00 |
| 500030321 | Nominee Claim | Complete | $170.00 |
| 500030319 | Nominee Claim | Complete | $623.48 |
| 500030315 | Nominee Claim | Complete | $85.00 |
| 500030313 | Nominee Claim | Complete | $113.48 |
| 500030312 | Nominee Claim | Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500030311 | Nominee Claim | Complete | $170.00 |
| 500030309 | Nominee Claim | Complete | $113.48 |
| 500030307 | Nominee Claim | Complete | $56.74 |
| 500030306 | Nominee Claim | Complete | $56.74 |
| 500030304 | Nominee Claim | Complete | $170.00 |
| 500030303 | Nominee Claim | Complete | $283.48 |
| 500030302 | Nominee Claim | Complete | $42.50 |
| 500030301 | Nominee Claim | Complete | $42.50 |
| 500030300 | Nominee Claim | Complete | $170.00 |
| 500030298 | Nominee Claim | Complete | $2,550.00 |
| 500030297 | Nominee Claim | Complete | $212.50 |
| 500030296 | Nominee Claim | Complete | $25.50 |
| 500030295 | Nominee Claim | Complete | $85.00 |
| 500030293 | Nominee Claim | Complete | $1,700.00 |
| 500030292 | Nominee Claim | Complete | $510.00 |
| 500030291 | Nominee Claim | Complete | $3,400.00 |
| 500030289 | Nominee Claim | Complete | $1.00 |
| 500030288 | Nominee Claim | Complete | $42.50 |
| 500030284 | Nominee Claim | Complete | $340.00 |
| 500030281 | Nominee Claim | Complete | $42.50 |
| 500030280 | Nominee Claim | Complete | $17.00 |
| 500030279 | Nominee Claim | Complete | $170.00 |
| 500030278 | Nominee Claim | Complete | $42.50 |
| 500030277 | Nominee Claim | Complete | $51.00 |
| 500030276 | Nominee Claim | Complete | $42.50 |
| 500030275 | Nominee Claim | Complete | $46.25 |
| 500030274 | Nominee Claim | Complete | $170.00 |
| 500030273 | Nominee Claim | Complete | $98.60 |
| 500030272 | Nominee Claim | Complete | $42.50 |
| 500030270 | Nominee Claim | Complete | $21.96 |
| 500030269 | Nominee Claim | Complete | $25.50 |
| 500030268 | Nominee Claim | Complete | $221.00 |
| 500030267 | Nominee Claim | Complete | $119.00 |
| 500030266 | Nominee Claim | Complete | $42.50 |
| 500030263 | Nominee Claim | Complete | $34.00 |
| 500030262 | Nominee Claim | Complete | $42.50 |
| 500030261 | Nominee Claim | Complete | $42.50 |
| 500030260 | Nominee Claim | Complete | $25.50 |
| 500030259 | Nominee Claim | Complete | $25.50 |
| 500030258 | Nominee Claim | Complete | $25.50 |
| 500030257 | Nominee Claim | Complete | $25.50 |
| 500030256 | Nominee Claim | Complete | $42.50 |
| 500030255 | Nominee Claim | Complete | $8.50 |
| 500030254 | Nominee Claim | Complete | $25.50 |
| 500030253 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500030251 | Nominee Claim | Complete | $25.50 |
| 500030250 | Nominee Claim | Complete | $42.50 |
| 500030249 | Nominee Claim | Complete | $47.60 |
| 500030248 | Nominee Claim | Complete | $17.00 |
| 500030247 | Nominee Claim | Complete | $85.00 |
| 500030246 | Nominee Claim | Complete | $42.50 |
| 500030245 | Nominee Claim | Complete | $17.00 |
| 500030244 | Nominee Claim | Complete | $42.50 |
| 500030243 | Nominee Claim | Complete | $25.50 |
| 500030242 | Nominee Claim | Complete | $42.50 |
| 500030239 | Nominee Claim | Complete | $170.00 |
| 500030238 | Nominee Claim | Complete | $42.50 |
| 500030235 | Nominee Claim | Complete | $25.50 |
| 500030234 | Nominee Claim | Complete | $42.50 |
| 500030231 | Nominee Claim | Complete | $13.44 |
| 500030229 | Nominee Claim | Complete | $15.33 |
| 500030228 | Nominee Claim | Complete | $65.52 |
| 500030227 | Nominee Claim | Complete | $212.50 |
| 500030226 | Nominee Claim | Complete | $21.33 |
| 500030225 | Nominee Claim | Complete | $24.29 |
| 500030223 | Nominee Claim | Complete | $83.30 |
| 500030222 | Nominee Claim | Complete | $21.96 |
| 500030221 | Nominee Claim | Complete | $11.90 |
| 500030220 | Nominee Claim | Complete | $34.00 |
| 500030219 | Nominee Claim | Complete | $117.30 |
| 500030218 | Nominee Claim | Complete | $239.14 |
| 500030217 | Nominee Claim | Complete | $22.59 |
| 500030216 | Nominee Claim | Complete | $15.30 |
| 500030215 | Nominee Claim | Complete | $42.50 |
| 500030214 | Nominee Claim | Complete | $42.50 |
| 500030211 | Nominee Claim | Complete | $51.10 |
| 500030209 | Nominee Claim | Complete | $45.90 |
| 500030208 | Nominee Claim | Complete | $234.60 |
| 500030206 | Nominee Claim | Complete | $44.02 |
| 500030204 | Nominee Claim | Complete | $42.50 |
| 500030202 | Nominee Claim | Complete | $25.50 |
| 500030200 | Nominee Claim | Complete | $71.80 |
| 500030199 | Nominee Claim | Complete | $42.50 |
| 500030196 | Nominee Claim | Complete | $13.60 |
| 500030195 | Nominee Claim | Complete | $105.60 |
| 500030192 | Nominee Claim | Complete | $8.50 |
| 500030191 | Nominee Claim | Complete | $170.00 |
| 500030190 | Nominee Claim | Complete | $42.50 |
| 500030184 | Nominee Claim | Complete | $1,020.00 |
| 500030182 | Nominee Claim | Complete | $391.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500030181 | Nominee Claim | Complete | $42.50 |
| 500030178 | Nominee Claim | Complete | $42.50 |
| 500030176 | Nominee Claim | Complete | $42.50 |
| 500030175 | Nominee Claim | Complete | $17.00 |
| 500030174 | Nominee Claim | Complete | $8.50 |
| 500030173 | Nominee Claim | Complete | $8.50 |
| 500030172 | Nominee Claim | Complete | $25.50 |
| 500030171 | Nominee Claim | Complete | $42.50 |
| 500030170 | Nominee Claim | Complete | $107.10 |
| 500030167 | Nominee Claim | Complete | $8.50 |
| 500030163 | Nominee Claim | Complete | $42.50 |
| 500030162 | Nominee Claim | Complete | $42.50 |
| 500030160 | Nominee Claim | Complete | $51.00 |
| 500030158 | Nominee Claim | Complete | $42.50 |
| 500030157 | Nominee Claim | Complete | $17.00 |
| 500030156 | Nominee Claim | Complete | $42.50 |
| 500030154 | Nominee Claim | Complete | $85.00 |
| 500030153 | Nominee Claim | Complete | $42.50 |
| 500030152 | Nominee Claim | Complete | $42.50 |
| 500030151 | Nominee Claim | Complete | $170.00 |
| 500030150 | Nominee Claim | Complete | $255.00 |
| 500030149 | Nominee Claim | Complete | $164.00 |
| 500030148 | Nominee Claim | Complete | $164.00 |
| 500030147 | Nominee Claim | Complete | $164.00 |
| 500030146 | Nominee Claim | Complete | $164.00 |
| 500030144 | Nominee Claim | Complete | $226.74 |
| 500030142 | Nominee Claim | Complete | $25.50 |
| 500030141 | Nominee Claim | Complete | $42.50 |
| 500030139 | Nominee Claim | Complete | $42.50 |
| 500030138 | Nominee Claim | Complete | $226.74 |
| 500030137 | Nominee Claim | Complete | $42.50 |
| 500030136 | Nominee Claim | Complete | $25.50 |
| 500030135 | Nominee Claim | Complete | $56.74 |
| 500030131 | Nominee Claim | Complete | $25.50 |
| 500030129 | Nominee Claim | Complete | $127.50 |
| 500030128 | Nominee Claim | Complete | $127.50 |
| 500030127 | Nominee Claim | Complete | $127.50 |
| 500030126 | Nominee Claim | Complete | $17.00 |
| 500030124 | Nominee Claim | Complete | $42.50 |
| 500030123 | Nominee Claim | Complete | $25.50 |
| 500030122 | Nominee Claim | Complete | $595.00 |
| 500030121 | Nominee Claim | Complete | $850.00 |
| 500030119 | Nominee Claim | Complete | $170.00 |
| 500030118 | Nominee Claim | Complete | $1,700.00 |
| 500030115 | Nominee Claim | Complete | $28.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500030111 | Nominee Claim | Complete | $680.00 |
| 500030110 | Nominee Claim | Complete | $170.00 |
| 500030107 | Nominee Claim | Complete | $108.80 |
| 500030106 | Nominee Claim | Complete | $212.50 |
| 500030105 | Nominee Claim | Complete | $107.10 |
| 500030102 | Nominee Claim | Complete | $107.80 |
| 500030100 | Nominee Claim | Complete | $463.00 |
| 500030099 | Nominee Claim | Complete | $340.00 |
| 500030098 | Nominee Claim | Complete | $29.17 |
| 500030097 | Nominee Claim | Complete | $17.52 |
| 500030096 | Nominee Claim | Complete | $297.50 |
| 500030094 | Nominee Claim | Complete | $510.00 |
| 500030092 | Nominee Claim | Complete | $382.50 |
| 500030091 | Nominee Claim | Complete | $40.97 |
| 500030090 | Nominee Claim | Complete | $33.79 |
| 500030085 | Nominee Claim | Complete | $32.09 |
| 500030073 | Nominee Claim | Complete | $425.00 |
| 500030065 | Nominee Claim | Complete | $42.50 |
| 500030064 | Nominee Claim | Complete | $34.00 |
| 500030056 | Nominee Claim | Complete | $79.90 |
| 500030053 | Nominee Claim | Complete | $42.50 |
| 500030052 | Nominee Claim | Complete | $8.50 |
| 500030049 | Nominee Claim | Complete | $241.06 |
| 500030044 | Nominee Claim | Complete | $25.50 |
| 500030043 | Nominee Claim | Complete | $25.50 |
| 500030042 | Nominee Claim | Complete | $25.50 |
| 500030041 | Nominee Claim | Complete | $42.50 |
| 500030039 | Nominee Claim | Complete | $30.84 |
| 500030038 | Nominee Claim | Complete | $63.56 |
| 500030037 | Nominee Claim | Complete | $41.60 |
| 500030036 | Nominee Claim | Complete | $65.26 |
| 500030034 | Nominee Claim | Complete | $42.50 |
| 500030033 | Nominee Claim | Complete | $43.30 |
| 500030032 | Nominee Claim | Complete | $25.50 |
| 500030031 | Nominee Claim | Complete | $35.70 |
| 500030030 | Nominee Claim | Complete | $170.00 |
| 500030026 | Nominee Claim | Complete | $91.80 |
| 500030022 | Nominee Claim | Complete | $297.50 |
| 500030019 | Nominee Claim | Complete | $42.50 |
| 500030018 | Nominee Claim | Complete | $85.00 |
| 500030017 | Nominee Claim | Complete | $25.50 |
| 500030015 | Nominee Claim | Complete | $17.00 |
| 500030012 | Nominee Claim | Complete | $42.50 |
| 500030011 | Nominee Claim | Complete | $850.00 |
| 500030010 | Nominee Claim | Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500030009 | Nominee Claim | Complete | $850.00 |
| 500029987 | Nominee Claim | Complete | $170.00 |
| 500029961 | Nominee Claim | Complete | $510.00 |
| 500029959 | Nominee Claim | Complete | $340.00 |
| 500029957 | Nominee Claim | Complete | $42.50 |
| 500029927 | Nominee Claim | Complete | $2,040.00 |
| 500029926 | Nominee Claim | Complete | $3,400.00 |
| 500029920 | Nominee Claim | Complete | $340.00 |
| 500029918 | Nominee Claim | Complete | $127.50 |
| 500029900 | Nominee Claim | Complete | $170.00 |
| 500029899 | Nominee Claim | Complete | $170.00 |
| 500029897 | Nominee Claim | Complete | $42.50 |
| 500029896 | Nominee Claim | Complete | $5.30 |
| 500029895 | Nominee Claim | Complete | $340.00 |
| 500029894 | Nominee Claim | Complete | $42.50 |
| 500029893 | Nominee Claim | Complete | $85.00 |
| 500029892 | Nominee Claim | Complete | $3,400.00 |
| 500029890 | Nominee Claim | Complete | $42.50 |
| 500029889 | Nominee Claim | Complete | $42.50 |
| 500029888 | Nominee Claim | Complete | $42.50 |
| 500029887 | Nominee Claim | Complete | $93.50 |
| 500029884 | Nominee Claim | Complete | $42.50 |
| 500029883 | Nominee Claim | Complete | $42.50 |
| 500029881 | Nominee Claim | Complete | $17.00 |
| 500029880 | Nominee Claim | Complete | $42.50 |
| 500029879 | Nominee Claim | Complete | $25.50 |
| 500029878 | Nominee Claim | Complete | $42.50 |
| 500029877 | Nominee Claim | Complete | $8.50 |
| 500029876 | Nominee Claim | Complete | $1.70 |
| 500029875 | Nominee Claim | Complete | $34.00 |
| 500029872 | Nominee Claim | Complete | $25.50 |
| 500029871 | Nominee Claim | Complete | $42.50 |
| 500029870 | Nominee Claim | Complete | $42.50 |
| 500029867 | Nominee Claim | Complete | $255.00 |
| 500029866 | Nominee Claim | Complete | $85.00 |
| 500029865 | Nominee Claim | Complete | $42.50 |
| 500029863 | Nominee Claim | Complete | $42.50 |
| 500029862 | Nominee Claim | Complete | $17.00 |
| 500029861 | Nominee Claim | Complete | $170.00 |
| 500029860 | Nominee Claim | Complete | $42.50 |
| 500029859 | Nominee Claim | Complete | $42.50 |
| 500029857 | Nominee Claim | Complete | $34.00 |
| 500029855 | Nominee Claim | Complete | $42.50 |
| 500029853 | Nominee Claim | Complete | $42.50 |
| 500029852 | Nominee Claim | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500029848 | Nominee Claim | Complete | $10.20 |
| 500029847 | Nominee Claim | Complete | $21.33 |
| 500029846 | Nominee Claim | Complete | $10.20 |
| 500029845 | Nominee Claim | Complete | $212.50 |
| 500029844 | Nominee Claim | Complete | $91.44 |
| 500029836 | Nominee Claim | Complete | $15.50 |
| 500029834 | Nominee Claim | Complete | $36.75 |
| 500029831 | Nominee Claim | Complete | $34.00 |
| 500029830 | Nominee Claim | Complete | $42.50 |
| 500029822 | Nominee Claim | Complete | $17.00 |
| 500029812 | Nominee Claim | Complete | $17.00 |
| 500029811 | Nominee Claim | Complete | $8.50 |
| 500029807 | Nominee Claim | Complete | $25.50 |
| 500029806 | Nominee Claim | Complete | $85.00 |
| 500029805 | Nominee Claim | Complete | $170.00 |
| 500029804 | Nominee Claim | Complete | $170.00 |
| 500029803 | Nominee Claim | Complete | $42.50 |
| 500029802 | Nominee Claim | Complete | $8.50 |
| 500029800 | Nominee Claim | Complete | $17.00 |
| 500029798 | Nominee Claim | Complete | $8.50 |
| 500029796 | Nominee Claim | Complete | $25.50 |
| 500029795 | Nominee Claim | Complete | $42.50 |
| 500029794 | Nominee Claim | Complete | $42.50 |
| 500029793 | Nominee Claim | Complete | $56.08 |
| 500029790 | Nominee Claim | Complete | $42.50 |
| 500029789 | Nominee Claim | Complete | $42.50 |
| 500029788 | Nominee Claim | Complete | $42.50 |
| 500029787 | Nominee Claim | Complete | $42.50 |
| 500029786 | Nominee Claim | Complete | $17.00 |
| 500029785 | Nominee Claim | Complete | $8.50 |
| 500029783 | Nominee Claim | Complete | $42.50 |
| 500029782 | Nominee Claim | Complete | $30.60 |
| 500029780 | Nominee Claim | Complete | $11.90 |
| 500029779 | Nominee Claim | Complete | $42.50 |
| 500029778 | Nominee Claim | Complete | $25.50 |
| 500029777 | Nominee Claim | Complete | $25.50 |
| 500029775 | Nominee Claim | Complete | $17.00 |
| 500029773 | Nominee Claim | Complete | $40.00 |
| 500029771 | Nominee Claim | Complete | $42.50 |
| 500029768 | Nominee Claim | Complete | $25.50 |
| 500029767 | Nominee Claim | Complete | $1,870.00 |
| 500029766 | Nominee Claim | Complete | $25.50 |
| 500029765 | Nominee Claim | Complete | $170.00 |
| 500029764 | Nominee Claim | Complete | $85.00 |
| 500029756 | Nominee Claim | Complete | $176.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500029755 | Nominee Claim | Complete | $967.30 |
| 500029754 | Nominee Claim | Complete | $25.50 |
| 500029753 | Nominee Claim | Complete | $17.00 |
| 500029752 | Nominee Claim | Complete | $34.00 |
| 500029751 | Nominee Claim | Complete | $34.00 |
| 500029744 | Nominee Claim | Complete | $42.50 |
| 500029743 | Nominee Claim | Complete | $8.50 |
| 500029742 | Nominee Claim | Complete | $17.00 |
| 500029733 | Nominee Claim | Complete | $35.70 |
| 500029729 | Nominee Claim | Complete | $37.40 |
| 500029728 | Nominee Claim | Complete | $37.40 |
| 500029727 | Nominee Claim | Complete | $9.24 |
| 500029723 | Nominee Claim | Complete | $35.70 |
| 500029722 | Nominee Claim | Complete | $47.27 |
| 500029721 | Nominee Claim | Complete | $14.47 |
| 500029720 | Nominee Claim | Complete | $18.70 |
| 500029719 | Nominee Claim | Complete | $33.79 |
| 500029718 | Nominee Claim | Complete | $875.50 |
| 500029717 | Nominee Claim | Complete | $212.50 |
| 500029715 | Nominee Claim | Complete | $334.90 |
| 500029714 | Nominee Claim | Complete | $22.59 |
| 500029713 | Nominee Claim | Complete | $321.34 |
| 500029712 | Nominee Claim | Complete | $42.50 |
| 500029711 | Nominee Claim | Complete | $15.30 |
| 500029709 | Nominee Claim | Complete | $39.10 |
| 500029707 | Nominee Claim | Complete | $80.05 |
| 500029706 | Nominee Claim | Complete | $28.51 |
| 500029705 | Nominee Claim | Complete | $42.50 |
| 500029704 | Nominee Claim | Complete | $21.96 |
| 500029703 | Nominee Claim | Complete | $30.60 |
| 500029702 | Nominee Claim | Complete | $30.60 |
| 500029701 | Nominee Claim | Complete | $74.80 |
| 500029700 | Nominee Claim | Complete | $8.50 |
| 500029699 | Nominee Claim | Complete | $84.26 |
| 500029698 | Nominee Claim | Complete | $11.90 |
| 500029696 | Nominee Claim | Complete | $170.00 |
| 500029685 | Nominee Claim | Complete | $34.00 |
| 500029684 | Nominee Claim | Complete | $11.90 |
| 500029682 | Nominee Claim | Complete | $96.90 |
| 500029675 | Nominee Claim | Complete | $8.50 |
| 500029674 | Nominee Claim | Complete | $59.34 |
| 500029670 | Nominee Claim | Complete | $41.60 |
| 500029668 | Nominee Claim | Complete | $29.14 |
| 500029667 | Nominee Claim | Complete | $25.50 |
| 500029666 | Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500029665 | Nominee Claim | Complete | $25.50 |
| 500029664 | Nominee Claim | Complete | $42.50 |
| 500029663 | Nominee Claim | Complete | $40.80 |
| 500029661 | Nominee Claim | Complete | $85.00 |
| 500029659 | Nominee Claim | Complete | $255.00 |
| 500029653 | Nominee Claim | Complete | $17.00 |
| 500029652 | Nominee Claim | Complete | $42.50 |
| 500029648 | Nominee Claim | Complete | $42.50 |
| 500029646 | Nominee Claim | Complete | $44.20 |
| 500029644 | Nominee Claim | Complete | $42.50 |
| 500029643 | Nominee Claim | Complete | $85.00 |
| 500029642 | Nominee Claim | Complete | $42.50 |
| 500029641 | Nominee Claim | Complete | $42.50 |
| 500029638 | Nominee Claim | Complete | $17.00 |
| 500029635 | Nominee Claim | Complete | $85.00 |
| 500029634 | Nominee Claim | Complete | $42.50 |
| 500029631 | Nominee Claim | Complete | $34.00 |
| 500029628 | Nominee Claim | Complete | $25.50 |
| 500029627 | Nominee Claim | Complete | $42.50 |
| 500029623 | Nominee Claim | Complete | $8.50 |
| 500029622 | Nominee Claim | Complete | $17.00 |
| 500029620 | Nominee Claim | Complete | $8.50 |
| 500029619 | Nominee Claim | Complete | $8.50 |
| 500029618 | Nominee Claim | Complete | $74.00 |
| 500029616 | Nominee Claim | Complete | $17.00 |
| 500029615 | Nominee Claim | Complete | $42.50 |
| 500029612 | Nominee Claim | Complete | $85.00 |
| 500029611 | Nominee Claim | Complete | $170.00 |
| 500029610 | Nominee Claim | Complete | $42.50 |
| 500029609 | Nominee Claim | Complete | $42.50 |
| 500029608 | Nominee Claim | Complete | $17.00 |
| 500029607 | Nominee Claim | Complete | $42.50 |
| 500029606 | Nominee Claim | Complete | $25.50 |
| 500029601 | Nominee Claim | Complete | $85.00 |
| 500029600 | Nominee Claim | Complete | $42.50 |
| 500029599 | Nominee Claim | Complete | $170.00 |
| 500029598 | Nominee Claim | Complete | $85.00 |
| 500029592 | Nominee Claim | Complete | $54.40 |
| 500029590 | Nominee Claim | Complete | $49.84 |
| 500029589 | Nominee Claim | Complete | $59.34 |
| 500029587 | Nominee Claim | Complete | $69.98 |
| 500029585 | Nominee Claim | Complete | $170.00 |
| 500029582 | Nominee Claim | Complete | $340.00 |
| 500029580 | Nominee Claim | Complete | $17.00 |
| 500029579 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500029575 | Nominee Claim | Complete | $8.50 |
| 500029573 | Nominee Claim | Complete | $170.00 |
| 500029570 | Nominee Claim | Complete | $42.50 |
| 500029568 | Nominee Claim | Complete | $42.50 |
| 500029567 | Nominee Claim | Complete | $179.10 |
| 500029565 | Nominee Claim | Complete | $42.50 |
| 500029564 | Nominee Claim | Complete | $42.50 |
| 500029563 | Nominee Claim | Complete | $8.50 |
| 500029562 | Nominee Claim | Complete | $42.50 |
| 500029561 | Nominee Claim | Complete | $25.50 |
| 500029559 | Nominee Claim | Complete | $37.40 |
| 500029558 | Nominee Claim | Complete | $30.21 |
| 500029557 | Nominee Claim | Complete | $62.30 |
| 500029556 | Nominee Claim | Complete | $22.59 |
| 500029552 | Nominee Claim | Complete | $170.00 |
| 500029549 | Nominee Claim | Complete | $340.00 |
| 500029548 | Nominee Claim | Complete | $25.50 |
| 500029529 | Nominee Claim | Complete | $340.00 |
| 500029525 | Nominee Claim | Complete | $255.00 |
| 500029516 | Nominee Claim | Complete | $7,140.00 |
| 500029509 | Nominee Claim | Complete | $680.00 |
| 500029506 | Nominee Claim | Complete | $170.00 |
| 500029504 | Nominee Claim | Complete | $42.50 |
| 500029500 | Nominee Claim | Complete | $91.95 |
| 500029499 | Nominee Claim | Complete | $15.30 |
| 500029498 | Nominee Claim | Complete | $13.60 |
| 500029497 | Nominee Claim | Complete | $11.90 |
| 500029496 | Nominee Claim | Complete | $39.10 |
| 500029495 | Nominee Claim | Complete | $56.89 |
| 500029489 | Nominee Claim | Complete | $8.50 |
| 500029488 | Nominee Claim | Complete | $170.00 |
| 500029487 | Nominee Claim | Complete | $180.20 |
| 500029486 | Nominee Claim | Complete | $42.50 |
| 500029485 | Nominee Claim | Complete | $25.50 |
| 500029484 | Nominee Claim | Complete | $25.50 |
| 500029481 | Nominee Claim | Complete | $42.50 |
| 500029480 | Nominee Claim | Complete | $85.00 |
| 500029479 | Nominee Claim | Complete | $42.50 |
| 500029473 | Nominee Claim | Complete | $42.50 |
| 500029470 | Nominee Claim | Complete | $42.50 |
| 500029467 | Nominee Claim | Complete | $170.00 |
| 3209 | Claim Form | Complete | $6,460.00 |
| 6630 | Claim Form | Complete | $1,700.00 |
| 16189 | Claim Form | Complete | $127.50 |
| 2805 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 15746 | Claim Form | Complete | $13.60 |
| 15745 | Claim Form | Complete | $22.10 |
| 2441 | Claim Form | Complete | $1,700.00 |
| 800001192 | Web Claim | Complete | $170.00 |
| 15742 | Claim Form | Complete | $8.50 |
| 800011287 | Web Claim | Complete | $170.00 |
| 800001104 | Web Claim | Complete | $170.00 |
| 15687 | Claim Form | Complete | $58.40 |
| 800001100 | Web Claim | Complete | $45.90 |
| 9942 | Claim Form | Complete | $170.00 |
| 800001059 | Web Claim | Complete | $170.00 |
| 6783 | Claim Form | Complete | $85.00 |
| 800001055 | Web Claim | Complete | $170.00 |
| 15679 | Claim Form | Complete | $340.00 |
| 800001045 | Web Claim | Complete | $170.00 |
| 15663 | Claim Form | Complete | $170.00 |
| 2004 | Claim Form | Complete | $1,020.00 |
| 15659 | Claim Form | Complete | $425.00 |
| 1965 | Claim Form | Complete | $3,400.00 |
| 15657 | Claim Form | Complete | $6.80 |
| 1894 | Claim Form | Complete | $2,550.00 |
| 1205 | Claim Form | Complete | $1,650.70 |
| 5499 | Claim Form | Complete | $212.50 |
| 1011 | Claim Form | Complete | $1,275.00 |
| 990 | Claim Form | Complete | $1,360.00 |
| 800001040 | Web Claim | Complete | $32.30 |
| 3783 | Claim Form | Complete | $316.20 |
| 149 | Claim Form | Complete | $4,080.00 |
| 800001028 | Web Claim | Complete | $4.04 |
| 95 | Claim Form | Complete | $1,700.00 |
| 19040 | Claim Form | Complete | $289.00 |
| 15646 | Claim Form | Complete | $499.80 |
| 15640 | Claim Form | Complete | $527.00 |
| 15625 | Claim Form | Complete | $272.00 |
| 15612 | Claim Form | Complete | $428.40 |
| 3738 | Claim Form | Complete | $13.60 |
| 800000976 | Web Claim | Complete | $255.00 |
| 15605 | Claim Form | Complete | $28.36 |
| 18214 | Claim Form | Complete | $71.40 |
| 15591 | Claim Form | Complete | $170.00 |
| 15573 | Claim Form | Complete | $139.00 |
| 18093 | Claim Form | Complete | $2.48 |
| 15556 | Claim Form | Complete | $924.00 |
| 15549 | Claim Form | Complete | $170.00 |
| 15544 | Claim Form | Complete | $123.71 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 3711 | Claim Form | Complete | $170.00 |
| 15533 | Claim Form | Complete | $22.10 |
| 15532 | Claim Form | Complete | $170.00 |
| 16077 | Claim Form | Complete | $1.70 |
| 8050 | Claim Form | Complete | $85.46 |
| 6508 | Claim Form | Complete | $408.00 |
| 800000871 | Web Claim | Complete | $493.00 |
| 6492 | Claim Form | Complete | $79.90 |
| 800000825 | Web Claim | Complete | $55.30 |
| 800000816 | Web Claim | Complete | $306.00 |
| 733 | Claim Form | Complete | $9.97 |
| 9882 | Claim Form | Complete | $382.50 |
| 15517 | Claim Form | Complete | $206.00 |
| 15793 | Claim Form | Complete | $0.91 |
| 15516 | Claim Form | Complete | $42.50 |
| 15515 | Claim Form | Complete | $90.10 |
| 15792 | Claim Form | Complete | $1.30 |
| 1315 | Claim Form | Complete | $35.70 |
| 15497 | Claim Form | Complete | $243.10 |
| 699 | Claim Form | Complete | $85.00 |
| 9864 | Claim Form | Complete | $147.90 |
| 15296 | Claim Form | Complete | $834.70 |
| 15360 | Claim Form | Complete | $1.48 |
| 15295 | Claim Form | Complete | $34.00 |
| 675 | Claim Form | Complete | $40.80 |
| 4628 | Claim Form | Complete | $18.70 |
| 800000702 | Web Claim | Complete | $17.00 |
| 15294 | Claim Form | Complete | $13.60 |
| 651 | Claim Form | Complete | $170.00 |
| 800011187 | Web Claim | Complete | $18.70 |
| 648 | Claim Form | Complete | $136.00 |
| 800001276 | Web Claim | Complete | $85.00 |
| 14954 | Claim Form | Complete | $111.00 |
| 14705 | Claim Form | Complete | $0.60 |
| 15292 | Claim Form | Complete | $42.50 |
| 15282 | Claim Form | Complete | $757.00 |
| 9820 | Claim Form | Complete | $68.00 |
| 800000632 | Web Claim | Complete | $170.00 |
| 15275 | Claim Form | Complete | $158.10 |
| 800000567 | Web Claim | Complete | $109.60 |
| 15272 | Claim Form | Complete | $51.00 |
| 800000535 | Web Claim | Complete | $170.00 |
| 13785 | Claim Form | Complete | $0.13 |
| 593 | Claim Form | Complete | $15.30 |
| 15268 | Claim Form | Complete | $62.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 9811 | Claim Form | Complete | $231.20 |
| 800000514 | Web Claim | Complete | $748.00 |
| 15247 | Claim Form | Complete | $246.50 |
| 579 | Claim Form | Complete | $212.50 |
| 12744 | Claim Form | Complete | $1.30 |
| 15243 | Claim Form | Complete | $112.00 |
| 800011134 | Web Claim | Complete | $144.50 |
| 800000447 | Web Claim | Complete | $170.00 |
| 19044 | Claim Form | Complete | $1,530.00 |
| 800000434 | Web Claim | Complete | $127.50 |
| 15217 | Claim Form | Complete | $740.00 |
| 12139 | Claim Form | Complete | $0.74 |
| 800011133 | Web Claim | Complete | $221.00 |
| 800001170 | Web Claim | Complete | $340.00 |
| 11925 | Claim Form | Complete | $4.46 |
| 15208 | Claim Form | Complete | $17.00 |
| 11175 | Claim Form | Complete | $0.26 |
| 11141 | Claim Form | Complete | $42.50 |
| 15196 | Claim Form | Complete | $40.80 |
| 15182 | Claim Form | Complete | $93.50 |
| 15171 | Claim Form | Complete | $26.66 |
| 6391 | Claim Form | Complete | $221.00 |
| 15168 | Claim Form | Complete | $51.00 |
| 800000315 | Web Claim | Complete | $93.50 |
| 15166 | Claim Form | Complete | $83.30 |
| 10640 | Claim Form | Complete | $4.13 |
| 18345 | Claim Form | Complete | $86.70 |
| 10639 | Claim Form | Complete | $2.25 |
| 17870 | Claim Form | Complete | $1,020.00 |
| 800011115 | Web Claim | Complete | $170.00 |
| 12351 | Claim Form | Complete | $51.00 |
| 14032 | Claim Form | Complete | $1,700.00 |
| 3734 | Claim Form | Complete | $863.60 |
| 800011737 | Web Claim | Complete | $85.00 |
| 500029433 | Nominee Claim | Complete | $397.30 |
| 500029432 | Nominee Claim | Complete | $306.00 |
| 500029431 | Nominee Claim | Complete | $239.70 |
| 500029429 | Nominee Claim | Complete | $1,507.00 |
| 500029428 | Nominee Claim | Complete | $3,458.00 |
| 500029427 | Nominee Claim | Complete | $59,330.00 |
| 500029426 | Nominee Claim | Complete | $14,790.00 |
| 500029425 | Nominee Claim | Complete | $7,124.00 |
| 500029424 | Nominee Claim | Complete | $5,304.00 |
| 500029423 | Nominee Claim | Complete | $274.00 |
| 500029422 | Nominee Claim | Complete | $1,370.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500029421 | Nominee Claim | Complete | $3,547.50 |
| 500029420 | Nominee Claim | Complete | $38,129.00 |
| 500029419 | Nominee Claim | Complete | $322.50 |
| 500029418 | Nominee Claim | Complete | $6,020.00 |
| 500029417 | Nominee Claim | Complete | $184,740.00 |
| 500029416 | Nominee Claim | Complete | $14,248.00 |
| 500029415 | Nominee Claim | Complete | $2,550.00 |
| 500029414 | Nominee Claim | Complete | $360.72 |
| 500029413 | Nominee Claim | Complete | $10,045.90 |
| 500029412 | Nominee Claim | Complete | $379.30 |
| 500029410 | Nominee Claim | Complete | $25,482.00 |
| 500029409 | Nominee Claim | Complete | $120,580.00 |
| 500029408 | Nominee Claim | Complete | $37,517.50 |
| 500029317 | Nominee Claim | Complete | $66.30 |
| 500029264 | Nominee Claim | Complete | $74.80 |
| 500029244 | Nominee Claim | Complete | $112.20 |
| 500029147 | Nominee Claim | Complete | $113.90 |
| 500028987 | Nominee Claim | Complete | $62.90 |
| 500028966 | Nominee Claim | Complete | $120.70 |
| 500028515 | Nominee Claim | Complete | $74.80 |
| 500028460 | Nominee Claim | Complete | $768.40 |
| 500028426 | Nominee Claim | Complete | $68.00 |
| 500028362 | Nominee Claim | Complete | $79.90 |
| 500028349 | Nominee Claim | Complete | $478.20 |
| 500028328 | Nominee Claim | Complete | $54.40 |
| 500028293 | Nominee Claim | Complete | $103.70 |
| 500028249 | Nominee Claim | Complete | $34.00 |
| 500028187 | Nominee Claim | Complete | $56.10 |
| 500028065 | Nominee Claim | Complete | $419.90 |
| 500027947 | Nominee Claim | Complete | $51.00 |
| 500027933 | Nominee Claim | Complete | $102.00 |
| 500027922 | Nominee Claim | Complete | $132.60 |
| 500027911 | Nominee Claim | Complete | $136.00 |
| 500027647 | Nominee Claim | Complete | $95.20 |
| 500027633 | Nominee Claim | Complete | $144.50 |
| 500027628 | Nominee Claim | Complete | $9,860.00 |
| 500027622 | Nominee Claim | Complete | $324.70 |
| 500027592 | Nominee Claim | Complete | $1,566.00 |
| 500027586 | Nominee Claim | Complete | $402.90 |
| 500027567 | Nominee Claim | Complete | $90.10 |
| 500027419 | Nominee Claim | Complete | $122.40 |
| 500027362 | Nominee Claim | Complete | $76.50 |
| 500027334 | Nominee Claim | Complete | $37.40 |
| 500027289 | Nominee Claim | Complete | $217.60 |
| 500027259 | Nominee Claim | Complete | $289.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500027221 | Nominee Claim | Complete | $481.10 |
| 500027196 | Nominee Claim | Complete | $256.70 |
| 500027059 | Nominee Claim | Complete | $140.00 |
| 500026995 | Nominee Claim | Complete | $88.40 |
| 500026973 | Nominee Claim | Complete | $180.20 |
| 500026877 | Nominee Claim | Complete | $45.90 |
| 500026863 | Nominee Claim | Complete | $156.40 |
| 500026818 | Nominee Claim | Complete | $142.80 |
| 500026715 | Nominee Claim | Complete | $25.50 |
| 500026694 | Nominee Claim | Complete | $66.30 |
| 500026689 | Nominee Claim | Complete | $180.20 |
| 500026649 | Nominee Claim | Complete | $74.80 |
| 500026604 | Nominee Claim | Complete | $20.40 |
| 500026400 | Nominee Claim | Complete | $36.52 |
| 500026363 | Nominee Claim | Complete | $141.10 |
| 500026273 | Nominee Claim | Complete | $232.90 |
| 500026236 | Nominee Claim | Complete | $59.50 |
| 500026027 | Nominee Claim | Complete | $91.80 |
| 500026010 | Nominee Claim | Complete | $37.40 |
| 500025967 | Nominee Claim | Complete | $474.30 |
| 500025901 | Nominee Claim | Complete | $85.00 |
| 500025897 | Nominee Claim | Complete | $1,392.30 |
| 500025851 | Nominee Claim | Complete | $153.00 |
| 500025817 | Nominee Claim | Complete | $340.00 |
| 500025804 | Nominee Claim | Complete | $340.00 |
| 500025785 | Nominee Claim | Complete | $34.00 |
| 500025707 | Nominee Claim | Complete | $510.00 |
| 500025656 | Nominee Claim | Complete | $107.10 |
| 500025601 | Nominee Claim | Complete | $49.30 |
| 500025550 | Nominee Claim | Complete | $139.40 |
| 500025484 | Nominee Claim | Complete | $185.30 |
| 500025349 | Nominee Claim | Complete | $409.70 |
| 500025176 | Nominee Claim | Complete | $212.50 |
| 500025172 | Nominee Claim | Complete | $156.40 |
| 500025035 | Nominee Claim | Complete | $380.80 |
| 500024904 | Nominee Claim | Complete | $295.80 |
| 500024881 | Nominee Claim | Complete | $37.40 |
| 500024866 | Nominee Claim | Complete | $127.50 |
| 500024802 | Nominee Claim | Complete | $112.20 |
| 500024739 | Nominee Claim | Complete | $74.80 |
| 500024718 | Nominee Claim | Complete | $134.30 |
| 500024667 | Nominee Claim | Complete | $124.10 |
| 500024527 | Nominee Claim | Complete | $95.20 |
| 500024356 | Nominee Claim | Complete | $28.90 |
| 500024355 | Nominee Claim | Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500024345 | Nominee Claim | Complete | $170.00 |
| 500024340 | Nominee Claim | Complete | $14,450.00 |
| 17498 | Claim Form | Complete | $2,550.00 |
| 15146 | Claim Form | Complete | $146.20 |
| 9829 | Claim Form | Complete | $1.85 |
| 800000261 | Web Claim | Complete | $23.80 |
| 16992 | Claim Form | Complete | $5,100.00 |
| 9552 | Claim Form | Complete | $39.10 |
| 800001076 | Web Claim | Complete | $1,700.00 |
| 16991 | Claim Form | Complete | $1,700.00 |
| 800000230 | Web Claim | Complete | $61.60 |
| 15099 | Claim Form | Complete | $12.92 |
| 8766 | Claim Form | Complete | $40.80 |
| 8706 | Claim Form | Complete | $2.50 |
| 800000224 | Web Claim | Complete | $161.50 |
| 15094 | Claim Form | Complete | $69.70 |
| 16579 | Claim Form | Complete | $1,360.00 |
| 800000222 | Web Claim | Complete | $272.00 |
| 8398 | Claim Form | Complete | $3.64 |
| 8260 | Claim Form | Complete | $4.85 |
| 15079 | Claim Form | Complete | $49.30 |
| 1149 | Claim Form | Complete | $25.50 |
| 7572 | Claim Form | Complete | $0.02 |
| 15068 | Claim Form | Complete | $34.00 |
| 15067 | Claim Form | Complete | $22.10 |
| 800000170 | Web Claim | Complete | $34.00 |
| 7270 | Claim Form | Complete | $1.70 |
| 16221 | Claim Form | Complete | $6,800.00 |
| 15048 | Claim Form | Complete | $22.10 |
| 15043 | Claim Form | Complete | $76.50 |
| 15039 | Claim Form | Complete | $561.00 |
| 16175 | Claim Form | Complete | $1,717.00 |
| 6017 | Claim Form | Complete | $0.26 |
| 800011691 | Web Claim | Complete | $595.00 |
| 5871 | Claim Form | Complete | $340.00 |
| 16086 | Claim Form | Complete | $3,400.00 |
| 15456 | Claim Form | Complete | $516.00 |
| 15465 | Claim Form | Complete | $13.60 |
| 15930 | Claim Form | Complete | $1,530.00 |
| 13372 | Claim Form | Complete | $221.00 |
| 12843 | Claim Form | Complete | $8.50 |
| 5120 | Claim Form | Complete | $51.75 |
| 15227 | Claim Form | Complete | $15.30 |
| 15847 | Claim Form | Complete | $10,200.00 |
| 15844 | Claim Form | Complete | $2,210.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800000911 | Web Claim | Complete | $85.00 |
| 15846 | Claim Form | Complete | $2,380.00 |
| 800011835 | Web Claim | Complete | $1,785.00 |
| 12811 | Claim Form | Complete | $83.30 |
| 12804 | Claim Form | Complete | $102.00 |
| 800011729 | Web Claim | Complete | $1,113.50 |
| 12803 | Claim Form | Complete | $10.20 |
| 800011635 | Web Claim | Complete | $1,700.00 |
| 800011543 | Web Claim | Complete | $17,000.00 |
| 9652 | Claim Form | Complete | $144.50 |
| 12798 | Claim Form | Complete | $56.71 |
| 12792 | Claim Form | Complete | $408.00 |
| 12791 | Claim Form | Complete | $166.60 |
| 15838 | Claim Form | Complete | $2,736.10 |
| 12787 | Claim Form | Complete | $510.00 |
| 4957 | Claim Form | Complete | $79.90 |
| 800000862 | Web Claim | Complete | $25.50 |
| 12772 | Claim Form | Complete | $110.50 |
| 800001789 | Web Claim | Complete | $1,530.00 |
| 4593 | Claim Form | Complete | $3.80 |
| 12771 | Claim Form | Complete | $57.80 |
| 12767 | Claim Form | Complete | $170.00 |
| 3099 | Claim Form | Complete | $10.29 |
| 12766 | Claim Form | Complete | $340.00 |
| 12760 | Claim Form | Complete | $255.00 |
| 800000835 | Web Claim | Complete | $85.00 |
| 12759 | Claim Form | Complete | $425.00 |
| 12757 | Claim Form | Complete | $10.20 |
| 12645 | Claim Form | Complete | $577.00 |
| 800001691 | Web Claim | Complete | $1,700.00 |
| 12532 | Claim Form | Complete | $850.00 |
| 12501 | Claim Form | Complete | $11.90 |
| 12381 | Claim Form | Complete | $510.00 |
| 12355 | Claim Form | Complete | $34.00 |
| 800000822 | Web Claim | Complete | $170.00 |
| 15682 | Claim Form | Complete | $850.00 |
| 15610 | Claim Form | Complete | $1,892.00 |
| 9623 | Claim Form | Complete | $59.50 |
| 9622 | Claim Form | Complete | $59.50 |
| 1000 | Claim Form | Complete | $1,435.00 |
| 800000814 | Web Claim | Complete | $51.00 |
| 12349 | Claim Form | Complete | $228.20 |
| 1896 | Claim Form | Complete | $4.06 |
| 1877 | Claim Form | Complete | $4.23 |
| 12338 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800001441 | Web Claim | Complete | $25.50 |
| 1206 | Claim Form | Complete | $20.40 |
| 12326 | Claim Form | Complete | $510.00 |
| 1161 | Claim Form | Complete | $4.00 |
| 12320 | Claim Form | Complete | $285.50 |
| 1079 | Claim Form | Complete | $64.60 |
| 800001359 | Web Claim | Complete | $1,190.00 |
| 12315 | Claim Form | Complete | $850.00 |
| 800001227 | Web Claim | Complete | $2,346.00 |
| 12274 | Claim Form | Complete | $105.40 |
| 12260 | Claim Form | Complete | $23.80 |
| 14687 | Claim Form | Complete | $73.10 |
| 14673 | Claim Form | Complete | $246.00 |
| 12121 | Claim Form | Complete | $49.30 |
| 14668 | Claim Form | Complete | $297.50 |
| 14574 | Claim Form | Complete | $68.00 |
| 12010 | Claim Form | Complete | $15.30 |
| 14565 | Claim Form | Complete | $6.80 |
| 800001823 | Web Claim | Complete | $232.90 |
| 14881 | Claim Form | Complete | $2,430.00 |
| 9347 | Claim Form | Complete | $59.50 |
| 800000926 | Web Claim | Complete | $1,700.00 |
| 14838 | Claim Form | Complete | $1,020.00 |
| 14614 | Claim Form | Complete | $2,210.00 |
| 10896 | Claim Form | Complete | $107.10 |
| 16154 | Claim Form | Complete | $73.10 |
| 3639 | Claim Form | Complete | $6.80 |
| 800000404 | Web Claim | Complete | $3,400.00 |
| 5551 | Claim Form | Complete | $170.00 |
| 14392 | Claim Form | Complete | $170.00 |
| 3603 | Claim Form | Complete | $340.00 |
| 800011794 | Web Claim | Complete | $1.70 |
| 800001794 | Web Claim | Complete | $170.00 |
| 800001385 | Web Claim | Complete | $2.00 |
| 800001384 | Web Claim | Complete | $1.70 |
| 14125 | Claim Form | Complete | $14.40 |
| 14110 | Claim Form | Complete | $510.00 |
| 16566 | Claim Form | Complete | $105.40 |
| 16565 | Claim Form | Complete | $170.00 |
| 15175 | Claim Form | Complete | $178.50 |
| 12193 | Claim Form | Complete | $42.50 |
| 500024173 | Nominee Claim | Complete | $68.00 |
| 500024169 | Nominee Claim | Complete | $76.50 |
| 500024161 | Nominee Claim | Complete | $85.00 |
| 500024158 | Nominee Claim | Complete | $187.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500024157 | Nominee Claim | Complete | $59.50 |
| 500024152 | Nominee Claim | Complete | $85.00 |
| 500024141 | Nominee Claim | Complete | $85.00 |
| 500024140 | Nominee Claim | Complete | $170.00 |
| 500024128 | Nominee Claim | Complete | $170.00 |
| 500024125 | Nominee Claim | Complete | $850.00 |
| 500024109 | Nominee Claim | Complete | $178.50 |
| 500024107 | Nominee Claim | Complete | $1,700.00 |
| 500024102 | Nominee Claim | Complete | $6.00 |
| 500024101 | Nominee Claim | Complete | $170.00 |
| 500024100 | Nominee Claim | Complete | $595.00 |
| 500024096 | Nominee Claim | Complete | $170.00 |
| 500024087 | Nominee Claim | Complete | $85.00 |
| 500024076 | Nominee Claim | Complete | $340.00 |
| 500024068 | Nominee Claim | Complete | $85.00 |
| 500024060 | Nominee Claim | Complete | $48.75 |
| 500024058 | Nominee Claim | Complete | $127.50 |
| 500024043 | Nominee Claim | Complete | $505.00 |
| 500024040 | Nominee Claim | Complete | $263.50 |
| 500024033 | Nominee Claim | Complete | $170.00 |
| 500024020 | Nominee Claim | Complete | $170.00 |
| 500024016 | Nominee Claim | Complete | $3.50 |
| 500024003 | Nominee Claim | Complete | $42.50 |
| 500024000 | Nominee Claim | Complete | $68.00 |
| 500023984 | Nominee Claim | Complete | $170.00 |
| 500023978 | Nominee Claim | Complete | $178.50 |
| 500023975 | Nominee Claim | Complete | $55.25 |
| 500023968 | Nominee Claim | Complete | $127.50 |
| 500023958 | Nominee Claim | Complete | $127.50 |
| 500023953 | Nominee Claim | Complete | $80.25 |
| 500023952 | Nominee Claim | Complete | $127.50 |
| 500023924 | Nominee Claim | Complete | $123.30 |
| 500023923 | Nominee Claim | Complete | $171.25 |
| 500023910 | Nominee Claim | Complete | $52.65 |
| 500023909 | Nominee Claim | Complete | $25.50 |
| 500023908 | Nominee Claim | Complete | $32.40 |
| 500023898 | Nominee Claim | Complete | $127.50 |
| 500023897 | Nominee Claim | Complete | $170.00 |
| 500023895 | Nominee Claim | Complete | $68.00 |
| 500023890 | Nominee Claim | Complete | $212.50 |
| 500023889 | Nominee Claim | Complete | $85.00 |
| 500023888 | Nominee Claim | Complete | $40.50 |
| 500023887 | Nominee Claim | Complete | $34.00 |
| 500023883 | Nominee Claim | Complete | $170.00 |
| 500023882 | Nominee Claim | Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500023880 | Nominee Claim | Complete | $85.00 |
| 500023879 | Nominee Claim | Complete | $102.00 |
| 500023859 | Nominee Claim | Complete | $80,637.70 |
| 500023854 | Nominee Claim | Complete | $5,829.10 |
| 500023853 | Nominee Claim | Complete | $16,235.00 |
| 500023851 | Nominee Claim | Complete | $24,908.60 |
| 500023847 | Nominee Claim | Complete | $17,752.00 |
| 500023842 | Nominee Claim | Complete | $109,089.00 |
| 500023838 | Nominee Claim | Complete | $169,830.00 |
| 500023834 | Nominee Claim | Complete | $1,190.00 |
| 500023813 | Nominee Claim | Complete | $2,670.00 |
| 500023809 | Nominee Claim | Complete | $6,818.70 |
| 500023805 | Nominee Claim | Complete | $9,443.90 |
| 500023795 | Nominee Claim | Complete | $139,228.90 |
| 500023788 | Nominee Claim | Complete | $2,240.60 |
| 500023787 | Nominee Claim | Complete | $4,468.60 |
| 500023764 | Nominee Claim | Complete | $170.00 |
| 500023751 | Nominee Claim | Complete | $3,259.50 |
| 500023748 | Nominee Claim | Complete | $49,490.40 |
| 500023746 | Nominee Claim | Complete | $170.00 |
| 500023728 | Nominee Claim | Complete | $14,450.00 |
| 500023726 | Nominee Claim | Complete | $3,740.00 |
| 500023725 | Nominee Claim | Complete | $53,720.00 |
| 500023720 | Nominee Claim | Complete | $5,296.00 |
| 500023716 | Nominee Claim | Complete | $6,082.60 |
| 500023712 | Nominee Claim | Complete | $1,087.25 |
| 500023685 | Nominee Claim | Complete | $340.00 |
| 500023677 | Nominee Claim | Complete | $1,336.50 |
| 500023674 | Nominee Claim | Complete | $1,188.00 |
| 500023672 | Nominee Claim | Complete | $20,400.00 |
| 500023656 | Nominee Claim | Complete | $459,850.00 |
| 500023655 | Nominee Claim | Complete | $1,530.00 |
| 500023653 | Nominee Claim | Complete | $3,389.80 |
| 500023652 | Nominee Claim | Complete | $1,169.43 |
| 500023651 | Nominee Claim | Complete | $173,502.00 |
| 500023649 | Nominee Claim | Complete | $986.00 |
| 500023646 | Nominee Claim | Complete | $731.00 |
| 500023641 | Nominee Claim | Complete | $1,487.50 |
| 500023640 | Nominee Claim | Complete | $5,491.00 |
| 500023639 | Nominee Claim | Complete | $13,642.50 |
| 500023623 | Nominee Claim | Complete | $15,300.00 |
| 500023621 | Nominee Claim | Complete | $50,132.50 |
| 500023613 | Nominee Claim | Complete | $3,740.00 |
| 500023608 | Nominee Claim | Complete | $1,080.50 |
| 500023602 | Nominee Claim | Complete | $566.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500023601 | Nominee Claim | Complete | $6,521.20 |
| 500023541 | Nominee Claim | Complete | $8,389.50 |
| 500023539 | Nominee Claim | Complete | $123,518.55 |
| 500023537 | Nominee Claim | Complete | $90,614.59 |
| 500023532 | Nominee Claim | Complete | $4,590.00 |
| 500023526 | Nominee Claim | Complete | $3,957.50 |
| 500023520 | Nominee Claim | Complete | $17,609.00 |
| 500023516 | Nominee Claim | Complete | $663.00 |
| 500023514 | Nominee Claim | Complete | $1,530.00 |
| 500023513 | Nominee Claim | Complete | $3,230.00 |
| 500023501 | Nominee Claim | Complete | $153.00 |
| 500023499 | Nominee Claim | Complete | $4,769.00 |
| 500023463 | Nominee Claim | Complete | $26.95 |
| 500023459 | Nominee Claim | Complete | $170.00 |
| 500023458 | Nominee Claim | Complete | $193.95 |
| 500023457 | Nominee Claim | Complete | $21.74 |
| 500023455 | Nominee Claim | Complete | $126.95 |
| 500023449 | Nominee Claim | Complete | $432.66 |
| 500023444 | Nominee Claim | Complete | $307.96 |
| 500023439 | Nominee Claim | Complete | $182.75 |
| 500023435 | Nominee Claim | Complete | $22.96 |
| 500023430 | Nominee Claim | Complete | $480.96 |
| 500023428 | Nominee Claim | Complete | $182.00 |
| 500023422 | Nominee Claim | Complete | $85.00 |
| 500023420 | Nominee Claim | Complete | $559.30 |
| 500023419 | Nominee Claim | Complete | $312.80 |
| 500023412 | Nominee Claim | Complete | $105.00 |
| 500023411 | Nominee Claim | Complete | $37.13 |
| 500023410 | Nominee Claim | Complete | $170.00 |
| 500023409 | Nominee Claim | Complete | $170.00 |
| 500023408 | Nominee Claim | Complete | $170.00 |
| 500023407 | Nominee Claim | Complete | $170.00 |
| 500023406 | Nominee Claim | Complete | $170.00 |
| 500023405 | Nominee Claim | Complete | $170.00 |
| 500023396 | Nominee Claim | Complete | $68.00 |
| 500023388 | Nominee Claim | Complete | $8.50 |
| 500023387 | Nominee Claim | Complete | $68.00 |
| 500023385 | Nominee Claim | Complete | $23.80 |
| 500023377 | Nominee Claim | Complete | $41.62 |
| 500023374 | Nominee Claim | Complete | $5.67 |
| 500023372 | Nominee Claim | Complete | $467.50 |
| 500023370 | Nominee Claim | Complete | $187.00 |
| 500023369 | Nominee Claim | Complete | $187.00 |
| 500023368 | Nominee Claim | Complete | $85.00 |
| 500023367 | Nominee Claim | Complete | $22.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500023366 | Nominee Claim | Complete | $1,360.00 |
| 500023363 | Nominee Claim | Complete | $107.10 |
| 500023361 | Nominee Claim | Complete | $110.50 |
| 500023360 | Nominee Claim | Complete | $173.40 |
| 500023359 | Nominee Claim | Complete | $170.00 |
| 500023358 | Nominee Claim | Complete | $168.30 |
| 500023357 | Nominee Claim | Complete | $154.70 |
| 500023353 | Nominee Claim | Complete | $42.50 |
| 500023349 | Nominee Claim | Complete | $431.80 |
| 500023348 | Nominee Claim | Complete | $379.10 |
| 500023346 | Nominee Claim | Complete | $42.50 |
| 500023336 | Nominee Claim | Complete | $102.00 |
| 500023332 | Nominee Claim | Complete | $249.00 |
| 500023323 | Nominee Claim | Complete | $210.80 |
| 500023319 | Nominee Claim | Complete | $27.02 |
| 500023318 | Nominee Claim | Complete | $27.02 |
| 500023317 | Nominee Claim | Complete | $27.02 |
| 500023316 | Nominee Claim | Complete | $27.02 |
| 500023315 | Nominee Claim | Complete | $27.02 |
| 500023314 | Nominee Claim | Complete | $247.09 |
| 500023313 | Nominee Claim | Complete | $118.24 |
| 500023312 | Nominee Claim | Complete | $27.02 |
| 500023311 | Nominee Claim | Complete | $27.02 |
| 500023310 | Nominee Claim | Complete | $278.98 |
| 500023309 | Nominee Claim | Complete | $253.32 |
| 500023308 | Nominee Claim | Complete | $27.02 |
| 500023307 | Nominee Claim | Complete | $27.02 |
| 500023305 | Nominee Claim | Complete | $386.12 |
| 500023304 | Nominee Claim | Complete | $880.30 |
| 500023303 | Nominee Claim | Complete | $988.36 |
| 500023302 | Nominee Claim | Complete | $2,285.08 |
| 500023301 | Nominee Claim | Complete | $27.02 |
| 500023300 | Nominee Claim | Complete | $27.02 |
| 500023299 | Nominee Claim | Complete | $27.02 |
| 500023298 | Nominee Claim | Complete | $81.05 |
| 500023297 | Nominee Claim | Complete | $96.53 |
| 500023296 | Nominee Claim | Complete | $81.05 |
| 500023295 | Nominee Claim | Complete | $81.05 |
| 500023294 | Nominee Claim | Complete | $81.05 |
| 500023293 | Nominee Claim | Complete | $123.55 |
| 500023292 | Nominee Claim | Complete | $81.05 |
| 500023291 | Nominee Claim | Complete | $123.55 |
| 500023290 | Nominee Claim | Complete | $193.06 |
| 500023289 | Nominee Claim | Complete | $150.56 |
| 500023288 | Nominee Claim | Complete | $204.59 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500023281 | Nominee Claim | Complete | $13,600.00 |
| 500023280 | Nominee Claim | Complete | $5,903.35 |
| 500023279 | Nominee Claim | Complete | $238.00 |
| 500023278 | Nominee Claim | Complete | $1,760.60 |
| 500023277 | Nominee Claim | Complete | $680.00 |
| 500023276 | Nominee Claim | Complete | $204.00 |
| 500023275 | Nominee Claim | Complete | $1,614.27 |
| 500023272 | Nominee Claim | Complete | $124.10 |
| 500023271 | Nominee Claim | Complete | $6,253.00 |
| 500023270 | Nominee Claim | Complete | $942.24 |
| 500023268 | Nominee Claim | Complete | $1,190.00 |
| 500023267 | Nominee Claim | Complete | $988.36 |
| 500023265 | Nominee Claim | Complete | $93.50 |
| 500023264 | Nominee Claim | Complete | $42.50 |
| 500023260 | Nominee Claim | Complete | $42.50 |
| 500023259 | Nominee Claim | Complete | $34.00 |
| 500023258 | Nominee Claim | Complete | $51.00 |
| 500023254 | Nominee Claim | Complete | $25.50 |
| 500023251 | Nominee Claim | Complete | $289.00 |
| 500023250 | Nominee Claim | Complete | $68.00 |
| 500023248 | Nominee Claim | Complete | $85.00 |
| 14597 | Claim Form | Complete | $34,000.00 |
| 1035 | Claim Form | Complete | $21.60 |
| 922 | Claim Form | Complete | $850.00 |
| 14595 | Claim Form | Complete | $52,870.00 |
| 19050 | Claim Form | Complete | $1,122.00 |
| 19018 | Claim Form | Complete | $21,250.00 |
| 18799 | Claim Form | Complete | $1,700.00 |
| 18765 | Claim Form | Complete | $3,575.10 |
| 800000956 | Web Claim | Complete | $2.56 |
| 800000620 | Web Claim | Complete | $5.00 |
| 18702 | Claim Form | Complete | $1,360.00 |
| 800000485 | Web Claim | Complete | $1.70 |
| 18570 | Claim Form | Complete | $1,020.00 |
| 18498 | Claim Form | Complete | $4,250.00 |
| 18477 | Claim Form | Complete | $2,550.00 |
| 18322 | Claim Form | Complete | $18,700.00 |
| 18321 | Claim Form | Complete | $1,530.00 |
| 18268 | Claim Form | Complete | $1,190.00 |
| 14277 | Claim Form | Complete | $1,700.00 |
| 18120 | Claim Form | Complete | $64.60 |
| 15140 | Claim Form | Complete | $59.50 |
| 800001772 | Web Claim | Complete | $170.00 |
| 14128 | Claim Form | Complete | $27,965.00 |
| 13748 | Claim Form | Complete | $3,190.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 10831 | Claim Form | Complete | $74.80 |
| 18075 | Claim Form | Complete | $1,700.00 |
| 18073 | Claim Form | Complete | $6,290.00 |
| 13702 | Claim Form | Complete | $1,700.00 |
| 3190 | Claim Form | Complete | $47.60 |
| 18015 | Claim Form | Complete | $1,105.00 |
| 13579 | Claim Form | Complete | $2,125.00 |
| 7629 | Claim Form | Complete | $785.00 |
| 16158 | Claim Form | Complete | $102.00 |
| 7516 | Claim Form | Complete | $15.00 |
| 13866 | Claim Form | Complete | $510.00 |
| 13779 | Claim Form | Complete | $340.00 |
| 17760 | Claim Form | Complete | $4,590.00 |
| 17754 | Claim Form | Complete | $1,870.00 |
| 17667 | Claim Form | Complete | $1,411.00 |
| 17592 | Claim Form | Complete | $1,020.00 |
| 17425 | Claim Form | Complete | $1,700.00 |
| 14524 | Claim Form | Complete | $963.90 |
| 17406 | Claim Form | Complete | $1,020.00 |
| 17249 | Claim Form | Complete | $3,880.00 |
| 17175 | Claim Form | Complete | $1,128.80 |
| 15125 | Claim Form | Complete | $98.60 |
| 15318 | Claim Form | Complete | $85.00 |
| 17068 | Claim Form | Complete | $4,156.50 |
| 13475 | Claim Form | Complete | $2,550.00 |
| 13402 | Claim Form | Complete | $4,036.00 |
| 16973 | Claim Form | Complete | $1,700.00 |
| 800000375 | Web Claim | Complete | $13.60 |
| 800000490 | Web Claim | Complete | $340.00 |
| 800000323 | Web Claim | Complete | $25.50 |
| 10822 | Claim Form | Complete | $850.00 |
| 800011771 | Web Claim | Complete | $170.00 |
| 14346 | Claim Form | Complete | $1,462.00 |
| 16825 | Claim Form | Complete | $11,900.00 |
| 16793 | Claim Form | Complete | $1,360.00 |
| 5926 | Claim Form | Complete | $171.60 |
| 16724 | Claim Form | Complete | $5,100.00 |
| 16708 | Claim Form | Complete | $2,550.00 |
| 15293 | Claim Form | Complete | $238.00 |
| 16679 | Claim Form | Complete | $1,020.00 |
| 18238 | Claim Form | Complete | $1.82 |
| 17743 | Claim Form | Complete | $2.88 |
| 15283 | Claim Form | Complete | $178.50 |
| 17476 | Claim Form | Complete | $0.48 |
| 16511 | Claim Form | Complete | $1.04 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 15630 | Claim Form | Complete | $1.25 |
| 15475 | Claim Form | Complete | $2.60 |
| 15259 | Claim Form | Complete | $127.50 |
| 14897 | Claim Form | Complete | $0.17 |
| 15257 | Claim Form | Complete | $32.30 |
| 12934 | Claim Form | Complete | $4,250.00 |
| 800000176 | Web Claim | Complete | $42.50 |
| 14789 | Claim Form | Complete | $3.40 |
| 15255 | Claim Form | Complete | $11.90 |
| 14244 | Claim Form | Complete | $3.42 |
| 15254 | Claim Form | Complete | $59.50 |
| 14165 | Claim Form | Complete | $3.15 |
| 15253 | Claim Form | Complete | $34.50 |
| 14086 | Claim Form | Complete | $0.78 |
| 800000406 | Web Claim | Complete | $14.00 |
| 14082 | Claim Form | Complete | $4.00 |
| 9354 | Claim Form | Complete | $85.00 |
| 800011874 | Web Claim | Complete | $10.94 |
| 14074 | Claim Form | Complete | $0.94 |
| 800011852 | Web Claim | Complete | $224.20 |
| 800011841 | Web Claim | Complete | $170.00 |
| 13477 | Claim Form | Complete | $2.79 |
| 800011801 | Web Claim | Complete | $68.00 |
| 800011791 | Web Claim | Complete | $340.00 |
| 800011785 | Web Claim | Complete | $170.00 |
| 13213 | Claim Form | Complete | $1.37 |
| 12693 | Claim Form | Complete | $1,020.00 |
| 800000357 | Web Claim | Complete | $321.30 |
| 13205 | Claim Form | Complete | $3.93 |
| 12690 | Claim Form | Complete | $4,080.00 |
| 800011746 | Web Claim | Complete | $47.60 |
| 18392 | Claim Form | Complete | $154.70 |
| 12152 | Claim Form | Complete | $3.53 |
| 12681 | Claim Form | Complete | $2,550.00 |
| 800011739 | Web Claim | Complete | $119.00 |
| 18362 | Claim Form | Complete | $43.38 |
| 12087 | Claim Form | Complete | $2.45 |
| 800011632 | Web Claim | Complete | $102.00 |
| 11887 | Claim Form | Complete | $0.39 |
| 800011714 | Web Claim | Complete | $170.00 |
| 800011705 | Web Claim | Complete | $249.90 |
| 13721 | Claim Form | Complete | $510.00 |
| 11766 | Claim Form | Complete | $4.20 |
| 800011685 | Web Claim | Complete | $36.25 |
| 18352 | Claim Form | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 11699 | Claim Form | Complete | $1.70 |
| 800011680 | Web Claim | Complete | $170.00 |
| 800011677 | Web Claim | Complete | $102.00 |
| 800011659 | Web Claim | Complete | $153.00 |
| 800011656 | Web Claim | Complete | $10.20 |
| 18348 | Claim Form | Complete | $10.20 |
| 11339 | Claim Form | Complete | $0.26 |
| 800011620 | Web Claim | Complete | $289.00 |
| 18339 | Claim Form | Complete | $9.60 |
| 800011594 | Web Claim | Complete | $47.60 |
| 800001540 | Web Claim | Complete | $170.00 |
| 800001475 | Web Claim | Complete | $850.00 |
| 800000280 | Web Claim | Complete | $170.00 |
| 800001465 | Web Claim | Complete | $340.00 |
| 800001456 | Web Claim | Complete | $85.00 |
| 800001451 | Web Claim | Complete | $134.00 |
| 800001431 | Web Claim | Complete | $73.10 |
| 800001420 | Web Claim | Complete | $178.50 |
| 800001415 | Web Claim | Complete | $129.20 |
| 6190 | Claim Form | Complete | $450.50 |
| 18284 | Claim Form | Complete | $170.00 |
| 18283 | Claim Form | Complete | $510.00 |
| 18266 | Claim Form | Complete | $244.21 |
| 18258 | Claim Form | Complete | $153.00 |
| 18237 | Claim Form | Complete | $18.70 |
| 18218 | Claim Form | Complete | $9.60 |
| 18215 | Claim Form | Complete | $39.10 |
| 18212 | Claim Form | Complete | $6.80 |
| 18206 | Claim Form | Complete | $26.06 |
| 18204 | Claim Form | Complete | $170.00 |
| 18200 | Claim Form | Complete | $30.60 |
| 18199 | Claim Form | Complete | $25.50 |
| 17895 | Claim Form | Complete | $450.50 |
| 17837 | Claim Form | Complete | $17.00 |
| 17836 | Claim Form | Complete | $54.50 |
| 500023200 | Nominee Claim | Complete | $1,912.50 |
| 500023191 | Nominee Claim | Complete | $5,669.50 |
| 500023178 | Nominee Claim | Complete | $27.20 |
| 500023175 | Nominee Claim | Complete | $17.00 |
| 500023174 | Nominee Claim | Complete | $17.00 |
| 500023171 | Nominee Claim | Complete | $52.70 |
| 500023123 | Nominee Claim | Complete | $391.00 |
| 500023121 | Nominee Claim | Complete | $102.00 |
| 500023120 | Nominee Claim | Complete | $279.00 |
| 500023108 | Nominee Claim | Complete | $3,570.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500023106 | Nominee Claim | Complete | $339.60 |
| 500023104 | Nominee Claim | Complete | $238.00 |
| 500023103 | Nominee Claim | Complete | $867.00 |
| 500023102 | Nominee Claim | Complete | $833.00 |
| 500023095 | Nominee Claim | Complete | $510.00 |
| 500023084 | Nominee Claim | Complete | $935.00 |
| 500023028 | Nominee Claim | Complete | $850.00 |
| 500022977 | Nominee Claim | Complete | $12.78 |
| 500022928 | Nominee Claim | Complete | $170.00 |
| 500022875 | Nominee Claim | Complete | $255.00 |
| 500022859 | Nominee Claim | Complete | $340.00 |
| 500022858 | Nominee Claim | Complete | $170.00 |
| 500022837 | Nominee Claim | Complete | $552.50 |
| 500022836 | Nominee Claim | Complete | $1,032.00 |
| 500022835 | Nominee Claim | Complete | $18.00 |
| 500022807 | Nominee Claim | Complete | $3,774.20 |
| 500022791 | Nominee Claim | Complete | $595.00 |
| 500022790 | Nominee Claim | Complete | $212.50 |
| 500022789 | Nominee Claim | Complete | $255.00 |
| 500022788 | Nominee Claim | Complete | $595.00 |
| 500022761 | Nominee Claim | Complete | $340.00 |
| 500022728 | Nominee Claim | Complete | $340.00 |
| 500022715 | Nominee Claim | Complete | $595.00 |
| 500022690 | Nominee Claim | Complete | $85.00 |
| 500022689 | Nominee Claim | Complete | $339.60 |
| 500022673 | Nominee Claim | Complete | $49.30 |
| 500022652 | Nominee Claim | Complete | $121.40 |
| 500022644 | Nominee Claim | Complete | $1,640.50 |
| 500022643 | Nominee Claim | Complete | $170.00 |
| 500022625 | Nominee Claim | Complete | $510.00 |
| 500022624 | Nominee Claim | Complete | $1,190.00 |
| 500022620 | Nominee Claim | Complete | $680.00 |
| 500022619 | Nominee Claim | Complete | $170.00 |
| 500022618 | Nominee Claim | Complete | $265.00 |
| 500022613 | Nominee Claim | Complete | $1,190.00 |
| 500022612 | Nominee Claim | Complete | $2,550.00 |
| 500022611 | Nominee Claim | Complete | $2,550.00 |
| 500022609 | Nominee Claim | Complete | $340.00 |
| 500022608 | Nominee Claim | Complete | $340.00 |
| 500022607 | Nominee Claim | Complete | $340.00 |
| 500022605 | Nominee Claim | Complete | $170.00 |
| 500022556 | Nominee Claim | Complete | $170.00 |
| 500022552 | Nominee Claim | Complete | $137.70 |
| 500022549 | Nominee Claim | Complete | $170.00 |
| 500022537 | Nominee Claim | Complete | $425.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500022534 | Nominee Claim | Complete | $102.00 |
| 500022516 | Nominee Claim | Complete | $85.00 |
| 500022479 | Nominee Claim | Complete | $391.00 |
| 500022462 | Nominee Claim | Complete | $1,190.00 |
| 500022456 | Nominee Claim | Complete | $10.00 |
| 500022455 | Nominee Claim | Complete | $85.00 |
| 500022454 | Nominee Claim | Complete | $170.00 |
| 500022453 | Nominee Claim | Complete | $340.00 |
| 500022451 | Nominee Claim | Complete | $340.00 |
| 500022450 | Nominee Claim | Complete | $127.50 |
| 500022449 | Nominee Claim | Complete | $127.50 |
| 500022439 | Nominee Claim | Complete | $255.00 |
| 500022438 | Nominee Claim | Complete | $340.00 |
| 500022437 | Nominee Claim | Complete | $85.00 |
| 500022436 | Nominee Claim | Complete | $170.00 |
| 500022435 | Nominee Claim | Complete | $170.00 |
| 500022427 | Nominee Claim | Complete | $340.00 |
| 500022426 | Nominee Claim | Complete | $170.00 |
| 500022422 | Nominee Claim | Complete | $730.98 |
| 500022420 | Nominee Claim | Complete | $66.00 |
| 500022391 | Nominee Claim | Complete | $26.00 |
| 500022387 | Nominee Claim | Complete | $17.00 |
| 500022371 | Nominee Claim | Complete | $595.00 |
| 500022350 | Nominee Claim | Complete | $170.00 |
| 500022349 | Nominee Claim | Complete | $127.50 |
| 500022347 | Nominee Claim | Complete | $170.00 |
| 500022346 | Nominee Claim | Complete | $340.00 |
| 500022345 | Nominee Claim | Complete | $83.00 |
| 500022332 | Nominee Claim | Complete | $255.00 |
| 500022328 | Nominee Claim | Complete | $170.00 |
| 500022320 | Nominee Claim | Complete | $170.00 |
| 500022314 | Nominee Claim | Complete | $173.40 |
| 500022311 | Nominee Claim | Complete | $85.00 |
| 500022298 | Nominee Claim | Complete | $170.00 |
| 500022290 | Nominee Claim | Complete | $170.00 |
| 500022289 | Nominee Claim | Complete | $170.00 |
| 500022286 | Nominee Claim | Complete | $170.00 |
| 500022284 | Nominee Claim | Complete | $170.00 |
| 500022278 | Nominee Claim | Complete | $170.00 |
| 500022273 | Nominee Claim | Complete | $170.00 |
| 500022248 | Nominee Claim | Complete | $170.00 |
| 500022247 | Nominee Claim | Complete | $340.00 |
| 500022246 | Nominee Claim | Complete | $340.00 |
| 500022245 | Nominee Claim | Complete | $170.00 |
| 500022212 | Nominee Claim | Complete | $561.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500022208 | Nominee Claim | Complete | $20,230.00 |
| 500022205 | Nominee Claim | Complete | $17,658.00 |
| 500022200 | Nominee Claim | Complete | $426,689.31 |
| 500022198 | Nominee Claim | Complete | $382,089.22 |
| 500022195 | Nominee Claim | Complete | $200,531.38 |
| 500022194 | Nominee Claim | Complete | $1,700.00 |
| 500022193 | Nominee Claim | Complete | $9,916.10 |
| 500022192 | Nominee Claim | Complete | $24,031.20 |
| 500022191 | Nominee Claim | Complete | $157,334.00 |
| 500022189 | Nominee Claim | Complete | $576,136.00 |
| 500022188 | Nominee Claim | Complete | $20,740.00 |
| 500022186 | Nominee Claim | Complete | $20,970.00 |
| 500022183 | Nominee Claim | Complete | $53,284.51 |
| 500022181 | Nominee Claim | Complete | $25,059.76 |
| 500022180 | Nominee Claim | Complete | $501.50 |
| 500022179 | Nominee Claim | Complete | $340.00 |
| 500022178 | Nominee Claim | Complete | $15,504.00 |
| 500022176 | Nominee Claim | Complete | $17,380.00 |
| 500022171 | Nominee Claim | Complete | $16,265.00 |
| 500022169 | Nominee Claim | Complete | $10,710.00 |
| 11950 | Claim Form | Complete | $17,000.00 |
| 15538 | Claim Form | Complete | $5.10 |
| 800001407 | Web Claim | Complete | $425.00 |
| 10298 | Claim Form | Complete | $365.50 |
| 10294 | Claim Form | Complete | $212.50 |
| 800000267 | Web Claim | Complete | $510.00 |
| 10069 | Claim Form | Complete | $5.10 |
| 14710 | Claim Form | Complete | $72.26 |
| 800001397 | Web Claim | Complete | $42.50 |
| 10213 | Claim Form | Complete | $2.31 |
| 800001396 | Web Claim | Complete | $61.20 |
| 800011508 | Web Claim | Complete | $1,700.00 |
| 9952 | Claim Form | Complete | $22.10 |
| 9902 | Claim Form | Complete | $340.00 |
| 5629 | Claim Form | Complete | $510.00 |
| 800001382 | Web Claim | Complete | $42.50 |
| 9431 | Claim Form | Complete | $1.92 |
| 800001371 | Web Claim | Complete | $255.00 |
| 800000412 | Web Claim | Complete | $68.00 |
| 8180 | Claim Form | Complete | $0.36 |
| 8179 | Claim Form | Complete | $1.08 |
| 8125 | Claim Form | Complete | $0.70 |
| 1770 | Claim Form | Complete | $305.00 |
| 1705 | Claim Form | Complete | $382.50 |
| 7907 | Claim Form | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 7801 | Claim Form | Complete | $1.49 |
| 14829 | Claim Form | Complete | $64.60 |
| 800000409 | Web Claim | Complete | $68.00 |
| 800000397 | Web Claim | Complete | $765.00 |
| 800000392 | Web Claim | Complete | $59.50 |
| 800000370 | Web Claim | Complete | $25.50 |
| 7340 | Claim Form | Complete | $5.00 |
| 800000368 | Web Claim | Complete | $10.20 |
| 7074 | Claim Form | Complete | $4.80 |
| 800000356 | Web Claim | Complete | $340.00 |
| 800000351 | Web Claim | Complete | $119.00 |
| 800000345 | Web Claim | Complete | $49.78 |
| 800000327 | Web Claim | Complete | $30.60 |
| 7003 | Claim Form | Complete | $1.50 |
| 800000294 | Web Claim | Complete | $306.00 |
| 800000289 | Web Claim | Complete | $32.30 |
| 7002 | Claim Form | Complete | $2.40 |
| 800000268 | Web Claim | Complete | $255.00 |
| 800000257 | Web Claim | Complete | $157.00 |
| 800000247 | Web Claim | Complete | $850.00 |
| 6824 | Claim Form | Complete | $42.50 |
| 800000233 | Web Claim | Complete | $425.00 |
| 1893 | Claim Form | Complete | $2.96 |
| 1058 | Claim Form | Complete | $0.39 |
| 494 | Claim Form | Complete | $0.26 |
| 5119 | Claim Form | Complete | $2.40 |
| 10514 | Claim Form | Complete | $1,700.00 |
| 4786 | Claim Form | Complete | $85.00 |
| 4681 | Claim Form | Complete | $4.44 |
| 800000181 | Web Claim | Complete | $85.00 |
| 10436 | Claim Form | Complete | $1,190.00 |
| 800000174 | Web Claim | Complete | $25.50 |
| 800000161 | Web Claim | Complete | $392.70 |
| 10199 | Claim Form | Complete | $3,230.00 |
| 800000148 | Web Claim | Complete | $510.00 |
| 800000145 | Web Claim | Complete | $119.00 |
| 10086 | Claim Form | Complete | $1,700.00 |
| 341 | Claim Form | Complete | $11.90 |
| 800000130 | Web Claim | Complete | $17.80 |
| 800000125 | Web Claim | Complete | $997.90 |
| 4600 | Claim Form | Complete | $0.26 |
| 4410 | Claim Form | Complete | $1.83 |
| 4310 | Claim Form | Complete | $69.70 |
| 4285 | Claim Form | Complete | $32.30 |
| 800000094 | Web Claim | Complete | $426.26 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 9401 | Claim Form | Complete | $510.00 |
| 18173 | Claim Form | Complete | $328.00 |
| 4092 | Claim Form | Complete | $1.50 |
| 18161 | Claim Form | Complete | $355.30 |
| 18151 | Claim Form | Complete | $680.00 |
| 18144 | Claim Form | Complete | $41.33 |
| 584 | Claim Form | Complete | $17.00 |
| 800011866 | Web Claim | Complete | $1,700.00 |
| 9762 | Claim Form | Complete | $8,573.10 |
| 800011640 | Web Claim | Complete | $2,550.00 |
| 18077 | Claim Form | Complete | $64.60 |
| 2953 | Claim Form | Complete | $2.77 |
| 800011639 | Web Claim | Complete | $5,100.00 |
| 800011603 | Web Claim | Complete | $1,190.00 |
| 800011587 | Web Claim | Complete | $1,870.00 |
| 18076 | Claim Form | Complete | $127.50 |
| 800000087 | Web Claim | Complete | $17.00 |
| 2605 | Claim Form | Complete | $0.02 |
| 9761 | Claim Form | Complete | $33,500.20 |
| 800011586 | Web Claim | Complete | $2,040.00 |
| 2558 | Claim Form | Complete | $3.17 |
| 800011533 | Web Claim | Complete | $1,190.00 |
| 7639 | Claim Form | Complete | $6.80 |
| 9754 | Claim Form | Complete | $79,509.00 |
| 800011494 | Web Claim | Complete | $1,108.00 |
| 800011313 | Web Claim | Complete | $1,105.00 |
| 800011200 | Web Claim | Complete | $1,147.50 |
| 9753 | Claim Form | Complete | $29,605.50 |
| 3697 | Claim Form | Complete | $170.00 |
| 9752 | Claim Form | Complete | $16,384.60 |
| 15595 | Claim Form | Complete | $170.00 |
| 2192 | Claim Form | Complete | $0.57 |
| 3042 | Claim Form | Complete | $40.00 |
| 1983 | Claim Form | Complete | $1.62 |
| 800001584 | Web Claim | Complete | $1,700.00 |
| 800001538 | Web Claim | Complete | $1,317.50 |
| 800001430 | Web Claim | Complete | $3,060.00 |
| 18031 | Claim Form | Complete | $340.00 |
| 18019 | Claim Form | Complete | $144.50 |
| 9712 | Claim Form | Complete | $1,700.00 |
| 16548 | Claim Form | Complete | $51.08 |
| 800001372 | Web Claim | Complete | $1,700.00 |
| 1339 | Claim Form | Complete | $1.14 |
| 16545 | Claim Form | Complete | $255.00 |
| 800001220 | Web Claim | Complete | $1,242.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 9538 | Claim Form | Complete | $1,700.00 |
| 800011842 | Web Claim | Complete | $136.00 |
| 800001180 | Web Claim | Complete | $17,000.00 |
| 901 | Claim Form | Complete | $15.30 |
| 518 | Claim Form | Complete | $850.00 |
| 17997 | Claim Form | Complete | $340.00 |
| 17987 | Claim Form | Complete | $340.00 |
| 9133 | Claim Form | Complete | $1,700.00 |
| 412 | Claim Form | Complete | $2.08 |
| 17985 | Claim Form | Complete | $382.50 |
| 800011696 | Web Claim | Complete | $51.00 |
| 800011694 | Web Claim | Complete | $340.00 |
| 800011688 | Web Claim | Complete | $266.00 |
| 9066 | Claim Form | Complete | $21.44 |
| 800011655 | Web Claim | Complete | $6.80 |
| 17977 | Claim Form | Complete | $23.80 |
| 800001398 | Web Claim | Complete | $306.00 |
| 10475 | Claim Form | Complete | $102.00 |
| 16619 | Claim Form | Complete | $20.40 |
| 17941 | Claim Form | Complete | $85.00 |
| 17915 | Claim Form | Complete | $25.50 |
| 17914 | Claim Form | Complete | $40.80 |
| 17913 | Claim Form | Complete | $32.30 |
| 17912 | Claim Form | Complete | $27.20 |
| 17910 | Claim Form | Complete | $78.20 |
| 17909 | Claim Form | Complete | $32.30 |
| 17901 | Claim Form | Complete | $18.70 |
| 17882 | Claim Form | Complete | $40.80 |
| 17865 | Claim Form | Complete | $36.29 |
| 17858 | Claim Form | Complete | $127.50 |
| 17857 | Claim Form | Complete | $93.50 |
| 17850 | Claim Form | Complete | $300.90 |
| 800001111 | Web Claim | Complete | $170.00 |
| 5433 | Claim Form | Complete | $850.00 |
| 2130 | Claim Form | Complete | $66.30 |
| 15615 | Claim Form | Complete | $340.00 |
| 500022162 | Nominee Claim | Complete | $2,040.00 |
| 500022112 | Nominee Claim | Complete | $406.00 |
| 500022110 | Nominee Claim | Complete | $40.00 |
| 500022109 | Nominee Claim | Complete | $60.00 |
| 500022094 | Nominee Claim | Complete | $42.50 |
| 500022090 | Nominee Claim | Complete | $170.00 |
| 500022087 | Nominee Claim | Complete | $40.00 |
| 500022083 | Nominee Claim | Complete | $340.00 |
| 500022061 | Nominee Claim | Complete | $24.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500022057 | Nominee Claim | Complete | $255.00 |
| 500022052 | Nominee Claim | Complete | $384.00 |
| 500022015 | Nominee Claim | Complete | $60.00 |
| 500022014 | Nominee Claim | Complete | $40.00 |
| 500022005 | Nominee Claim | Complete | $85.00 |
| 500022004 | Nominee Claim | Complete | $340.00 |
| 500021994 | Nominee Claim | Complete | $255.00 |
| 500021983 | Nominee Claim | Complete | $180.00 |
| 500021942 | Nominee Claim | Complete | $4,080.00 |
| 500021941 | Nominee Claim | Complete | $40.00 |
| 500021940 | Nominee Claim | Complete | $228.00 |
| 500021933 | Nominee Claim | Complete | $120.00 |
| 500021932 | Nominee Claim | Complete | $40.00 |
| 500021931 | Nominee Claim | Complete | $40.00 |
| 500021929 | Nominee Claim | Complete | $60.00 |
| 500021926 | Nominee Claim | Complete | $510.00 |
| 500021925 | Nominee Claim | Complete | $510.00 |
| 500021924 | Nominee Claim | Complete | $510.00 |
| 500021879 | Nominee Claim | Complete | $1,700.00 |
| 500021878 | Nominee Claim | Complete | $40.00 |
| 500021868 | Nominee Claim | Complete | $222.50 |
| 500021866 | Nominee Claim | Complete | $480.00 |
| 800011978 | Web Claim | Complete | $2.00 |
| 500021760 | Nominee Claim | Complete | $15,453.00 |
| 500021752 | Nominee Claim | Complete | $212.50 |
| 500021750 | Nominee Claim | Complete | $65,960.00 |
| 500021722 | Nominee Claim | Complete | $161.50 |
| 500021719 | Nominee Claim | Complete | $8,330.00 |
| 500021687 | Nominee Claim | Complete | $3,740.00 |
| 500021686 | Nominee Claim | Complete | $6,290.00 |
| 500021684 | Nominee Claim | Complete | $12,240.00 |
| 500021679 | Nominee Claim | Complete | $170.00 |
| 500021658 | Nominee Claim | Complete | $493.00 |
| 500021651 | Nominee Claim | Complete | $3,400.00 |
| 500021642 | Nominee Claim | Complete | $1,069.30 |
| 500021641 | Nominee Claim | Complete | $11,900.00 |
| 500021636 | Nominee Claim | Complete | $441.23 |
| 500021628 | Nominee Claim | Complete | $510.00 |
| 500021621 | Nominee Claim | Complete | $1,269.00 |
| 500021607 | Nominee Claim | Complete | $3,230.00 |
| 500021604 | Nominee Claim | Complete | $2,551.49 |
| 500021600 | Nominee Claim | Complete | $187.50 |
| 500021592 | Nominee Claim | Complete | $212.50 |
| 500021589 | Nominee Claim | Complete | $1,530.00 |
| 500021581 | Nominee Claim | Complete | $850.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500021579 Nominee Claim | Complete | $485.05 |
| 500021565 Nominee Claim | Complete | $246.50 |
| 500021564 Nominee Claim | Complete | $3,910.00 |
| 500021554 Nominee Claim | Complete | $6,162.50 |
| 500021549 Nominee Claim | Complete | $1,300.50 |
| 500021534 Nominee Claim | Complete | $7,131.50 |
| 500021507 Nominee Claim | Complete | $1,547.00 |
| 500021498 Nominee Claim | Complete | $2,257.00 |
| 500021494 Nominee Claim | Complete | $2,550.00 |
| 500021492 Nominee Claim | Complete | $3,400.00 |
| 500021491 Nominee Claim | Complete | $3,400.00 |
| 500021486 Nominee Claim | Complete | $2,550.00 |
| 500021476 Nominee Claim | Complete | $340.00 |
| 500021470 Nominee Claim | Complete | $11,390.00 |
| 500021443 Nominee Claim | Complete | $170.00 |
| 500021441 Nominee Claim | Complete | $170.00 |
| 500021438 Nominee Claim | Complete | $4,250.00 |
| 500021437 Nominee Claim | Complete | $255.00 |
| 500021436 Nominee Claim | Complete | $85.00 |
| 500021434 Nominee Claim | Complete | $384.00 |
| 500021411 Nominee Claim | Complete | $3,417.00 |
| 500021397 Nominee Claim | Complete | $1,615.00 |
| 500021391 Nominee Claim | Complete | $1,530.00 |
| 500021382 Nominee Claim | Complete | $16,095.11 |
| 500021347 Nominee Claim | Complete | $6,154.00 |
| 500021323 Nominee Claim | Complete | $850.00 |
| 500021322 Nominee Claim | Complete | $340.00 |
| 500021317 Nominee Claim | Complete | $255.00 |
| 500021315 Nominee Claim | Complete | $144.50 |
| 500021314 Nominee Claim | Complete | $510.00 |
| 500021313 Nominee Claim | Complete | $190.85 |
| 500021312 Nominee Claim | Complete | $170.00 |
| 500021311 Nominee Claim | Complete | $68.00 |
| 500021310 Nominee Claim | Complete | $255.00 |
| 500021309 Nominee Claim | Complete | $7,820.00 |
| 500021307 Nominee Claim | Complete | $1,122.00 |
| 500021299 Nominee Claim | Complete | $122,751.04 |
| 500021295 Nominee Claim | Complete | $60,350.00 |
| 500021282 Nominee Claim | Complete | $153.00 |
| 500021269 Nominee Claim | Complete | $739.50 |
| 500021262 Nominee Claim | Complete | $2,720.00 |
| 500021240 Nominee Claim | Complete | $39,906.64 |
| 500021212 Nominee Claim | Complete | $348.20 |
| 500021211 Nominee Claim | Complete | $850.00 |
| 500021209 Nominee Claim | Complete | $504.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500021205 | Nominee Claim | Complete | $5,375.00 |
| 500021200 | Nominee Claim | Complete | $1,190.00 |
| 500021177 | Nominee Claim | Complete | $1,700.00 |
| 500021175 | Nominee Claim | Complete | $569.50 |
| 500021163 | Nominee Claim | Complete | $353.77 |
| 500021145 | Nominee Claim | Complete | $341.50 |
| 500021140 | Nominee Claim | Complete | $596.00 |
| 500021135 | Nominee Claim | Complete | $7,825.40 |
| 500021130 | Nominee Claim | Complete | $1,020.00 |
| 500021107 | Nominee Claim | Complete | $24,704.51 |
| 500021099 | Nominee Claim | Complete | $1,700.00 |
| 500021098 | Nominee Claim | Complete | $1,445.00 |
| 500021080 | Nominee Claim | Complete | $2,392.50 |
| 500021059 | Nominee Claim | Complete | $1,190.00 |
| 500021058 | Nominee Claim | Complete | $4,740.63 |
| 500021046 | Nominee Claim | Complete | $170.00 |
| 500021042 | Nominee Claim | Complete | $34,942.60 |
| 500021034 | Nominee Claim | Complete | $850.00 |
| 500021029 | Nominee Claim | Complete | $340.00 |
| 500021028 | Nominee Claim | Complete | $55,250.00 |
| 500020996 | Nominee Claim | Complete | $170.00 |
| 500020995 | Nominee Claim | Complete | $8,760.00 |
| 500020970 | Nominee Claim | Complete | $6,630.00 |
| 500020967 | Nominee Claim | Complete | $356.78 |
| 500020966 | Nominee Claim | Complete | $634.05 |
| 500020965 | Nominee Claim | Complete | $1,447.44 |
| 500020964 | Nominee Claim | Complete | $184.39 |
| 500020963 | Nominee Claim | Complete | $209.76 |
| 500020962 | Nominee Claim | Complete | $1,108.46 |
| 500020961 | Nominee Claim | Complete | $4,554.90 |
| 500020959 | Nominee Claim | Complete | $340.00 |
| 500020958 | Nominee Claim | Complete | $340.00 |
| 500020920 | Nominee Claim | Complete | $243.52 |
| 500020913 | Nominee Claim | Complete | $297.50 |
| 500020911 | Nominee Claim | Complete | $1,487.50 |
| 500020910 | Nominee Claim | Complete | $722.50 |
| 500020909 | Nominee Claim | Complete | $5,015.00 |
| 500020908 | Nominee Claim | Complete | $8,160.00 |
| 500020891 | Nominee Claim | Complete | $1,232.50 |
| 500020886 | Nominee Claim | Complete | $6,120.00 |
| 500020876 | Nominee Claim | Complete | $426.84 |
| 500020811 | Nominee Claim | Complete | $2,031.50 |
| 500020798 | Nominee Claim | Complete | $2,544.20 |
| 500020791 | Nominee Claim | Complete | $680.00 |
| 500020779 | Nominee Claim | Complete | $2,040.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500020777 Nominee Claim | Complete | $510.00 |
| 500020772 Nominee Claim | Complete | $85.00 |
| 500020751 Nominee Claim | Complete | $3,400.00 |
| 500020740 Nominee Claim | Complete | $1,912.50 |
| 500020686 Nominee Claim | Complete | $212.50 |
| 500020666 Nominee Claim | Complete | $19.20 |
| 500020630 Nominee Claim | Complete | $42.50 |
| 500020629 Nominee Claim | Complete | $42.50 |
| 500020611 Nominee Claim | Complete | $170.00 |
| 500020610 Nominee Claim | Complete | $204.25 |
| 500020588 Nominee Claim | Complete | $510.00 |
| 500020587 Nominee Claim | Complete | $51.00 |
| 500020585 Nominee Claim | Complete | $170.00 |
| 500020579 Nominee Claim | Complete | $68.00 |
| 500020578 Nominee Claim | Complete | $68.00 |
| 500020574 Nominee Claim | Complete | $192.10 |
| 500020573 Nominee Claim | Complete | $51.00 |
| 500020570 Nominee Claim | Complete | $340.00 |
| 500020568 Nominee Claim | Complete | $123.00 |
| 500020562 Nominee Claim | Complete | $212.50 |
| 500020561 Nominee Claim | Complete | $364.75 |
| 500020558 Nominee Claim | Complete | $170.00 |
| 500020551 Nominee Claim | Complete | $170.00 |
| 500020550 Nominee Claim | Complete | $85.00 |
| 500020547 Nominee Claim | Complete | $85.00 |
| 500020545 Nominee Claim | Complete | $680.00 |
| 500020544 Nominee Claim | Complete | $538.00 |
| 500020539 Nominee Claim | Complete | $255.00 |
| 500020531 Nominee Claim | Complete | $255.00 |
| 500020529 Nominee Claim | Complete | $170.00 |
| 500020526 Nominee Claim | Complete | $476.00 |
| 500020523 Nominee Claim | Complete | $204.00 |
| 500020522 Nominee Claim | Complete | $439.00 |
| 500020521 Nominee Claim | Complete | $170.00 |
| 500020511 Nominee Claim | Complete | $340.00 |
| 500020510 Nominee Claim | Complete | $170.00 |
| 500020506 Nominee Claim | Complete | $340.00 |
| 500020503 Nominee Claim | Complete | $59.50 |
| 500020501 Nominee Claim | Complete | $510.00 |
| 500020500 Nominee Claim | Complete | $365.00 |
| 500020499 Nominee Claim | Complete | $127.50 |
| 500020496 Nominee Claim | Complete | $510.00 |
| 500020479 Nominee Claim | Complete | $467.50 |
| 500020476 Nominee Claim | Complete | $510.00 |
| 500020472 Nominee Claim | Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500020468 | Nominee Claim | Complete | $34.00 |
| 500020455 | Nominee Claim | Complete | $51.00 |
| 500020454 | Nominee Claim | Complete | $170.00 |
| 500020453 | Nominee Claim | Complete | $40.00 |
| 500020449 | Nominee Claim | Complete | $40.00 |
| 500020434 | Nominee Claim | Complete | $425.00 |
| 500020432 | Nominee Claim | Complete | $340.00 |
| 500020429 | Nominee Claim | Complete | $255.00 |
| 500020421 | Nominee Claim | Complete | $255.00 |
| 500020404 | Nominee Claim | Complete | $212.50 |
| 500020403 | Nominee Claim | Complete | $85.00 |
| 500020386 | Nominee Claim | Complete | $170.00 |
| 500020385 | Nominee Claim | Complete | $85.00 |
| 500020384 | Nominee Claim | Complete | $170.00 |
| 500020382 | Nominee Claim | Complete | $127.50 |
| 500020381 | Nominee Claim | Complete | $850.00 |
| 500020367 | Nominee Claim | Complete | $47.00 |
| 500020366 | Nominee Claim | Complete | $170.00 |
| 500020365 | Nominee Claim | Complete | $19.00 |
| 500020364 | Nominee Claim | Complete | $1,700.00 |
| 500020360 | Nominee Claim | Complete | $170.00 |
| 500020359 | Nominee Claim | Complete | $170.00 |
| 500020354 | Nominee Claim | Complete | $85.00 |
| 500020353 | Nominee Claim | Complete | $382.50 |
| 500020352 | Nominee Claim | Complete | $1,700.00 |
| 500020351 | Nominee Claim | Complete | $85.00 |
| 500020350 | Nominee Claim | Complete | $224.00 |
| 500020337 | Nominee Claim | Complete | $255.00 |
| 500020333 | Nominee Claim | Complete | $5,100.00 |
| 500020316 | Nominee Claim | Complete | $340.00 |
| 500020312 | Nominee Claim | Complete | $255.00 |
| 500020308 | Nominee Claim | Complete | $425.00 |
| 500020305 | Nominee Claim | Complete | $42.50 |
| 500020300 | Nominee Claim | Complete | $127.50 |
| 500020287 | Nominee Claim | Complete | $56.05 |
| 500020286 | Nominee Claim | Complete | $340.00 |
| 500020285 | Nominee Claim | Complete | $510.00 |
| 500020271 | Nominee Claim | Complete | $510.00 |
| 500020265 | Nominee Claim | Complete | $340.00 |
| 500020263 | Nominee Claim | Complete | $170.00 |
| 500020258 | Nominee Claim | Complete | $382.50 |
| 500020254 | Nominee Claim | Complete | $170.00 |
| 500020253 | Nominee Claim | Complete | $170.00 |
| 500020252 | Nominee Claim | Complete | $170.00 |
| 500020251 | Nominee Claim | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500020250 Nominee Claim | Complete | $357.00 |
| 500020245 Nominee Claim | Complete | $170.00 |
| 500020244 Nominee Claim | Complete | $1,530.00 |
| 500020242 Nominee Claim | Complete | $544.00 |
| 500020240 Nominee Claim | Complete | $331.50 |
| 500020232 Nominee Claim | Complete | $255.00 |
| 500020226 Nominee Claim | Complete | $85.00 |
| 500020190 Nominee Claim | Complete | $170.00 |
| 500020188 Nominee Claim | Complete | $850.00 |
| 500020171 Nominee Claim | Complete | $170.00 |
| 500020170 Nominee Claim | Complete | $340.00 |
| 500020169 Nominee Claim | Complete | $510.00 |
| 500020168 Nominee Claim | Complete | $510.00 |
| 500020167 Nominee Claim | Complete | $159.80 |
| 500020166 Nominee Claim | Complete | $340.00 |
| 500020165 Nominee Claim | Complete | $34.00 |
| 500020164 Nominee Claim | Complete | $110.50 |
| 500020163 Nominee Claim | Complete | $195.50 |
| 500020162 Nominee Claim | Complete | $3,400.00 |
| 500020161 Nominee Claim | Complete | $510.00 |
| 500020134 Nominee Claim | Complete | $289.00 |
| 500020131 Nominee Claim | Complete | $484.50 |
| 500020130 Nominee Claim | Complete | $846.50 |
| 500020129 Nominee Claim | Complete | $846.50 |
| 500020128 Nominee Claim | Complete | $136.00 |
| 500020127 Nominee Claim | Complete | $187.00 |
| 500020126 Nominee Claim | Complete | $467.50 |
| 500020115 Nominee Claim | Complete | $110.50 |
| 500020114 Nominee Claim | Complete | $76.50 |
| 500020110 Nominee Claim | Complete | $170.00 |
| 500020104 Nominee Claim | Complete | $510.00 |
| 500020103 Nominee Claim | Complete | $510.00 |
| 500020088 Nominee Claim | Complete | $42.50 |
| 500020079 Nominee Claim | Complete | $850.00 |
| 500020077 Nominee Claim | Complete | $434.50 |
| 500020068 Nominee Claim | Complete | $153.00 |
| 500020067 Nominee Claim | Complete | $204.00 |
| 500020062 Nominee Claim | Complete | $238.00 |
| 500020054 Nominee Claim | Complete | $850.00 |
| 500020052 Nominee Claim | Complete | $127.50 |
| 500020050 Nominee Claim | Complete | $76.50 |
| 500020049 Nominee Claim | Complete | $425.00 |
| 500020045 Nominee Claim | Complete | $85.00 |
| 500020036 Nominee Claim | Complete | $52.50 |
| 500020034 Nominee Claim | Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500020028 | Nominee Claim | Complete | $425.00 |
| 500020027 | Nominee Claim | Complete | $340.00 |
| 500020019 | Nominee Claim | Complete | $340.00 |
| 500020017 | Nominee Claim | Complete | $340.00 |
| 500020016 | Nominee Claim | Complete | $850.00 |
| 500020015 | Nominee Claim | Complete | $170.00 |
| 500020013 | Nominee Claim | Complete | $170.00 |
| 500020010 | Nominee Claim | Complete | $340.00 |
| 500020007 | Nominee Claim | Complete | $85.00 |
| 500020000 | Nominee Claim | Complete | $170.00 |
| 500019998 | Nominee Claim | Complete | $41.69 |
| 500019997 | Nominee Claim | Complete | $340.00 |
| 500019980 | Nominee Claim | Complete | $170.00 |
| 500019978 | Nominee Claim | Complete | $127.50 |
| 500019977 | Nominee Claim | Complete | $68.98 |
| 500019976 | Nominee Claim | Complete | $170.00 |
| 500019973 | Nominee Claim | Complete | $340.00 |
| 500019971 | Nominee Claim | Complete | $127.50 |
| 500019968 | Nominee Claim | Complete | $382.50 |
| 500019967 | Nominee Claim | Complete | $59.50 |
| 500019965 | Nominee Claim | Complete | $170.00 |
| 500019964 | Nominee Claim | Complete | $340.00 |
| 500019961 | Nominee Claim | Complete | $102.00 |
| 500019959 | Nominee Claim | Complete | $255.00 |
| 500019958 | Nominee Claim | Complete | $1,700.00 |
| 500019957 | Nominee Claim | Complete | $85.00 |
| 500019956 | Nominee Claim | Complete | $297.50 |
| 500019955 | Nominee Claim | Complete | $170.00 |
| 500019954 | Nominee Claim | Complete | $510.00 |
| 500019953 | Nominee Claim | Complete | $340.00 |
| 500019952 | Nominee Claim | Complete | $170.00 |
| 500019947 | Nominee Claim | Complete | $340.00 |
| 500019946 | Nominee Claim | Complete | $425.00 |
| 500019945 | Nominee Claim | Complete | $382.50 |
| 500019944 | Nominee Claim | Complete | $127.50 |
| 500019943 | Nominee Claim | Complete | $212.50 |
| 500019941 | Nominee Claim | Complete | $102.00 |
| 500019930 | Nominee Claim | Complete | $807.50 |
| 500019929 | Nominee Claim | Complete | $1,190.00 |
| 500019928 | Nominee Claim | Complete | $85.00 |
| 500019926 | Nominee Claim | Complete | $204.00 |
| 500019922 | Nominee Claim | Complete | $85.00 |
| 500019921 | Nominee Claim | Complete | $170.00 |
| 500019896 | Nominee Claim | Complete | $19.20 |
| 500019882 | Nominee Claim | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500019878 | Nominee Claim | Complete | $170.00 |
| 500019877 | Nominee Claim | Complete | $170.00 |
| 500019876 | Nominee Claim | Complete | $340.00 |
| 500019873 | Nominee Claim | Complete | $382.50 |
| 500019872 | Nominee Claim | Complete | $595.00 |
| 500019866 | Nominee Claim | Complete | $1,020.00 |
| 500019865 | Nominee Claim | Complete | $850.00 |
| 500019863 | Nominee Claim | Complete | $170.00 |
| 500019862 | Nominee Claim | Complete | $170.00 |
| 500019852 | Nominee Claim | Complete | $85.00 |
| 500019842 | Nominee Claim | Complete | $93.50 |
| 500019841 | Nominee Claim | Complete | $102.00 |
| 500019823 | Nominee Claim | Complete | $680.00 |
| 500019822 | Nominee Claim | Complete | $680.00 |
| 500019819 | Nominee Claim | Complete | $45.00 |
| 500019810 | Nominee Claim | Complete | $1,190.00 |
| 500019809 | Nominee Claim | Complete | $170.00 |
| 500019808 | Nominee Claim | Complete | $255.00 |
| 500019806 | Nominee Claim | Complete | $170.00 |
| 500019804 | Nominee Claim | Complete | $170.00 |
| 500019803 | Nominee Claim | Complete | $170.00 |
| 500019798 | Nominee Claim | Complete | $1,190.00 |
| 500019797 | Nominee Claim | Complete | $1,190.00 |
| 500019796 | Nominee Claim | Complete | $170.00 |
| 500019794 | Nominee Claim | Complete | $680.00 |
| 500019793 | Nominee Claim | Complete | $170.00 |
| 500019792 | Nominee Claim | Complete | $1,190.00 |
| 500019791 | Nominee Claim | Complete | $850.00 |
| 500019786 | Nominee Claim | Complete | $340.00 |
| 500019785 | Nominee Claim | Complete | $211.69 |
| 500019784 | Nominee Claim | Complete | $148.35 |
| 500019783 | Nominee Claim | Complete | $807.50 |
| 500019782 | Nominee Claim | Complete | $382.50 |
| 500019781 | Nominee Claim | Complete | $85.00 |
| 500019766 | Nominee Claim | Complete | $221.00 |
| 500019760 | Nominee Claim | Complete | $1,020.00 |
| 500019753 | Nominee Claim | Complete | $127.50 |
| 500019752 | Nominee Claim | Complete | $1,700.00 |
| 500019751 | Nominee Claim | Complete | $2,040.00 |
| 500019750 | Nominee Claim | Complete | $382.50 |
| 500019749 | Nominee Claim | Complete | $340.00 |
| 500019745 | Nominee Claim | Complete | $255.00 |
| 500019738 | Nominee Claim | Complete | $212.50 |
| 500019736 | Nominee Claim | Complete | $340.00 |
| 500019735 | Nominee Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500019734 | Nominee Claim | Complete | $85.00 |
| 500019726 | Nominee Claim | Complete | $25.50 |
| 500019716 | Nominee Claim | Complete | $170.00 |
| 500019715 | Nominee Claim | Complete | $170.00 |
| 500019708 | Nominee Claim | Complete | $85.00 |
| 500019705 | Nominee Claim | Complete | $255.00 |
| 500019704 | Nominee Claim | Complete | $255.00 |
| 500019703 | Nominee Claim | Complete | $170.00 |
| 500019699 | Nominee Claim | Complete | $68.98 |
| 500019697 | Nominee Claim | Complete | $552.50 |
| 500019696 | Nominee Claim | Complete | $1,020.00 |
| 500019695 | Nominee Claim | Complete | $3,060.00 |
| 500019694 | Nominee Claim | Complete | $51.00 |
| 500019693 | Nominee Claim | Complete | $340.00 |
| 500019692 | Nominee Claim | Complete | $425.00 |
| 500019691 | Nominee Claim | Complete | $140.00 |
| 500019690 | Nominee Claim | Complete | $140.00 |
| 500019689 | Nominee Claim | Complete | $351.00 |
| 500019688 | Nominee Claim | Complete | $291.30 |
| 500019684 | Nominee Claim | Complete | $425.00 |
| 500019681 | Nominee Claim | Complete | $340.00 |
| 500019680 | Nominee Claim | Complete | $102.00 |
| 500019679 | Nominee Claim | Complete | $72.80 |
| 500019677 | Nominee Claim | Complete | $43.20 |
| 500019676 | Nominee Claim | Complete | $204.00 |
| 500019675 | Nominee Claim | Complete | $340.00 |
| 500019674 | Nominee Claim | Complete | $339.00 |
| 500019673 | Nominee Claim | Complete | $51.00 |
| 500019672 | Nominee Claim | Complete | $510.00 |
| 500019670 | Nominee Claim | Complete | $119.00 |
| 500019669 | Nominee Claim | Complete | $1,020.00 |
| 500019668 | Nominee Claim | Complete | $255.00 |
| 500019667 | Nominee Claim | Complete | $736.00 |
| 500019666 | Nominee Claim | Complete | $367.00 |
| 500019665 | Nominee Claim | Complete | $221.00 |
| 500019664 | Nominee Claim | Complete | $42.50 |
| 500019662 | Nominee Claim | Complete | $255.00 |
| 500019661 | Nominee Claim | Complete | $85.00 |
| 500019660 | Nominee Claim | Complete | $255.00 |
| 500019656 | Nominee Claim | Complete | $212.50 |
| 500019655 | Nominee Claim | Complete | $170.00 |
| 500019654 | Nominee Claim | Complete | $510.00 |
| 500019653 | Nominee Claim | Complete | $3,145.00 |
| 500019652 | Nominee Claim | Complete | $6,672.50 |
| 500019651 | Nominee Claim | Complete | $8,585.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500019650 Nominee Claim | Complete | $212.50 |
| 500019649 Nominee Claim | Complete | $1,147.50 |
| 500019646 Nominee Claim | Complete | $76.50 |
| 500019645 Nominee Claim | Complete | $212.50 |
| 500019644 Nominee Claim | Complete | $510.00 |
| 500019638 Nominee Claim | Complete | $49.00 |
| 500019636 Nominee Claim | Complete | $680.00 |
| 500019634 Nominee Claim | Complete | $170.00 |
| 500019631 Nominee Claim | Complete | $170.00 |
| 500019630 Nominee Claim | Complete | $127.50 |
| 500019628 Nominee Claim | Complete | $170.00 |
| 500019622 Nominee Claim | Complete | $170.00 |
| 500019621 Nominee Claim | Complete | $170.00 |
| 500019616 Nominee Claim | Complete | $103.47 |
| 500019612 Nominee Claim | Complete | $170.00 |
| 500019610 Nominee Claim | Complete | $212.50 |
| 500019609 Nominee Claim | Complete | $297.50 |
| 500019608 Nominee Claim | Complete | $425.00 |
| 500019607 Nominee Claim | Complete | $127.50 |
| 500019605 Nominee Claim | Complete | $382.50 |
| 500019602 Nominee Claim | Complete | $340.00 |
| 500019601 Nominee Claim | Complete | $510.00 |
| 500019600 Nominee Claim | Complete | $170.00 |
| 500019599 Nominee Claim | Complete | $1,700.00 |
| 500019597 Nominee Claim | Complete | $5,950.00 |
| 500019596 Nominee Claim | Complete | $850.00 |
| 500019595 Nominee Claim | Complete | $340.00 |
| 500019584 Nominee Claim | Complete | $127.50 |
| 500019581 Nominee Claim | Complete | $170.00 |
| 500019567 Nominee Claim | Complete | $425.00 |
| 500019564 Nominee Claim | Complete | $212.50 |
| 500019559 Nominee Claim | Complete | $382.50 |
| 500019558 Nominee Claim | Complete | $10.00 |
| 500019557 Nominee Claim | Complete | $170.00 |
| 500019556 Nominee Claim | Complete | $24.75 |
| 500019555 Nominee Claim | Complete | $127.50 |
| 500019554 Nominee Claim | Complete | $382.50 |
| 500019553 Nominee Claim | Complete | $340.00 |
| 500019551 Nominee Claim | Complete | $255.00 |
| 500019548 Nominee Claim | Complete | $170.00 |
| 500019546 Nominee Claim | Complete | $2,550.00 |
| 500019545 Nominee Claim | Complete | $110.50 |
| 500019544 Nominee Claim | Complete | $127.50 |
| 500019540 Nominee Claim | Complete | $510.00 |
| 500019539 Nominee Claim | Complete | $850.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500019538 Nominee Claim | Complete | $170.00 |
| 500019535 Nominee Claim | Complete | $510.00 |
| 500019534 Nominee Claim | Complete | $255.00 |
| 500019528 Nominee Claim | Complete | $340.00 |
| 500019526 Nominee Claim | Complete | $127.50 |
| 500019523 Nominee Claim | Complete | $17.00 |
| 500019522 Nominee Claim | Complete | $568.00 |
| 500019520 Nominee Claim | Complete | $170.00 |
| 500019519 Nominee Claim | Complete | $42.50 |
| 500019518 Nominee Claim | Complete | $212.50 |
| 500019517 Nominee Claim | Complete | $1,147.50 |
| 500019516 Nominee Claim | Complete | $1,020.00 |
| 500019515 Nominee Claim | Complete | $170.00 |
| 500019512 Nominee Claim | Complete | $510.00 |
| 500019511 Nominee Claim | Complete | $510.00 |
| 500019508 Nominee Claim | Complete | $297.50 |
| 500019507 Nominee Claim | Complete | $255.00 |
| 500019506 Nominee Claim | Complete | $212.50 |
| 500019505 Nominee Claim | Complete | $170.00 |
| 500019503 Nominee Claim | Complete | $425.00 |
| 500019502 Nominee Claim | Complete | $170.00 |
| 500019501 Nominee Claim | Complete | $1,870.00 |
| 500019499 Nominee Claim | Complete | $255.00 |
| 500019497 Nominee Claim | Complete | $1,700.00 |
| 500019488 Nominee Claim | Complete | $680.00 |
| 500019486 Nominee Claim | Complete | $170.00 |
| 500019481 Nominee Claim | Complete | $850.00 |
| 500019478 Nominee Claim | Complete | $136.00 |
| 500019477 Nominee Claim | Complete | $170.00 |
| 500019475 Nominee Claim | Complete | $170.00 |
| 500019474 Nominee Claim | Complete | $510.00 |
| 500019471 Nominee Claim | Complete | $510.00 |
| 500019470 Nominee Claim | Complete | $510.00 |
| 500019460 Nominee Claim | Complete | $255.00 |
| 500019457 Nominee Claim | Complete | $1,105.00 |
| 500019456 Nominee Claim | Complete | $382.50 |
| 500019455 Nominee Claim | Complete | $1,275.00 |
| 500019454 Nominee Claim | Complete | $680.00 |
| 500019451 Nominee Claim | Complete | $425.00 |
| 500019449 Nominee Claim | Complete | $255.00 |
| 500019447 Nominee Claim | Complete | $51.00 |
| 500019444 Nominee Claim | Complete | $850.00 |
| 500019443 Nominee Claim | Complete | $850.00 |
| 500019435 Nominee Claim | Complete | $425.00 |
| 500019434 Nominee Claim | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500019427 | Nominee Claim | Complete | $1,402.50 |
| 500019426 | Nominee Claim | Complete | $680.00 |
| 500019424 | Nominee Claim | Complete | $212.50 |
| 500019423 | Nominee Claim | Complete | $1,281.00 |
| 500019422 | Nominee Claim | Complete | $170.00 |
| 500019421 | Nominee Claim | Complete | $340.00 |
| 500019418 | Nominee Claim | Complete | $850.00 |
| 500019415 | Nominee Claim | Complete | $55.18 |
| 500019412 | Nominee Claim | Complete | $68.98 |
| 500019409 | Nominee Claim | Complete | $42.50 |
| 500019407 | Nominee Claim | Complete | $697.00 |
| 500019406 | Nominee Claim | Complete | $255.00 |
| 500019405 | Nominee Claim | Complete | $510.00 |
| 500019404 | Nominee Claim | Complete | $170.00 |
| 500019399 | Nominee Claim | Complete | $255.00 |
| 500019398 | Nominee Claim | Complete | $807.50 |
| 500019389 | Nominee Claim | Complete | $2,040.00 |
| 500019388 | Nominee Claim | Complete | $83.33 |
| 500019387 | Nominee Claim | Complete | $340.00 |
| 500019386 | Nominee Claim | Complete | $2,465.00 |
| 500019383 | Nominee Claim | Complete | $2,550.00 |
| 500019382 | Nominee Claim | Complete | $215.00 |
| 500019374 | Nominee Claim | Complete | $2,295.00 |
| 500019329 | Nominee Claim | Complete | $85.00 |
| 500019316 | Nominee Claim | Complete | $25.50 |
| 500019310 | Nominee Claim | Complete | $51.00 |
| 500019308 | Nominee Claim | Complete | $94.15 |
| 500019305 | Nominee Claim | Complete | $340.00 |
| 500019297 | Nominee Claim | Complete | $1,150.00 |
| 500019293 | Nominee Claim | Complete | $72.00 |
| 500019290 | Nominee Claim | Complete | $212.50 |
| 500019286 | Nominee Claim | Complete | $255.00 |
| 500019285 | Nominee Claim | Complete | $510.00 |
| 500019284 | Nominee Claim | Complete | $518.50 |
| 500019283 | Nominee Claim | Complete | $255.00 |
| 500019272 | Nominee Claim | Complete | $510.00 |
| 500019269 | Nominee Claim | Complete | $3,400.00 |
| 500019249 | Nominee Claim | Complete | $1,190.00 |
| 500019239 | Nominee Claim | Complete | $119.00 |
| 500019234 | Nominee Claim | Complete | $170.00 |
| 500019228 | Nominee Claim | Complete | $30.50 |
| 500019226 | Nominee Claim | Complete | $170.00 |
| 500019224 | Nominee Claim | Complete | $59.50 |
| 500019223 | Nominee Claim | Complete | $119.00 |
| 500019222 | Nominee Claim | Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500019216 | Nominee Claim | Complete | $935.00 |
| 500019208 | Nominee Claim | Complete | $127.50 |
| 500019207 | Nominee Claim | Complete | $238.00 |
| 500019206 | Nominee Claim | Complete | $56.70 |
| 500019204 | Nominee Claim | Complete | $178.50 |
| 500019198 | Nominee Claim | Complete | $238.00 |
| 500019194 | Nominee Claim | Complete | $388.00 |
| 500019192 | Nominee Claim | Complete | $680.00 |
| 500019190 | Nominee Claim | Complete | $9,350.00 |
| 500019185 | Nominee Claim | Complete | $425.00 |
| 500019184 | Nominee Claim | Complete | $816.00 |
| 500019177 | Nominee Claim | Complete | $1,700.00 |
| 500019174 | Nominee Claim | Complete | $510.00 |
| 500019173 | Nominee Claim | Complete | $510.00 |
| 500019168 | Nominee Claim | Complete | $68.00 |
| 500019167 | Nominee Claim | Complete | $67.60 |
| 500019166 | Nominee Claim | Complete | $42.50 |
| 500019165 | Nominee Claim | Complete | $76.50 |
| 500019164 | Nominee Claim | Complete | $161.50 |
| 500019162 | Nominee Claim | Complete | $25.50 |
| 500019159 | Nominee Claim | Complete | $85.00 |
| 500019152 | Nominee Claim | Complete | $127.50 |
| 500019150 | Nominee Claim | Complete | $114.11 |
| 500019131 | Nominee Claim | Complete | $895.00 |
| 500019130 | Nominee Claim | Complete | $187.00 |
| 500019122 | Nominee Claim | Complete | $340.00 |
| 500019120 | Nominee Claim | Complete | $127.50 |
| 500019109 | Nominee Claim | Complete | $5,474.00 |
| 500019107 | Nominee Claim | Complete | $238.00 |
| 500019106 | Nominee Claim | Complete | $680.00 |
| 500019091 | Nominee Claim | Complete | $42.50 |
| 500019089 | Nominee Claim | Complete | $212.50 |
| 500019055 | Nominee Claim | Complete | $2.10 |
| 500019050 | Nominee Claim | Complete | $85.00 |
| 500019049 | Nominee Claim | Complete | $170.00 |
| 500019048 | Nominee Claim | Complete | $170.00 |
| 500019047 | Nominee Claim | Complete | $1,610.00 |
| 500019046 | Nominee Claim | Complete | $238.00 |
| 500019045 | Nominee Claim | Complete | $170.00 |
| 500019042 | Nominee Claim | Complete | $68.00 |
| 500019040 | Nominee Claim | Complete | $127.50 |
| 500019039 | Nominee Claim | Complete | $489.20 |
| 500019037 | Nominee Claim | Complete | $229.50 |
| 500019035 | Nominee Claim | Complete | $187.00 |
| 500019034 | Nominee Claim | Complete | $331.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500019033 | Nominee Claim | Complete | $510.00 |
| 500019026 | Nominee Claim | Complete | $340.00 |
| 500019023 | Nominee Claim | Complete | $170.00 |
| 500019020 | Nominee Claim | Complete | $170.00 |
| 500019019 | Nominee Claim | Complete | $1,530.00 |
| 500019018 | Nominee Claim | Complete | $187.50 |
| 500019017 | Nominee Claim | Complete | $717.00 |
| 500019015 | Nominee Claim | Complete | $340.00 |
| 500019012 | Nominee Claim | Complete | $722.50 |
| 500019011 | Nominee Claim | Complete | $722.50 |
| 500019009 | Nominee Claim | Complete | $127.50 |
| 500019002 | Nominee Claim | Complete | $255.00 |
| 500018969 | Nominee Claim | Complete | $166.00 |
| 500018948 | Nominee Claim | Complete | $654.50 |
| 500018947 | Nominee Claim | Complete | $5,975.50 |
| 500018942 | Nominee Claim | Complete | $255.00 |
| 500018938 | Nominee Claim | Complete | $170.00 |
| 500018937 | Nominee Claim | Complete | $510.00 |
| 500018924 | Nominee Claim | Complete | $255.00 |
| 500018897 | Nominee Claim | Complete | $850.00 |
| 500018888 | Nominee Claim | Complete | $1,105.00 |
| 500018887 | Nominee Claim | Complete | $297.50 |
| 500018885 | Nominee Claim | Complete | $297.50 |
| 500018879 | Nominee Claim | Complete | $255.00 |
| 500018878 | Nominee Claim | Complete | $238.00 |
| 500018877 | Nominee Claim | Complete | $51.00 |
| 500018876 | Nominee Claim | Complete | $59.50 |
| 500018875 | Nominee Claim | Complete | $195.50 |
| 500018874 | Nominee Claim | Complete | $221.00 |
| 500018873 | Nominee Claim | Complete | $144.50 |
| 500018872 | Nominee Claim | Complete | $161.50 |
| 500018871 | Nominee Claim | Complete | $170.00 |
| 500018870 | Nominee Claim | Complete | $161.50 |
| 500018869 | Nominee Claim | Complete | $340.00 |
| 500018864 | Nominee Claim | Complete | $892.50 |
| 500018863 | Nominee Claim | Complete | $255.00 |
| 500018858 | Nominee Claim | Complete | $238.00 |
| 500018857 | Nominee Claim | Complete | $119.00 |
| 500018856 | Nominee Claim | Complete | $637.50 |
| 500018853 | Nominee Claim | Complete | $212.50 |
| 500018851 | Nominee Claim | Complete | $85.00 |
| 500018850 | Nominee Claim | Complete | $85.00 |
| 500018839 | Nominee Claim | Complete | $85.00 |
| 500018837 | Nominee Claim | Complete | $170.00 |
| 500018835 | Nominee Claim | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500018834 | Nominee Claim | Complete | $25.50 |
| 500018830 | Nominee Claim | Complete | $586.50 |
| 500018829 | Nominee Claim | Complete | $51.00 |
| 500018828 | Nominee Claim | Complete | $68.00 |
| 500018825 | Nominee Claim | Complete | $151.97 |
| 500018824 | Nominee Claim | Complete | $510.00 |
| 500018811 | Nominee Claim | Complete | $255.00 |
| 500018810 | Nominee Claim | Complete | $170.00 |
| 500018804 | Nominee Claim | Complete | $17.00 |
| 500018795 | Nominee Claim | Complete | $510.00 |
| 500018793 | Nominee Claim | Complete | $1,190.00 |
| 500018789 | Nominee Claim | Complete | $765.00 |
| 500018780 | Nominee Claim | Complete | $144.50 |
| 500018762 | Nominee Claim | Complete | $382.50 |
| 500018731 | Nominee Claim | Complete | $292.80 |
| 500018728 | Nominee Claim | Complete | $170.00 |
| 500018726 | Nominee Claim | Complete | $620.50 |
| 500018725 | Nominee Claim | Complete | $374.00 |
| 500018717 | Nominee Claim | Complete | $255.00 |
| 500018713 | Nominee Claim | Complete | $212.50 |
| 500018703 | Nominee Claim | Complete | $175.00 |
| 500018701 | Nominee Claim | Complete | $85.00 |
| 500018697 | Nominee Claim | Complete | $399.50 |
| 500018690 | Nominee Claim | Complete | $255.00 |
| 500018674 | Nominee Claim | Complete | $340.00 |
| 500018662 | Nominee Claim | Complete | $85.00 |
| 500018659 | Nominee Claim | Complete | $170.00 |
| 500018657 | Nominee Claim | Complete | $331.50 |
| 500018644 | Nominee Claim | Complete | $357.00 |
| 500018642 | Nominee Claim | Complete | $1,395.90 |
| 500018639 | Nominee Claim | Complete | $1,700.00 |
| 500018629 | Nominee Claim | Complete | $374.00 |
| 500018623 | Nominee Claim | Complete | $170.00 |
| 500018617 | Nominee Claim | Complete | $85.00 |
| 500018610 | Nominee Claim | Complete | $167.50 |
| 500018585 | Nominee Claim | Complete | $340.00 |
| 500018584 | Nominee Claim | Complete | $170.00 |
| 500018583 | Nominee Claim | Complete | $340.00 |
| 500018582 | Nominee Claim | Complete | $510.00 |
| 500018581 | Nominee Claim | Complete | $680.00 |
| 500018576 | Nominee Claim | Complete | $340.00 |
| 500018575 | Nominee Claim | Complete | $340.00 |
| 500018574 | Nominee Claim | Complete | $935.00 |
| 500018569 | Nominee Claim | Complete | $510.00 |
| 500018556 | Nominee Claim | Complete | $850.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500018548 | Nominee Claim | Complete | $102.00 |
| 500018547 | Nominee Claim | Complete | $59.50 |
| 500018546 | Nominee Claim | Complete | $263.50 |
| 500018545 | Nominee Claim | Complete | $51.00 |
| 500018542 | Nominee Claim | Complete | $42.50 |
| 500018541 | Nominee Claim | Complete | $102.00 |
| 500018540 | Nominee Claim | Complete | $153.00 |
| 500018539 | Nominee Claim | Complete | $68.00 |
| 500018536 | Nominee Claim | Complete | $212.50 |
| 500018488 | Nominee Claim | Complete | $48.68 |
| 500018476 | Nominee Claim | Complete | $2,408.00 |
| 500018466 | Nominee Claim | Complete | $306.00 |
| 500018460 | Nominee Claim | Complete | $4,371.00 |
| 500018457 | Nominee Claim | Complete | $3,400.00 |
| 500018455 | Nominee Claim | Complete | $1,360.00 |
| 500018454 | Nominee Claim | Complete | $170.00 |
| 500018441 | Nominee Claim | Complete | $4,656.00 |
| 500018433 | Nominee Claim | Complete | $2,836.08 |
| 500018423 | Nominee Claim | Complete | $1,360.00 |
| 500018422 | Nominee Claim | Complete | $586.50 |
| 500018414 | Nominee Claim | Complete | $8,160.00 |
| 500018413 | Nominee Claim | Complete | $180,200.00 |
| 500018395 | Nominee Claim | Complete | $71,995.00 |
| 500018394 | Nominee Claim | Complete | $23,035.00 |
| 500018382 | Nominee Claim | Complete | $1,292.00 |
| 500018379 | Nominee Claim | Complete | $33,490.22 |
| 500018375 | Nominee Claim | Complete | $23,372.56 |
| 500018374 | Nominee Claim | Complete | $113,775.52 |
| 500018364 | Nominee Claim | Complete | $10,540.00 |
| 500018360 | Nominee Claim | Complete | $5,100.00 |
| 500018331 | Nominee Claim | Complete | $340.00 |
| 500018275 | Nominee Claim | Complete | $2,810.10 |
| 500018271 | Nominee Claim | Complete | $8,500.00 |
| 500018255 | Nominee Claim | Complete | $206.00 |
| 500018253 | Nominee Claim | Complete | $924.72 |
| 500018252 | Nominee Claim | Complete | $376.00 |
| 500018250 | Nominee Claim | Complete | $1,566.00 |
| 500018248 | Nominee Claim | Complete | $1,737.42 |
| 500018247 | Nominee Claim | Complete | $376.00 |
| 500018245 | Nominee Claim | Complete | $873.72 |
| 500018244 | Nominee Claim | Complete | $340.00 |
| 500018206 | Nominee Claim | Complete | $1,438.92 |
| 500018192 | Nominee Claim | Complete | $52.50 |
| 500018188 | Nominee Claim | Complete | $4,655.64 |
| 500018183 | Nominee Claim | Complete | $57.36 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500018182 | Nominee Claim | Complete | $50.38 |
| 500018171 | Nominee Claim | Complete | $2,021.40 |
| 500018163 | Nominee Claim | Complete | $85.00 |
| 500018146 | Nominee Claim | Complete | $11,675.00 |
| 500018116 | Nominee Claim | Complete | $3,695.80 |
| 500018113 | Nominee Claim | Complete | $85.00 |
| 500018098 | Nominee Claim | Complete | $128,181.20 |
| 500018021 | Nominee Claim | Complete | $23,970.00 |
| 500017996 | Nominee Claim | Complete | $1,785.00 |
| 500017993 | Nominee Claim | Complete | $6,838.78 |
| 500017982 | Nominee Claim | Complete | $495.32 |
| 500017980 | Nominee Claim | Complete | $575.84 |
| 500017979 | Nominee Claim | Complete | $497.16 |
| 500017978 | Nominee Claim | Complete | $589.50 |
| 500017977 | Nominee Claim | Complete | $419.50 |
| 500017976 | Nominee Claim | Complete | $3,400.00 |
| 500017975 | Nominee Claim | Complete | $3,066.00 |
| 500017973 | Nominee Claim | Complete | $510.00 |
| 500017972 | Nominee Claim | Complete | $419.50 |
| 500017949 | Nominee Claim | Complete | $3,192.00 |
| 500017948 | Nominee Claim | Complete | $4,666.78 |
| 500017945 | Nominee Claim | Complete | $1,700.00 |
| 500017944 | Nominee Claim | Complete | $77,296.54 |
| 500017919 | Nominee Claim | Complete | $1,020.00 |
| 500017917 | Nominee Claim | Complete | $1,530.00 |
| 500017916 | Nominee Claim | Complete | $6,120.00 |
| 500017915 | Nominee Claim | Complete | $2,040.00 |
| 500017913 | Nominee Claim | Complete | $7,310.00 |
| 500017863 | Nominee Claim | Complete | $340.00 |
| 500017853 | Nominee Claim | Complete | $340.00 |
| 500017834 | Nominee Claim | Complete | $170.00 |
| 500017799 | Nominee Claim | Complete | $1,156.00 |
| 500017781 | Nominee Claim | Complete | $5,569.39 |
| 500017759 | Nominee Claim | Complete | $1,700.00 |
| 500017756 | Nominee Claim | Complete | $578.00 |
| 500017753 | Nominee Claim | Complete | $110.50 |
| 500017752 | Nominee Claim | Complete | $1,700.00 |
| 500017750 | Nominee Claim | Complete | $2,040.00 |
| 500017747 | Nominee Claim | Complete | $116.00 |
| 500017738 | Nominee Claim | Complete | $850.00 |
| 500017736 | Nominee Claim | Complete | $2,550.00 |
| 500017729 | Nominee Claim | Complete | $765.00 |
| 500017724 | Nominee Claim | Complete | $850.00 |
| 500017717 | Nominee Claim | Complete | $85.00 |
| 500017716 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500017715 | Nominee Claim | Complete | $170.00 |
| 500017709 | Nominee Claim | Complete | $85.00 |
| 500017708 | Nominee Claim | Complete | $85.00 |
| 500017705 | Nominee Claim | Complete | $175.98 |
| 500017703 | Nominee Claim | Complete | $391.00 |
| 500017700 | Nominee Claim | Complete | $170.00 |
| 500017699 | Nominee Claim | Complete | $6,460.00 |
| 500017647 | Nominee Claim | Complete | $340.00 |
| 500017646 | Nominee Claim | Complete | $170.00 |
| 500017644 | Nominee Claim | Complete | $637.50 |
| 500017643 | Nominee Claim | Complete | $850.00 |
| 500017619 | Nominee Claim | Complete | $211.15 |
| 500017596 | Nominee Claim | Complete | $510.00 |
| 500017594 | Nominee Claim | Complete | $176.00 |
| 500017587 | Nominee Claim | Complete | $255.00 |
| 500017583 | Nominee Claim | Complete | $212.50 |
| 500017577 | Nominee Claim | Complete | $127.50 |
| 500017576 | Nominee Claim | Complete | $85.00 |
| 500017573 | Nominee Claim | Complete | $680.00 |
| 500017572 | Nominee Claim | Complete | $1,020.00 |
| 500017570 | Nominee Claim | Complete | $127.50 |
| 500017569 | Nominee Claim | Complete | $42.50 |
| 500017568 | Nominee Claim | Complete | $42.50 |
| 500017566 | Nominee Claim | Complete | $255.00 |
| 500017553 | Nominee Claim | Complete | $170.00 |
| 500017551 | Nominee Claim | Complete | $374.00 |
| 500017550 | Nominee Claim | Complete | $977.50 |
| 500017548 | Nominee Claim | Complete | $255.00 |
| 500017546 | Nominee Claim | Complete | $170.00 |
| 500017545 | Nominee Claim | Complete | $59.50 |
| 500017542 | Nominee Claim | Complete | $850.00 |
| 500017538 | Nominee Claim | Complete | $170.00 |
| 500017535 | Nominee Claim | Complete | $170.00 |
| 500017527 | Nominee Claim | Complete | $850.00 |
| 500017515 | Nominee Claim | Complete | $314.50 |
| 500017513 | Nominee Claim | Complete | $807.50 |
| 500017512 | Nominee Claim | Complete | $127.50 |
| 500017506 | Nominee Claim | Complete | $212.50 |
| 500017501 | Nominee Claim | Complete | $144.50 |
| 500017496 | Nominee Claim | Complete | $258.00 |
| 500017453 | Nominee Claim | Complete | $60.50 |
| 500017452 | Nominee Claim | Complete | $14.25 |
| 500017440 | Nominee Claim | Complete | $170.00 |
| 500017438 | Nominee Claim | Complete | $161.50 |
| 500017433 | Nominee Claim | Complete | $384.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500017432 | Nominee Claim | Complete | $548.00 |
| 500017431 | Nominee Claim | Complete | $172.00 |
| 500017427 | Nominee Claim | Complete | $212.50 |
| 500017424 | Nominee Claim | Complete | $425.00 |
| 500017418 | Nominee Claim | Complete | $510.00 |
| 500017410 | Nominee Claim | Complete | $170.00 |
| 500017406 | Nominee Claim | Complete | $76.50 |
| 500017403 | Nominee Claim | Complete | $67.20 |
| 500017401 | Nominee Claim | Complete | $850.00 |
| 500017400 | Nominee Claim | Complete | $170.00 |
| 500017399 | Nominee Claim | Complete | $211.69 |
| 500017398 | Nominee Claim | Complete | $255.00 |
| 500017395 | Nominee Claim | Complete | $510.00 |
| 500017385 | Nominee Claim | Complete | $119.00 |
| 500017384 | Nominee Claim | Complete | $510.00 |
| 500017383 | Nominee Claim | Complete | $112.00 |
| 500017382 | Nominee Claim | Complete | $2,210.00 |
| 500017381 | Nominee Claim | Complete | $425.00 |
| 500017380 | Nominee Claim | Complete | $127.50 |
| 500017377 | Nominee Claim | Complete | $221.00 |
| 500017365 | Nominee Claim | Complete | $85.00 |
| 500017364 | Nominee Claim | Complete | $127.50 |
| 500017362 | Nominee Claim | Complete | $136.00 |
| 500017361 | Nominee Claim | Complete | $212.50 |
| 500017346 | Nominee Claim | Complete | $212.50 |
| 500017343 | Nominee Claim | Complete | $255.00 |
| 500017340 | Nominee Claim | Complete | $170.00 |
| 500017339 | Nominee Claim | Complete | $255.00 |
| 500017332 | Nominee Claim | Complete | $127.50 |
| 500017327 | Nominee Claim | Complete | $111.40 |
| 500017324 | Nominee Claim | Complete | $340.00 |
| 500017322 | Nominee Claim | Complete | $200.00 |
| 500017321 | Nominee Claim | Complete | $85.00 |
| 500017320 | Nominee Claim | Complete | $1,020.00 |
| 500017317 | Nominee Claim | Complete | $340.00 |
| 500017314 | Nominee Claim | Complete | $340.00 |
| 500017308 | Nominee Claim | Complete | $85.00 |
| 500017307 | Nominee Claim | Complete | $1,190.00 |
| 500017293 | Nominee Claim | Complete | $42.50 |
| 500017289 | Nominee Claim | Complete | $255.00 |
| 500017288 | Nominee Claim | Complete | $170.00 |
| 500017278 | Nominee Claim | Complete | $340.00 |
| 500017275 | Nominee Claim | Complete | $510.00 |
| 500017273 | Nominee Claim | Complete | $196.00 |
| 500017272 | Nominee Claim | Complete | $207.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500017271 Nominee Claim | Complete | $805.85 |
| 500017269 Nominee Claim | Complete | $119.00 |
| 500017263 Nominee Claim | Complete | $765.00 |
| 500017262 Nominee Claim | Complete | $710.00 |
| 500017261 Nominee Claim | Complete | $170.00 |
| 500017259 Nominee Claim | Complete | $255.00 |
| 500017258 Nominee Claim | Complete | $119.00 |
| 500017248 Nominee Claim | Complete | $314.50 |
| 500017220 Nominee Claim | Complete | $85.00 |
| 500017208 Nominee Claim | Complete | $340.00 |
| 500017207 Nominee Claim | Complete | $340.00 |
| 500017206 Nominee Claim | Complete | $340.00 |
| 500017202 Nominee Claim | Complete | $340.00 |
| 500017201 Nominee Claim | Complete | $510.00 |
| 500017200 Nominee Claim | Complete | $229.50 |
| 500017199 Nominee Claim | Complete | $102.00 |
| 500017198 Nominee Claim | Complete | $144.50 |
| 500017196 Nominee Claim | Complete | $170.00 |
| 500017195 Nominee Claim | Complete | $1,060.00 |
| 500017194 Nominee Claim | Complete | $340.00 |
| 500017193 Nominee Claim | Complete | $896.00 |
| 500017192 Nominee Claim | Complete | $221.00 |
| 500017186 Nominee Claim | Complete | $850.00 |
| 500017169 Nominee Claim | Complete | $1,203.50 |
| 500017168 Nominee Claim | Complete | $119.00 |
| 500017167 Nominee Claim | Complete | $68.05 |
| 500017165 Nominee Claim | Complete | $93.50 |
| 500017164 Nominee Claim | Complete | $76.50 |
| 500017163 Nominee Claim | Complete | $38.50 |
| 500017154 Nominee Claim | Complete | $212.50 |
| 500017153 Nominee Claim | Complete | $212.50 |
| 500017152 Nominee Claim | Complete | $212.50 |
| 500017151 Nominee Claim | Complete | $212.50 |
| 500017150 Nominee Claim | Complete | $255.00 |
| 500017142 Nominee Claim | Complete | $450.50 |
| 500017141 Nominee Claim | Complete | $297.50 |
| 500017133 Nominee Claim | Complete | $110.50 |
| 500017128 Nominee Claim | Complete | $331.50 |
| 500017127 Nominee Claim | Complete | $170.00 |
| 500017122 Nominee Claim | Complete | $340.00 |
| 500017120 Nominee Claim | Complete | $127.50 |
| 500017119 Nominee Claim | Complete | $340.00 |
| 500017117 Nominee Claim | Complete | $203.20 |
| 500017115 Nominee Claim | Complete | $1,360.00 |
| 500017112 Nominee Claim | Complete | $297.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500017108 | Nominee Claim | Complete | $51.70 |
| 500017103 | Nominee Claim | Complete | $170.00 |
| 500017098 | Nominee Claim | Complete | $170.00 |
| 500017095 | Nominee Claim | Complete | $170.00 |
| 500017093 | Nominee Claim | Complete | $340.00 |
| 500017089 | Nominee Claim | Complete | $425.00 |
| 500017088 | Nominee Claim | Complete | $425.00 |
| 500017087 | Nominee Claim | Complete | $340.00 |
| 500017086 | Nominee Claim | Complete | $340.00 |
| 500017085 | Nominee Claim | Complete | $170.00 |
| 500017083 | Nominee Claim | Complete | $63.35 |
| 500017082 | Nominee Claim | Complete | $63.35 |
| 500017081 | Nominee Claim | Complete | $105.85 |
| 500017080 | Nominee Claim | Complete | $170.00 |
| 500017074 | Nominee Claim | Complete | $85.00 |
| 500017072 | Nominee Claim | Complete | $170.00 |
| 500017070 | Nominee Claim | Complete | $680.00 |
| 500017069 | Nominee Claim | Complete | $170.00 |
| 500017067 | Nominee Claim | Complete | $255.00 |
| 500017066 | Nominee Claim | Complete | $170.00 |
| 500017065 | Nominee Claim | Complete | $170.00 |
| 500017064 | Nominee Claim | Complete | $510.00 |
| 500017063 | Nominee Claim | Complete | $127.50 |
| 500017061 | Nominee Claim | Complete | $170.00 |
| 500017055 | Nominee Claim | Complete | $340.00 |
| 500017050 | Nominee Claim | Complete | $255.00 |
| 500017028 | Nominee Claim | Complete | $382.50 |
| 500017027 | Nominee Claim | Complete | $68.98 |
| 500017026 | Nominee Claim | Complete | $510.00 |
| 500017018 | Nominee Claim | Complete | $85.00 |
| 500017017 | Nominee Claim | Complete | $85.00 |
| 500017014 | Nominee Claim | Complete | $340.00 |
| 500017011 | Nominee Claim | Complete | $255.00 |
| 500016994 | Nominee Claim | Complete | $170.00 |
| 500016993 | Nominee Claim | Complete | $104.24 |
| 500016990 | Nominee Claim | Complete | $340.00 |
| 500016989 | Nominee Claim | Complete | $85.00 |
| 500016988 | Nominee Claim | Complete | $340.00 |
| 500016980 | Nominee Claim | Complete | $425.00 |
| 500016979 | Nominee Claim | Complete | $1,190.00 |
| 500016977 | Nominee Claim | Complete | $56.00 |
| 500016976 | Nominee Claim | Complete | $112.00 |
| 500016974 | Nominee Claim | Complete | $510.00 |
| 500016973 | Nominee Claim | Complete | $340.00 |
| 500016970 | Nominee Claim | Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500016969 | Nominee Claim | Complete | $510.00 |
| 500016968 | Nominee Claim | Complete | $340.00 |
| 500016967 | Nominee Claim | Complete | $340.00 |
| 500016965 | Nominee Claim | Complete | $170.00 |
| 500016964 | Nominee Claim | Complete | $136.00 |
| 500016958 | Nominee Claim | Complete | $382.50 |
| 500016957 | Nominee Claim | Complete | $170.00 |
| 500016956 | Nominee Claim | Complete | $467.50 |
| 500016955 | Nominee Claim | Complete | $212.50 |
| 500016954 | Nominee Claim | Complete | $212.50 |
| 500016953 | Nominee Claim | Complete | $85.00 |
| 500016952 | Nominee Claim | Complete | $103.47 |
| 500016951 | Nominee Claim | Complete | $103.47 |
| 500016945 | Nominee Claim | Complete | $170.00 |
| 500016943 | Nominee Claim | Complete | $357.00 |
| 500016942 | Nominee Claim | Complete | $382.50 |
| 500016936 | Nominee Claim | Complete | $850.00 |
| 500016935 | Nominee Claim | Complete | $425.00 |
| 500016934 | Nominee Claim | Complete | $119.00 |
| 500016933 | Nominee Claim | Complete | $42.50 |
| 500016932 | Nominee Claim | Complete | $340.00 |
| 500016928 | Nominee Claim | Complete | $170.00 |
| 500016921 | Nominee Claim | Complete | $51.00 |
| 500016917 | Nominee Claim | Complete | $85.00 |
| 500016909 | Nominee Claim | Complete | $102.00 |
| 500016907 | Nominee Claim | Complete | $340.00 |
| 500016906 | Nominee Claim | Complete | $170.00 |
| 500016905 | Nominee Claim | Complete | $170.00 |
| 500016903 | Nominee Claim | Complete | $170.00 |
| 500016902 | Nominee Claim | Complete | $85.00 |
| 500016901 | Nominee Claim | Complete | $83.33 |
| 500016900 | Nominee Claim | Complete | $637.50 |
| 500016899 | Nominee Claim | Complete | $382.50 |
| 500016897 | Nominee Claim | Complete | $425.00 |
| 500016895 | Nominee Claim | Complete | $170.00 |
| 500016891 | Nominee Claim | Complete | $170.00 |
| 500016889 | Nominee Claim | Complete | $255.00 |
| 500016887 | Nominee Claim | Complete | $510.00 |
| 500016880 | Nominee Claim | Complete | $127.50 |
| 500016876 | Nominee Claim | Complete | $212.50 |
| 500016875 | Nominee Claim | Complete | $425.00 |
| 500016872 | Nominee Claim | Complete | $425.00 |
| 500016869 | Nominee Claim | Complete | $425.00 |
| 500016864 | Nominee Claim | Complete | $170.00 |
| 500016863 | Nominee Claim | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500016860 Nominee Claim | Complete | $170.00 |
| 500016857 Nominee Claim | Complete | $212.50 |
| 500016851 Nominee Claim | Complete | $510.00 |
| 500016850 Nominee Claim | Complete | $170.00 |
| 500016849 Nominee Claim | Complete | $170.00 |
| 500016848 Nominee Claim | Complete | $170.00 |
| 500016840 Nominee Claim | Complete | $212.50 |
| 500016834 Nominee Claim | Complete | $42.50 |
| 500016833 Nominee Claim | Complete | $85.00 |
| 500016832 Nominee Claim | Complete | $85.00 |
| 500016811 Nominee Claim | Complete | $170.00 |
| 500016810 Nominee Claim | Complete | $1,190.00 |
| 500016793 Nominee Claim | Complete | $340.00 |
| 500016792 Nominee Claim | Complete | $255.00 |
| 500016790 Nominee Claim | Complete | $680.00 |
| 500016789 Nominee Claim | Complete | $170.00 |
| 500016779 Nominee Claim | Complete | $689.80 |
| 500016778 Nominee Claim | Complete | $935.00 |
| 500016777 Nominee Claim | Complete | $255.00 |
| 500016776 Nominee Claim | Complete | $1,487.50 |
| 500016775 Nominee Claim | Complete | $1,572.50 |
| 500016771 Nominee Claim | Complete | $255.00 |
| 500016764 Nominee Claim | Complete | $510.00 |
| 500016759 Nominee Claim | Complete | $510.00 |
| 500016746 Nominee Claim | Complete | $552.50 |
| 500016733 Nominee Claim | Complete | $552.50 |
| 500016723 Nominee Claim | Complete | $297.50 |
| 500016706 Nominee Claim | Complete | $2,550.00 |
| 500016704 Nominee Claim | Complete | $170.00 |
| 500016703 Nominee Claim | Complete | $425.00 |
| 500016681 Nominee Claim | Complete | $382.50 |
| 500016680 Nominee Claim | Complete | $85.00 |
| 500016679 Nominee Claim | Complete | $79.90 |
| 500016678 Nominee Claim | Complete | $127.50 |
| 500016665 Nominee Claim | Complete | $170.00 |
| 500016664 Nominee Claim | Complete | $137.70 |
| 500016663 Nominee Claim | Complete | $136.00 |
| 500016662 Nominee Claim | Complete | $34.00 |
| 500016660 Nominee Claim | Complete | $1,020.00 |
| 500016659 Nominee Claim | Complete | $850.00 |
| 500016658 Nominee Claim | Complete | $2,323.90 |
| 500016654 Nominee Claim | Complete | $2,550.00 |
| 500016634 Nominee Claim | Complete | $835.00 |
| 500016625 Nominee Claim | Complete | $1,700.00 |
| 500016624 Nominee Claim | Complete | $382.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500016620 | Nominee Claim | Complete | $85.00 |
| 500016618 | Nominee Claim | Complete | $170.00 |
| 500016606 | Nominee Claim | Complete | $432.40 |
| 500016605 | Nominee Claim | Complete | $573.40 |
| 500016604 | Nominee Claim | Complete | $479.40 |
| 500016595 | Nominee Claim | Complete | $102.00 |
| 500016588 | Nominee Claim | Complete | $636.00 |
| 500016586 | Nominee Claim | Complete | $510.00 |
| 500016583 | Nominee Claim | Complete | $425.00 |
| 500016582 | Nominee Claim | Complete | $765.00 |
| 500016578 | Nominee Claim | Complete | $425.00 |
| 500016574 | Nominee Claim | Complete | $340.00 |
| 500016559 | Nominee Claim | Complete | $850.00 |
| 500016557 | Nominee Claim | Complete | $127.50 |
| 500016556 | Nominee Claim | Complete | $127.50 |
| 500016555 | Nominee Claim | Complete | $127.50 |
| 500016554 | Nominee Claim | Complete | $552.50 |
| 500016553 | Nominee Claim | Complete | $680.00 |
| 500016550 | Nominee Claim | Complete | $85.00 |
| 500016546 | Nominee Claim | Complete | $340.00 |
| 500016540 | Nominee Claim | Complete | $153.00 |
| 500016539 | Nominee Claim | Complete | $340.00 |
| 500016520 | Nominee Claim | Complete | $212.50 |
| 500016516 | Nominee Claim | Complete | $170.00 |
| 500016515 | Nominee Claim | Complete | $110.50 |
| 500016513 | Nominee Claim | Complete | $340.00 |
| 500016512 | Nominee Claim | Complete | $255.00 |
| 500016507 | Nominee Claim | Complete | $77.00 |
| 500016506 | Nominee Claim | Complete | $127.50 |
| 500016505 | Nominee Claim | Complete | $68.00 |
| 500016500 | Nominee Claim | Complete | $170.00 |
| 500016491 | Nominee Claim | Complete | $51.00 |
| 500016489 | Nominee Claim | Complete | $136.00 |
| 500016487 | Nominee Claim | Complete | $85.00 |
| 500016486 | Nominee Claim | Complete | $170.00 |
| 500016485 | Nominee Claim | Complete | $42.50 |
| 500016483 | Nominee Claim | Complete | $40.70 |
| 500016482 | Nominee Claim | Complete | $50.25 |
| 500016464 | Nominee Claim | Complete | $340.00 |
| 500016463 | Nominee Claim | Complete | $680.00 |
| 500016462 | Nominee Claim | Complete | $170.00 |
| 500016461 | Nominee Claim | Complete | $85.00 |
| 500016457 | Nominee Claim | Complete | $255.00 |
| 500016447 | Nominee Claim | Complete | $255.00 |
| 500016443 | Nominee Claim | Complete | $127.50 |