# Exhibit E-4

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500016442 | Nominee Claim | Complete | $340.00 |
| 500016417 | Nominee Claim | Complete | $340.00 |
| 500016413 | Nominee Claim | Complete | $170.00 |
| 500016410 | Nominee Claim | Complete | $340.00 |
| 500016408 | Nominee Claim | Complete | $2,244.00 |
| 500016406 | Nominee Claim | Complete | $680.00 |
| 500016400 | Nominee Claim | Complete | $850.00 |
| 500016399 | Nominee Claim | Complete | $255.00 |
| 500016393 | Nominee Claim | Complete | $425.00 |
| 500016390 | Nominee Claim | Complete | $255.00 |
| 500016389 | Nominee Claim | Complete | $76.50 |
| 500016385 | Nominee Claim | Complete | $170.00 |
| 500016383 | Nominee Claim | Complete | $41.87 |
| 500016382 | Nominee Claim | Complete | $41.87 |
| 500016381 | Nominee Claim | Complete | $153.00 |
| 500016370 | Nominee Claim | Complete | $595.00 |
| 500016364 | Nominee Claim | Complete | $212.50 |
| 500016359 | Nominee Claim | Complete | $340.00 |
| 500016357 | Nominee Claim | Complete | $195.50 |
| 500016355 | Nominee Claim | Complete | $340.00 |
| 500016354 | Nominee Claim | Complete | $127.50 |
| 500016347 | Nominee Claim | Complete | $51.00 |
| 500016344 | Nominee Claim | Complete | $170.00 |
| 500016318 | Nominee Claim | Complete | $255.00 |
| 500016312 | Nominee Claim | Complete | $127.50 |
| 500016311 | Nominee Claim | Complete | $255.00 |
| 500016280 | Nominee Claim | Complete | $255.00 |
| 500016276 | Nominee Claim | Complete | $510.00 |
| 500016272 | Nominee Claim | Complete | $42.50 |
| 500016266 | Nominee Claim | Complete | $170.00 |
| 500016259 | Nominee Claim | Complete | $7.00 |
| 500016252 | Nominee Claim | Complete | $2,108.00 |
| 500016245 | Nominee Claim | Complete | $442.00 |
| 500016239 | Nominee Claim | Complete | $110.50 |
| 500016229 | Nominee Claim | Complete | $340.00 |
| 500016226 | Nominee Claim | Complete | $595.00 |
| 500016225 | Nominee Claim | Complete | $340.00 |
| 500016224 | Nominee Claim | Complete | $255.00 |
| 500016223 | Nominee Claim | Complete | $170.00 |
| 500016221 | Nominee Claim | Complete | $204.00 |
| 500016220 | Nominee Claim | Complete | $94.80 |
| 500016219 | Nominee Claim | Complete | $1,283.50 |
| 500016218 | Nominee Claim | Complete | $654.50 |
| 500016217 | Nominee Claim | Complete | $255.00 |
| 500016215 | Nominee Claim | Complete | $493.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500016212 | Nominee Claim | Complete | $102.00 |
| 500016211 | Nominee Claim | Complete | $85.00 |
| 500016206 | Nominee Claim | Complete | $102.00 |
| 500016203 | Nominee Claim | Complete | $391.00 |
| 500016200 | Nominee Claim | Complete | $170.00 |
| 500016199 | Nominee Claim | Complete | $1,700.00 |
| 500016198 | Nominee Claim | Complete | $127.50 |
| 500016195 | Nominee Claim | Complete | $510.00 |
| 500016191 | Nominee Claim | Complete | $1,249.50 |
| 500016189 | Nominee Claim | Complete | $170.00 |
| 500016186 | Nominee Claim | Complete | $850.00 |
| 500016178 | Nominee Claim | Complete | $119.00 |
| 500016141 | Nominee Claim | Complete | $552.50 |
| 500016140 | Nominee Claim | Complete | $425.00 |
| 500016139 | Nominee Claim | Complete | $1,105.00 |
| 500016134 | Nominee Claim | Complete | $102.80 |
| 500016103 | Nominee Claim | Complete | $850.00 |
| 500016081 | Nominee Claim | Complete | $850.00 |
| 500016080 | Nominee Claim | Complete | $510.00 |
| 500016069 | Nominee Claim | Complete | $8.50 |
| 500016064 | Nominee Claim | Complete | $51.00 |
| 500016063 | Nominee Claim | Complete | $221.00 |
| 500016062 | Nominee Claim | Complete | $140.00 |
| 500016061 | Nominee Claim | Complete | $586.50 |
| 500016060 | Nominee Claim | Complete | $178.50 |
| 500016058 | Nominee Claim | Complete | $289.00 |
| 500016057 | Nominee Claim | Complete | $110.50 |
| 500016056 | Nominee Claim | Complete | $1,283.50 |
| 500016045 | Nominee Claim | Complete | $144.50 |
| 500016044 | Nominee Claim | Complete | $136.00 |
| 500016043 | Nominee Claim | Complete | $195.50 |
| 500016042 | Nominee Claim | Complete | $340.00 |
| 500016038 | Nominee Claim | Complete | $170.00 |
| 500016035 | Nominee Claim | Complete | $55.18 |
| 500016029 | Nominee Claim | Complete | $76.50 |
| 500016028 | Nominee Claim | Complete | $255.00 |
| 500016027 | Nominee Claim | Complete | $340.00 |
| 500016026 | Nominee Claim | Complete | $60.00 |
| 500016012 | Nominee Claim | Complete | $153.00 |
| 500016009 | Nominee Claim | Complete | $170.00 |
| 500016006 | Nominee Claim | Complete | $697.00 |
| 500016005 | Nominee Claim | Complete | $85.00 |
| 500016003 | Nominee Claim | Complete | $255.00 |
| 500016002 | Nominee Claim | Complete | $195.50 |
| 500016000 | Nominee Claim | Complete | $229.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---:|
| 500015996 Nominee Claim | Complete | $170.00 |
| 500015994 Nominee Claim | Complete | $170.00 |
| 500015991 Nominee Claim | Complete | $212.50 |
| 500015986 Nominee Claim | Complete | $170.00 |
| 500015984 Nominee Claim | Complete | $170.00 |
| 500015973 Nominee Claim | Complete | $85.00 |
| 500015967 Nominee Claim | Complete | $595.00 |
| 500015966 Nominee Claim | Complete | $85.00 |
| 500015964 Nominee Claim | Complete | $340.00 |
| 500015962 Nominee Claim | Complete | $425.00 |
| 500015961 Nominee Claim | Complete | $212.50 |
| 500015929 Nominee Claim | Complete | $510.00 |
| 500015923 Nominee Claim | Complete | $76.50 |
| 500015921 Nominee Claim | Complete | $102.00 |
| 500015920 Nominee Claim | Complete | $102.00 |
| 500015918 Nominee Claim | Complete | $263.50 |
| 500015917 Nominee Claim | Complete | $178.50 |
| 500015916 Nominee Claim | Complete | $680.00 |
| 500015907 Nominee Claim | Complete | $85.00 |
| 500015905 Nominee Claim | Complete | $237.45 |
| 500015903 Nominee Claim | Complete | $510.00 |
| 500015897 Nominee Claim | Complete | $144.50 |
| 500015895 Nominee Claim | Complete | $161.50 |
| 500015887 Nominee Claim | Complete | $297.50 |
| 500015878 Nominee Claim | Complete | $85.00 |
| 500015868 Nominee Claim | Complete | $255.00 |
| 500015865 Nominee Claim | Complete | $153.00 |
| 500015864 Nominee Claim | Complete | $153.00 |
| 500015863 Nominee Claim | Complete | $212.50 |
| 500015855 Nominee Claim | Complete | $229.50 |
| 500015854 Nominee Claim | Complete | $144.50 |
| 500015850 Nominee Claim | Complete | $161.50 |
| 500015833 Nominee Claim | Complete | $255.00 |
| 500015831 Nominee Claim | Complete | $93.50 |
| 500015788 Nominee Claim | Complete | $57.55 |
| 500015787 Nominee Claim | Complete | $119.55 |
| 500015786 Nominee Claim | Complete | $132.00 |
| 500015779 Nominee Claim | Complete | $255.00 |
| 500015778 Nominee Claim | Complete | $170.00 |
| 500015777 Nominee Claim | Complete | $127.50 |
| 500015776 Nominee Claim | Complete | $51.00 |
| 500015775 Nominee Claim | Complete | $102.00 |
| 500015774 Nominee Claim | Complete | $204.00 |
| 500015771 Nominee Claim | Complete | $255.00 |
| 500015770 Nominee Claim | Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500015769 | Nominee Claim | Complete | $76.50 |
| 500015763 | Nominee Claim | Complete | $510.00 |
| 500015747 | Nominee Claim | Complete | $340.00 |
| 500015745 | Nominee Claim | Complete | $170.00 |
| 500015744 | Nominee Claim | Complete | $340.00 |
| 500015743 | Nominee Claim | Complete | $1,479.00 |
| 500015734 | Nominee Claim | Complete | $765.00 |
| 500015733 | Nominee Claim | Complete | $765.00 |
| 500015732 | Nominee Claim | Complete | $765.00 |
| 500015707 | Nominee Claim | Complete | $246.50 |
| 500015694 | Nominee Claim | Complete | $425.00 |
| 500015693 | Nominee Claim | Complete | $680.00 |
| 500015692 | Nominee Claim | Complete | $137.96 |
| 500015687 | Nominee Claim | Complete | $254.19 |
| 500015684 | Nominee Claim | Complete | $1,949.80 |
| 500015683 | Nominee Claim | Complete | $1,462.35 |
| 500015682 | Nominee Claim | Complete | $340.00 |
| 500015680 | Nominee Claim | Complete | $340.00 |
| 500015675 | Nominee Claim | Complete | $85.00 |
| 500015672 | Nominee Claim | Complete | $153.00 |
| 500015667 | Nominee Claim | Complete | $42.50 |
| 500015663 | Nominee Claim | Complete | $153.00 |
| 500015645 | Nominee Claim | Complete | $8,500.00 |
| 500015644 | Nominee Claim | Complete | $850.00 |
| 500015640 | Nominee Claim | Complete | $1,275.00 |
| 500015636 | Nominee Claim | Complete | $127.50 |
| 500015627 | Nominee Claim | Complete | $85.00 |
| 500015622 | Nominee Claim | Complete | $1,955.00 |
| 500015611 | Nominee Claim | Complete | $2,335.80 |
| 500015580 | Nominee Claim | Complete | $170.00 |
| 500015574 | Nominee Claim | Complete | $340.00 |
| 500015569 | Nominee Claim | Complete | $2,720.00 |
| 500015543 | Nominee Claim | Complete | $850.00 |
| 500015527 | Nominee Claim | Complete | $85.00 |
| 500015525 | Nominee Claim | Complete | $2,533.00 |
| 500015505 | Nominee Claim | Complete | $127.50 |
| 500015436 | Nominee Claim | Complete | $6,800.00 |
| 500015416 | Nominee Claim | Complete | $110.50 |
| 500015415 | Nominee Claim | Complete | $6.50 |
| 500015401 | Nominee Claim | Complete | $170.00 |
| 500015390 | Nominee Claim | Complete | $727.60 |
| 500015382 | Nominee Claim | Complete | $204.00 |
| 500015381 | Nominee Claim | Complete | $552.50 |
| 500015378 | Nominee Claim | Complete | $2,558.27 |
| 500015375 | Nominee Claim | Complete | $34,000.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500015370 | Nominee Claim | Complete | $1,496.00 |
| 500015364 | Nominee Claim | Complete | $340.00 |
| 500015361 | Nominee Claim | Complete | $2,380.00 |
| 500015359 | Nominee Claim | Complete | $714.00 |
| 500015286 | Nominee Claim | Complete | $272.50 |
| 500015272 | Nominee Claim | Complete | $5,817.40 |
| 500015253 | Nominee Claim | Complete | $23.80 |
| 500015252 | Nominee Claim | Complete | $9,180.00 |
| 500015248 | Nominee Claim | Complete | $55,522.16 |
| 500015243 | Nominee Claim | Complete | $214,267.45 |
| 500015206 | Nominee Claim | Complete | $85.00 |
| 500015190 | Nominee Claim | Complete | $892.50 |
| 500015189 | Nominee Claim | Complete | $51.00 |
| 500015186 | Nominee Claim | Complete | $425.00 |
| 500015185 | Nominee Claim | Complete | $68.00 |
| 500015181 | Nominee Claim | Complete | $510.00 |
| 500015178 | Nominee Claim | Complete | $510.00 |
| 500015153 | Nominee Claim | Complete | $1,759.50 |
| 500015150 | Nominee Claim | Complete | $3,572.14 |
| 500015148 | Nominee Claim | Complete | $5,125.30 |
| 500015145 | Nominee Claim | Complete | $1,530.00 |
| 500015143 | Nominee Claim | Complete | $212.50 |
| 500015128 | Nominee Claim | Complete | $8,545.60 |
| 500015116 | Nominee Claim | Complete | $630.15 |
| 500015114 | Nominee Claim | Complete | $425.00 |
| 500015113 | Nominee Claim | Complete | $3,060.00 |
| 500015100 | Nominee Claim | Complete | $204.00 |
| 500015099 | Nominee Claim | Complete | $1,929.50 |
| 500015090 | Nominee Claim | Complete | $1,105.00 |
| 500015066 | Nominee Claim | Complete | $510.00 |
| 500015042 | Nominee Claim | Complete | $510.00 |
| 500015036 | Nominee Claim | Complete | $2,806.62 |
| 500015013 | Nominee Claim | Complete | $4,955.50 |
| 500014986 | Nominee Claim | Complete | $6,638.50 |
| 500014939 | Nominee Claim | Complete | $1,615.00 |
| 500014933 | Nominee Claim | Complete | $78,540.00 |
| 500014919 | Nominee Claim | Complete | $2,635.00 |
| 500014877 | Nominee Claim | Complete | $139.65 |
| 500014861 | Nominee Claim | Complete | $106,760.00 |
| 500014860 | Nominee Claim | Complete | $510.00 |
| 500014856 | Nominee Claim | Complete | $858.50 |
| 500014854 | Nominee Claim | Complete | $697.00 |
| 500014852 | Nominee Claim | Complete | $297.50 |
| 500014842 | Nominee Claim | Complete | $127.50 |
| 500014841 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500014813 | Nominee Claim | Complete | $935.00 |
| 500014807 | Nominee Claim | Complete | $76.50 |
| 500014801 | Nominee Claim | Complete | $340.00 |
| 500014786 | Nominee Claim | Complete | $170.00 |
| 500014779 | Nominee Claim | Complete | $3,740.00 |
| 500014760 | Nominee Claim | Complete | $2,550.00 |
| 500014757 | Nominee Claim | Complete | $1,073.72 |
| 500014754 | Nominee Claim | Complete | $255.00 |
| 500014748 | Nominee Claim | Complete | $9,520.00 |
| 500014738 | Nominee Claim | Complete | $17,010.84 |
| 500014728 | Nominee Claim | Complete | $1,360.00 |
| 500014723 | Nominee Claim | Complete | $85.00 |
| 500014671 | Nominee Claim | Complete | $2,550.00 |
| 500014669 | Nominee Claim | Complete | $510.00 |
| 500014644 | Nominee Claim | Complete | $680.00 |
| 500014640 | Nominee Claim | Complete | $127.50 |
| 500014635 | Nominee Claim | Complete | $85.00 |
| 500014634 | Nominee Claim | Complete | $340.00 |
| 500014632 | Nominee Claim | Complete | $150.00 |
| 500014631 | Nominee Claim | Complete | $465.80 |
| 500014625 | Nominee Claim | Complete | $765.00 |
| 500014604 | Nominee Claim | Complete | $170.00 |
| 500014569 | Nominee Claim | Complete | $38.40 |
| 500014559 | Nominee Claim | Complete | $255.00 |
| 500014554 | Nominee Claim | Complete | $595.00 |
| 500014550 | Nominee Claim | Complete | $340.00 |
| 500014545 | Nominee Claim | Complete | $68.00 |
| 500014543 | Nominee Claim | Complete | $170.00 |
| 500014541 | Nominee Claim | Complete | $51.00 |
| 500014533 | Nominee Claim | Complete | $75.85 |
| 500014531 | Nominee Claim | Complete | $46.50 |
| 500014530 | Nominee Claim | Complete | $11.00 |
| 500014527 | Nominee Claim | Complete | $212.50 |
| 500014513 | Nominee Claim | Complete | $14.25 |
| 500014506 | Nominee Claim | Complete | $51.00 |
| 500014505 | Nominee Claim | Complete | $51.00 |
| 500014504 | Nominee Claim | Complete | $340.00 |
| 500014496 | Nominee Claim | Complete | $459.00 |
| 500014494 | Nominee Claim | Complete | $170.00 |
| 500014492 | Nominee Claim | Complete | $93.50 |
| 500014489 | Nominee Claim | Complete | $170.00 |
| 500014488 | Nominee Claim | Complete | $136.00 |
| 500014487 | Nominee Claim | Complete | $527.00 |
| 500014484 | Nominee Claim | Complete | $448.00 |
| 500014481 | Nominee Claim | Complete | $76.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500014479 | Nominee Claim | Complete | $212.50 |
| 500014477 | Nominee Claim | Complete | $680.00 |
| 500014474 | Nominee Claim | Complete | $612.00 |
| 500014468 | Nominee Claim | Complete | $78.75 |
| 500014450 | Nominee Claim | Complete | $425.00 |
| 500014448 | Nominee Claim | Complete | $85.00 |
| 500014443 | Nominee Claim | Complete | $510.00 |
| 500014442 | Nominee Claim | Complete | $254.00 |
| 500014441 | Nominee Claim | Complete | $510.00 |
| 500014438 | Nominee Claim | Complete | $127.50 |
| 500014437 | Nominee Claim | Complete | $255.00 |
| 500014436 | Nominee Claim | Complete | $238.00 |
| 500014431 | Nominee Claim | Complete | $323.00 |
| 500014417 | Nominee Claim | Complete | $381.00 |
| 500014414 | Nominee Claim | Complete | $85.00 |
| 500014412 | Nominee Claim | Complete | $17.00 |
| 500014395 | Nominee Claim | Complete | $28.50 |
| 500014390 | Nominee Claim | Complete | $255.00 |
| 500014389 | Nominee Claim | Complete | $42.50 |
| 500014374 | Nominee Claim | Complete | $467.50 |
| 500014367 | Nominee Claim | Complete | $459.00 |
| 500014358 | Nominee Claim | Complete | $221.00 |
| 500014355 | Nominee Claim | Complete | $212.50 |
| 500014345 | Nominee Claim | Complete | $187.00 |
| 500014332 | Nominee Claim | Complete | $170.00 |
| 500014320 | Nominee Claim | Complete | $59.50 |
| 500014317 | Nominee Claim | Complete | $59.50 |
| 500014315 | Nominee Claim | Complete | $425.00 |
| 500014313 | Nominee Claim | Complete | $255.00 |
| 500014307 | Nominee Claim | Complete | $289.00 |
| 500014304 | Nominee Claim | Complete | $297.50 |
| 500014297 | Nominee Claim | Complete | $382.50 |
| 500014291 | Nominee Claim | Complete | $170.00 |
| 500014284 | Nominee Claim | Complete | $42.50 |
| 500014275 | Nominee Claim | Complete | $85.00 |
| 500014274 | Nominee Claim | Complete | $232.00 |
| 500014273 | Nominee Claim | Complete | $85.00 |
| 500014271 | Nominee Claim | Complete | $85.00 |
| 500014269 | Nominee Claim | Complete | $598.50 |
| 500014268 | Nominee Claim | Complete | $170.00 |
| 500014266 | Nominee Claim | Complete | $170.00 |
| 500014264 | Nominee Claim | Complete | $340.00 |
| 500014254 | Nominee Claim | Complete | $510.00 |
| 500014252 | Nominee Claim | Complete | $170.00 |
| 500014251 | Nominee Claim | Complete | $103.47 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500014241 | Nominee Claim | Complete | $595.00 |
| 500014240 | Nominee Claim | Complete | $382.50 |
| 500014235 | Nominee Claim | Complete | $510.00 |
| 500014234 | Nominee Claim | Complete | $340.00 |
| 500014229 | Nominee Claim | Complete | $331.50 |
| 500014225 | Nominee Claim | Complete | $191.50 |
| 500014224 | Nominee Claim | Complete | $314.50 |
| 500014223 | Nominee Claim | Complete | $221.00 |
| 500014217 | Nominee Claim | Complete | $306.00 |
| 500014216 | Nominee Claim | Complete | $170.00 |
| 500014214 | Nominee Claim | Complete | $620.50 |
| 500014211 | Nominee Claim | Complete | $113.10 |
| 500014210 | Nominee Claim | Complete | $127.50 |
| 500014209 | Nominee Claim | Complete | $76.50 |
| 500014203 | Nominee Claim | Complete | $340.00 |
| 500014202 | Nominee Claim | Complete | $181.50 |
| 500014201 | Nominee Claim | Complete | $535.50 |
| 500014200 | Nominee Claim | Complete | $102.00 |
| 500014193 | Nominee Claim | Complete | $340.00 |
| 500014191 | Nominee Claim | Complete | $306.00 |
| 500014190 | Nominee Claim | Complete | $169.50 |
| 500014168 | Nominee Claim | Complete | $85.00 |
| 500014167 | Nominee Claim | Complete | $136.00 |
| 500014157 | Nominee Claim | Complete | $510.00 |
| 500014145 | Nominee Claim | Complete | $340.00 |
| 500014144 | Nominee Claim | Complete | $340.00 |
| 500014143 | Nominee Claim | Complete | $340.00 |
| 500014135 | Nominee Claim | Complete | $170.00 |
| 500014134 | Nominee Claim | Complete | $42.50 |
| 500014128 | Nominee Claim | Complete | $1,190.00 |
| 500014121 | Nominee Claim | Complete | $170.00 |
| 500014119 | Nominee Claim | Complete | $255.00 |
| 500014064 | Nominee Claim | Complete | $187.00 |
| 500014063 | Nominee Claim | Complete | $200.40 |
| 500014061 | Nominee Claim | Complete | $2,295.00 |
| 500014059 | Nominee Claim | Complete | $41.00 |
| 500014056 | Nominee Claim | Complete | $127.50 |
| 500014045 | Nominee Claim | Complete | $552.50 |
| 500014039 | Nominee Claim | Complete | $212.50 |
| 500014036 | Nominee Claim | Complete | $551.65 |
| 500014033 | Nominee Claim | Complete | $1,503.00 |
| 500014032 | Nominee Claim | Complete | $119.00 |
| 500014028 | Nominee Claim | Complete | $255.00 |
| 500014022 | Nominee Claim | Complete | $170.00 |
| 500014020 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500014019 | Nominee Claim | Complete | $170.00 |
| 500013997 | Nominee Claim | Complete | $297.50 |
| 500013996 | Nominee Claim | Complete | $34.00 |
| 500013992 | Nominee Claim | Complete | $212.50 |
| 500013989 | Nominee Claim | Complete | $212.50 |
| 500013983 | Nominee Claim | Complete | $425.00 |
| 500013980 | Nominee Claim | Complete | $190.85 |
| 500013979 | Nominee Claim | Complete | $59.50 |
| 500013978 | Nominee Claim | Complete | $1,700.00 |
| 500013976 | Nominee Claim | Complete | $1,530.00 |
| 500013970 | Nominee Claim | Complete | $297.50 |
| 500013968 | Nominee Claim | Complete | $680.00 |
| 500013967 | Nominee Claim | Complete | $382.50 |
| 500013966 | Nominee Claim | Complete | $680.00 |
| 500013965 | Nominee Claim | Complete | $425.00 |
| 500013964 | Nominee Claim | Complete | $170.00 |
| 500013963 | Nominee Claim | Complete | $382.50 |
| 500013959 | Nominee Claim | Complete | $510.00 |
| 500013957 | Nominee Claim | Complete | $1,360.00 |
| 500013956 | Nominee Claim | Complete | $3,910.00 |
| 500013945 | Nominee Claim | Complete | $127.50 |
| 500013944 | Nominee Claim | Complete | $127.50 |
| 500013940 | Nominee Claim | Complete | $127.50 |
| 500013935 | Nominee Claim | Complete | $25.50 |
| 500013933 | Nominee Claim | Complete | $172.45 |
| 500013930 | Nominee Claim | Complete | $170.00 |
| 500013927 | Nominee Claim | Complete | $170.00 |
| 500013924 | Nominee Claim | Complete | $85.00 |
| 500013916 | Nominee Claim | Complete | $102.00 |
| 500013915 | Nominee Claim | Complete | $170.00 |
| 500013914 | Nominee Claim | Complete | $170.00 |
| 500013913 | Nominee Claim | Complete | $170.00 |
| 500013903 | Nominee Claim | Complete | $127.50 |
| 500013902 | Nominee Claim | Complete | $127.50 |
| 500013901 | Nominee Claim | Complete | $68.00 |
| 500013900 | Nominee Claim | Complete | $68.00 |
| 500013898 | Nominee Claim | Complete | $457.00 |
| 500013892 | Nominee Claim | Complete | $340.00 |
| 500013882 | Nominee Claim | Complete | $340.00 |
| 500013875 | Nominee Claim | Complete | $212.50 |
| 500013858 | Nominee Claim | Complete | $510.00 |
| 500013857 | Nominee Claim | Complete | $510.00 |
| 500013856 | Nominee Claim | Complete | $127.50 |
| 500013853 | Nominee Claim | Complete | $255.00 |
| 500013852 | Nominee Claim | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500013845 | Nominee Claim | Complete | $127.50 |
| 500013844 | Nominee Claim | Complete | $127.50 |
| 500013841 | Nominee Claim | Complete | $423.00 |
| 500013839 | Nominee Claim | Complete | $170.00 |
| 500013838 | Nominee Claim | Complete | $425.00 |
| 500013837 | Nominee Claim | Complete | $127.50 |
| 500013827 | Nominee Claim | Complete | $127.50 |
| 500013825 | Nominee Claim | Complete | $238.00 |
| 500013823 | Nominee Claim | Complete | $510.00 |
| 500013822 | Nominee Claim | Complete | $510.00 |
| 500013820 | Nominee Claim | Complete | $914.00 |
| 500013807 | Nominee Claim | Complete | $85.00 |
| 500013800 | Nominee Claim | Complete | $510.00 |
| 500013798 | Nominee Claim | Complete | $340.00 |
| 500013796 | Nominee Claim | Complete | $85.00 |
| 500013792 | Nominee Claim | Complete | $85.00 |
| 500013789 | Nominee Claim | Complete | $340.00 |
| 500013786 | Nominee Claim | Complete | $1,020.00 |
| 500013781 | Nominee Claim | Complete | $544.00 |
| 500013772 | Nominee Claim | Complete | $170.00 |
| 500013770 | Nominee Claim | Complete | $127.50 |
| 500013762 | Nominee Claim | Complete | $895.00 |
| 500013760 | Nominee Claim | Complete | $170.00 |
| 500013743 | Nominee Claim | Complete | $85.00 |
| 500013742 | Nominee Claim | Complete | $85.00 |
| 500013739 | Nominee Claim | Complete | $127.50 |
| 500013737 | Nominee Claim | Complete | $467.50 |
| 500013736 | Nominee Claim | Complete | $3,060.00 |
| 500013733 | Nominee Claim | Complete | $127.50 |
| 500013731 | Nominee Claim | Complete | $680.00 |
| 500013722 | Nominee Claim | Complete | $170.00 |
| 500013718 | Nominee Claim | Complete | $2,210.00 |
| 500013717 | Nominee Claim | Complete | $51.00 |
| 500013716 | Nominee Claim | Complete | $59.50 |
| 500013715 | Nominee Claim | Complete | $297.50 |
| 500013713 | Nominee Claim | Complete | $85.00 |
| 500013712 | Nominee Claim | Complete | $170.00 |
| 500013711 | Nominee Claim | Complete | $17.00 |
| 500013709 | Nominee Claim | Complete | $425.00 |
| 500013707 | Nominee Claim | Complete | $340.00 |
| 500013704 | Nominee Claim | Complete | $340.00 |
| 500013702 | Nominee Claim | Complete | $170.00 |
| 500013701 | Nominee Claim | Complete | $170.00 |
| 500013700 | Nominee Claim | Complete | $170.00 |
| 500013699 | Nominee Claim | Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500013695 | Nominee Claim | Complete | $170.00 |
| 500013694 | Nominee Claim | Complete | $255.00 |
| 500013691 | Nominee Claim | Complete | $510.00 |
| 500013688 | Nominee Claim | Complete | $15,895.00 |
| 500013687 | Nominee Claim | Complete | $680.00 |
| 500013686 | Nominee Claim | Complete | $172.45 |
| 500013685 | Nominee Claim | Complete | $172.45 |
| 500013684 | Nominee Claim | Complete | $91.05 |
| 500013681 | Nominee Claim | Complete | $340.00 |
| 500013680 | Nominee Claim | Complete | $85.00 |
| 500013679 | Nominee Claim | Complete | $595.00 |
| 500013678 | Nominee Claim | Complete | $595.00 |
| 500013677 | Nominee Claim | Complete | $425.00 |
| 500013675 | Nominee Claim | Complete | $80.85 |
| 500013672 | Nominee Claim | Complete | $153.00 |
| 500013671 | Nominee Claim | Complete | $238.00 |
| 500013670 | Nominee Claim | Complete | $102.00 |
| 500013668 | Nominee Claim | Complete | $170.00 |
| 500013667 | Nominee Claim | Complete | $204.00 |
| 500013666 | Nominee Claim | Complete | $335.60 |
| 500013665 | Nominee Claim | Complete | $425.00 |
| 500013664 | Nominee Claim | Complete | $170.00 |
| 500013663 | Nominee Claim | Complete | $382.50 |
| 500013660 | Nominee Claim | Complete | $2,762.50 |
| 500013651 | Nominee Claim | Complete | $1,190.00 |
| 500013649 | Nominee Claim | Complete | $212.50 |
| 500013648 | Nominee Claim | Complete | $340.00 |
| 500013644 | Nominee Claim | Complete | $170.00 |
| 500013643 | Nominee Claim | Complete | $170.00 |
| 500013642 | Nominee Claim | Complete | $85.00 |
| 500013638 | Nominee Claim | Complete | $850.00 |
| 500013637 | Nominee Claim | Complete | $170.00 |
| 500013634 | Nominee Claim | Complete | $42.50 |
| 500013633 | Nominee Claim | Complete | $51.00 |
| 500013628 | Nominee Claim | Complete | $170.00 |
| 500013615 | Nominee Claim | Complete | $340.00 |
| 500013614 | Nominee Claim | Complete | $297.50 |
| 500013613 | Nominee Claim | Complete | $467.50 |
| 500013612 | Nominee Claim | Complete | $340.00 |
| 500013610 | Nominee Claim | Complete | $340.00 |
| 500013609 | Nominee Claim | Complete | $467.50 |
| 500013608 | Nominee Claim | Complete | $85.00 |
| 500013607 | Nominee Claim | Complete | $85.00 |
| 500013606 | Nominee Claim | Complete | $255.00 |
| 500013602 | Nominee Claim | Complete | $807.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500013594 | Nominee Claim | Complete | $170.00 |
| 500013593 | Nominee Claim | Complete | $340.00 |
| 500013592 | Nominee Claim | Complete | $170.00 |
| 500013585 | Nominee Claim | Complete | $127.50 |
| 500013573 | Nominee Claim | Complete | $382.50 |
| 500013572 | Nominee Claim | Complete | $382.50 |
| 500013563 | Nominee Claim | Complete | $127.50 |
| 500013562 | Nominee Claim | Complete | $85.00 |
| 500013561 | Nominee Claim | Complete | $977.50 |
| 500013560 | Nominee Claim | Complete | $85.00 |
| 500013550 | Nominee Claim | Complete | $136.00 |
| 500013549 | Nominee Claim | Complete | $85.00 |
| 500013548 | Nominee Claim | Complete | $85.00 |
| 500013547 | Nominee Claim | Complete | $51.00 |
| 500013546 | Nominee Claim | Complete | $17.00 |
| 500013540 | Nominee Claim | Complete | $255.00 |
| 500013536 | Nominee Claim | Complete | $85.00 |
| 500013535 | Nominee Claim | Complete | $85.00 |
| 500013534 | Nominee Claim | Complete | $170.00 |
| 500013533 | Nominee Claim | Complete | $170.00 |
| 500013532 | Nominee Claim | Complete | $68.00 |
| 500013531 | Nominee Claim | Complete | $170.00 |
| 500013530 | Nominee Claim | Complete | $56.00 |
| 500013529 | Nominee Claim | Complete | $51.00 |
| 500013527 | Nominee Claim | Complete | $340.00 |
| 500013525 | Nominee Claim | Complete | $340.00 |
| 500013524 | Nominee Claim | Complete | $340.00 |
| 500013523 | Nominee Claim | Complete | $340.00 |
| 500013522 | Nominee Claim | Complete | $136.00 |
| 500013521 | Nominee Claim | Complete | $224.00 |
| 500013520 | Nominee Claim | Complete | $340.00 |
| 500013519 | Nominee Claim | Complete | $212.50 |
| 500013514 | Nominee Claim | Complete | $1,190.00 |
| 500013512 | Nominee Claim | Complete | $74.00 |
| 500013511 | Nominee Claim | Complete | $850.00 |
| 500013508 | Nominee Claim | Complete | $340.00 |
| 500013502 | Nominee Claim | Complete | $680.00 |
| 500013496 | Nominee Claim | Complete | $85.00 |
| 500013495 | Nominee Claim | Complete | $85.00 |
| 500013491 | Nominee Claim | Complete | $382.50 |
| 500013490 | Nominee Claim | Complete | $255.00 |
| 500013488 | Nominee Claim | Complete | $42.50 |
| 500013486 | Nominee Claim | Complete | $204.00 |
| 500013481 | Nominee Claim | Complete | $85.00 |
| 500013480 | Nominee Claim | Complete | $595.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500013472 | Nominee Claim | Complete | $127.50 |
| 500013471 | Nominee Claim | Complete | $85.00 |
| 500013468 | Nominee Claim | Complete | $467.50 |
| 500013467 | Nominee Claim | Complete | $85.00 |
| 500013465 | Nominee Claim | Complete | $1,700.00 |
| 500013463 | Nominee Claim | Complete | $425.00 |
| 500013456 | Nominee Claim | Complete | $1,700.00 |
| 500013454 | Nominee Claim | Complete | $2,380.00 |
| 500013449 | Nominee Claim | Complete | $170.00 |
| 500013440 | Nominee Claim | Complete | $170.00 |
| 500013438 | Nominee Claim | Complete | $510.00 |
| 500013434 | Nominee Claim | Complete | $1,360.00 |
| 500013433 | Nominee Claim | Complete | $164.40 |
| 500013432 | Nominee Claim | Complete | $41.39 |
| 500013429 | Nominee Claim | Complete | $137.96 |
| 500013428 | Nominee Claim | Complete | $172.45 |
| 500013427 | Nominee Claim | Complete | $68.98 |
| 500013425 | Nominee Claim | Complete | $510.00 |
| 500013421 | Nominee Claim | Complete | $510.00 |
| 500013420 | Nominee Claim | Complete | $510.00 |
| 500013419 | Nominee Claim | Complete | $510.00 |
| 500013417 | Nominee Claim | Complete | $340.00 |
| 500013416 | Nominee Claim | Complete | $340.00 |
| 500013415 | Nominee Claim | Complete | $280.50 |
| 500013412 | Nominee Claim | Complete | $85.00 |
| 500013411 | Nominee Claim | Complete | $850.00 |
| 500013407 | Nominee Claim | Complete | $680.00 |
| 500013405 | Nominee Claim | Complete | $425.00 |
| 500013397 | Nominee Claim | Complete | $170.00 |
| 500013396 | Nominee Claim | Complete | $85.00 |
| 500013369 | Nominee Claim | Complete | $85.00 |
| 500013363 | Nominee Claim | Complete | $255.00 |
| 500013341 | Nominee Claim | Complete | $37.50 |
| 500013335 | Nominee Claim | Complete | $85.00 |
| 500013333 | Nominee Claim | Complete | $127.50 |
| 500013327 | Nominee Claim | Complete | $170.00 |
| 500013326 | Nominee Claim | Complete | $170.00 |
| 500013316 | Nominee Claim | Complete | $382.50 |
| 500013312 | Nominee Claim | Complete | $722.50 |
| 500013307 | Nominee Claim | Complete | $212.50 |
| 500013304 | Nominee Claim | Complete | $255.00 |
| 500013303 | Nominee Claim | Complete | $280.50 |
| 500013302 | Nominee Claim | Complete | $280.50 |
| 500013301 | Nominee Claim | Complete | $255.00 |
| 500013300 | Nominee Claim | Complete | $297.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500013276 | Nominee Claim | Complete | $153.00 |
| 500013271 | Nominee Claim | Complete | $170.00 |
| 500013270 | Nominee Claim | Complete | $170.00 |
| 500013254 | Nominee Claim | Complete | $212.50 |
| 500013249 | Nominee Claim | Complete | $59.50 |
| 500013247 | Nominee Claim | Complete | $8.50 |
| 500013246 | Nominee Claim | Complete | $68.00 |
| 500013245 | Nominee Claim | Complete | $51.00 |
| 500013240 | Nominee Claim | Complete | $680.00 |
| 500013239 | Nominee Claim | Complete | $127.50 |
| 500013238 | Nominee Claim | Complete | $127.50 |
| 500013229 | Nominee Claim | Complete | $340.00 |
| 500013226 | Nominee Claim | Complete | $8,322.00 |
| 500013224 | Nominee Claim | Complete | $680.00 |
| 500013207 | Nominee Claim | Complete | $340.00 |
| 500013205 | Nominee Claim | Complete | $170.00 |
| 500013203 | Nominee Claim | Complete | $1,700.00 |
| 500013200 | Nominee Claim | Complete | $212.50 |
| 500013195 | Nominee Claim | Complete | $212.50 |
| 500013194 | Nominee Claim | Complete | $85.00 |
| 500013193 | Nominee Claim | Complete | $67.60 |
| 500013192 | Nominee Claim | Complete | $136.00 |
| 500013191 | Nominee Claim | Complete | $195.50 |
| 500013178 | Nominee Claim | Complete | $170.00 |
| 500013162 | Nominee Claim | Complete | $28.00 |
| 500013161 | Nominee Claim | Complete | $14.00 |
| 500013145 | Nominee Claim | Complete | $170.00 |
| 500013141 | Nominee Claim | Complete | $1,020.00 |
| 500013138 | Nominee Claim | Complete | $212.50 |
| 500013132 | Nominee Claim | Complete | $340.00 |
| 500013131 | Nominee Claim | Complete | $255.00 |
| 500013127 | Nominee Claim | Complete | $491.50 |
| 500013124 | Nominee Claim | Complete | $807.50 |
| 500013121 | Nominee Claim | Complete | $272.00 |
| 500013120 | Nominee Claim | Complete | $170.00 |
| 500013092 | Nominee Claim | Complete | $1,351.50 |
| 500013082 | Nominee Claim | Complete | $875.50 |
| 500013081 | Nominee Claim | Complete | $127.50 |
| 500013080 | Nominee Claim | Complete | $195.50 |
| 500013079 | Nominee Claim | Complete | $59.50 |
| 500013078 | Nominee Claim | Complete | $59.50 |
| 500013077 | Nominee Claim | Complete | $127.50 |
| 500013076 | Nominee Claim | Complete | $442.00 |
| 500013071 | Nominee Claim | Complete | $255.00 |
| 500013070 | Nominee Claim | Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500013038 | Nominee Claim | Complete | $93.50 |
| 500013037 | Nominee Claim | Complete | $51.00 |
| 500013035 | Nominee Claim | Complete | $340.00 |
| 500013031 | Nominee Claim | Complete | $340.00 |
| 500013012 | Nominee Claim | Complete | $290.00 |
| 500013007 | Nominee Claim | Complete | $187.00 |
| 500013006 | Nominee Claim | Complete | $561.00 |
| 500012975 | Nominee Claim | Complete | $229.50 |
| 500012974 | Nominee Claim | Complete | $153.00 |
| 500012970 | Nominee Claim | Complete | $277.50 |
| 500012969 | Nominee Claim | Complete | $287.50 |
| 500012958 | Nominee Claim | Complete | $170.00 |
| 500012954 | Nominee Claim | Complete | $340.00 |
| 500012949 | Nominee Claim | Complete | $510.00 |
| 500012931 | Nominee Claim | Complete | $340.00 |
| 500012928 | Nominee Claim | Complete | $288.00 |
| 500012926 | Nominee Claim | Complete | $119.00 |
| 500012924 | Nominee Claim | Complete | $42.50 |
| 500012923 | Nominee Claim | Complete | $42.50 |
| 500012922 | Nominee Claim | Complete | $68.00 |
| 500012921 | Nominee Claim | Complete | $238.00 |
| 500012920 | Nominee Claim | Complete | $535.50 |
| 500012919 | Nominee Claim | Complete | $68.00 |
| 500012918 | Nominee Claim | Complete | $119.00 |
| 500012917 | Nominee Claim | Complete | $85.00 |
| 500012916 | Nominee Claim | Complete | $289.00 |
| 500012915 | Nominee Claim | Complete | $102.00 |
| 500012914 | Nominee Claim | Complete | $629.00 |
| 500012913 | Nominee Claim | Complete | $238.00 |
| 500012912 | Nominee Claim | Complete | $255.00 |
| 500012910 | Nominee Claim | Complete | $722.50 |
| 500012906 | Nominee Claim | Complete | $306.00 |
| 500012904 | Nominee Claim | Complete | $748.00 |
| 500012902 | Nominee Claim | Complete | $272.65 |
| 500012901 | Nominee Claim | Complete | $212.50 |
| 500012900 | Nominee Claim | Complete | $170.00 |
| 500012892 | Nominee Claim | Complete | $127.50 |
| 500012891 | Nominee Claim | Complete | $182.60 |
| 500012865 | Nominee Claim | Complete | $255.00 |
| 500012861 | Nominee Claim | Complete | $1,020.00 |
| 500012855 | Nominee Claim | Complete | $389.42 |
| 500012854 | Nominee Claim | Complete | $194.71 |
| 500012850 | Nominee Claim | Complete | $170.00 |
| 500012844 | Nominee Claim | Complete | $229.50 |
| 500012832 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500012826 | Nominee Claim | Complete | $127.50 |
| 500012801 | Nominee Claim | Complete | $85.00 |
| 500012800 | Nominee Claim | Complete | $85.00 |
| 500012799 | Nominee Claim | Complete | $1,700.00 |
| 500012789 | Nominee Claim | Complete | $411.50 |
| 500012788 | Nominee Claim | Complete | $63.00 |
| 500012787 | Nominee Claim | Complete | $111.00 |
| 500012781 | Nominee Claim | Complete | $178.50 |
| 500012780 | Nominee Claim | Complete | $25.50 |
| 500012779 | Nominee Claim | Complete | $51.00 |
| 500012778 | Nominee Claim | Complete | $51.00 |
| 500012777 | Nominee Claim | Complete | $116.00 |
| 500012767 | Nominee Claim | Complete | $178.50 |
| 500012756 | Nominee Claim | Complete | $1,402.50 |
| 500012754 | Nominee Claim | Complete | $850.00 |
| 500012746 | Nominee Claim | Complete | $68.00 |
| 500012745 | Nominee Claim | Complete | $119.00 |
| 500012744 | Nominee Claim | Complete | $102.00 |
| 500012743 | Nominee Claim | Complete | $425.00 |
| 500012736 | Nominee Claim | Complete | $170.00 |
| 500012721 | Nominee Claim | Complete | $6.20 |
| 500012720 | Nominee Claim | Complete | $15.50 |
| 500012709 | Nominee Claim | Complete | $467.50 |
| 500012705 | Nominee Claim | Complete | $552.50 |
| 500012702 | Nominee Claim | Complete | $68.00 |
| 500012694 | Nominee Claim | Complete | $850.00 |
| 500012691 | Nominee Claim | Complete | $102.00 |
| 500012686 | Nominee Claim | Complete | $68.00 |
| 500012684 | Nominee Claim | Complete | $459.00 |
| 500012675 | Nominee Claim | Complete | $3,655.00 |
| 500012674 | Nominee Claim | Complete | $3,655.00 |
| 500012649 | Nominee Claim | Complete | $280.00 |
| 500012647 | Nominee Claim | Complete | $42.50 |
| 500012641 | Nominee Claim | Complete | $1,700.00 |
| 500012634 | Nominee Claim | Complete | $595.00 |
| 500012633 | Nominee Claim | Complete | $3,400.00 |
| 500012617 | Nominee Claim | Complete | $374.00 |
| 500012616 | Nominee Claim | Complete | $127.50 |
| 500012615 | Nominee Claim | Complete | $119.00 |
| 500012614 | Nominee Claim | Complete | $51.00 |
| 500012613 | Nominee Claim | Complete | $102.00 |
| 500012612 | Nominee Claim | Complete | $42.50 |
| 500012611 | Nominee Claim | Complete | $102.00 |
| 500012610 | Nominee Claim | Complete | $85.00 |
| 500012594 | Nominee Claim | Complete | $176.63 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500012592 | Nominee Claim | Complete | $41.70 |
| 500012585 | Nominee Claim | Complete | $2,559.20 |
| 500012584 | Nominee Claim | Complete | $255.00 |
| 500012541 | Nominee Claim | Complete | $17.00 |
| 500012540 | Nominee Claim | Complete | $1,700.00 |
| 500012539 | Nominee Claim | Complete | $340.00 |
| 500012537 | Nominee Claim | Complete | $25.50 |
| 500012509 | Nominee Claim | Complete | $2,550.00 |
| 500012496 | Nominee Claim | Complete | $1,434.80 |
| 500012485 | Nominee Claim | Complete | $516.85 |
| 500012483 | Nominee Claim | Complete | $516.85 |
| 500012474 | Nominee Claim | Complete | $1,852.39 |
| 500012463 | Nominee Claim | Complete | $60,113.92 |
| 500012450 | Nominee Claim | Complete | $50,032.96 |
| 500012429 | Nominee Claim | Complete | $2,003.60 |
| 500012412 | Nominee Claim | Complete | $850.00 |
| 500012398 | Nominee Claim | Complete | $5,100.00 |
| 500012390 | Nominee Claim | Complete | $382.50 |
| 500012385 | Nominee Claim | Complete | $160.00 |
| 500012384 | Nominee Claim | Complete | $1,530.00 |
| 500012382 | Nominee Claim | Complete | $2,720.00 |
| 500012378 | Nominee Claim | Complete | $30.00 |
| 500012377 | Nominee Claim | Complete | $255.00 |
| 500012373 | Nominee Claim | Complete | $595.00 |
| 500012372 | Nominee Claim | Complete | $1,190.00 |
| 500012371 | Nominee Claim | Complete | $1,190.00 |
| 500012360 | Nominee Claim | Complete | $4,290.00 |
| 500012347 | Nominee Claim | Complete | $545.68 |
| 500012345 | Nominee Claim | Complete | $255.00 |
| 500012344 | Nominee Claim | Complete | $255.00 |
| 500012327 | Nominee Claim | Complete | $3,910.00 |
| 500012314 | Nominee Claim | Complete | $51.00 |
| 500012298 | Nominee Claim | Complete | $33.02 |
| 500012297 | Nominee Claim | Complete | $66.04 |
| 500012287 | Nominee Claim | Complete | $7,140.00 |
| 500012278 | Nominee Claim | Complete | $15.66 |
| 500012266 | Nominee Claim | Complete | $382.50 |
| 500012264 | Nominee Claim | Complete | $382.50 |
| 500012262 | Nominee Claim | Complete | $382.50 |
| 500012207 | Nominee Claim | Complete | $680.00 |
| 500012203 | Nominee Claim | Complete | $255.00 |
| 500012184 | Nominee Claim | Complete | $166.00 |
| 500012166 | Nominee Claim | Complete | $634.50 |
| 500012144 | Nominee Claim | Complete | $12,920.00 |
| 500012142 | Nominee Claim | Complete | $3,717.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500012117 | Nominee Claim | Complete | $3,529.20 |
| 500012099 | Nominee Claim | Complete | $18.50 |
| 500012098 | Nominee Claim | Complete | $14,110.00 |
| 500012096 | Nominee Claim | Complete | $8,401.06 |
| 500012093 | Nominee Claim | Complete | $5,364.00 |
| 500012089 | Nominee Claim | Complete | $18,300.34 |
| 500012088 | Nominee Claim | Complete | $1,993.39 |
| 500012082 | Nominee Claim | Complete | $170.00 |
| 500012079 | Nominee Claim | Complete | $417.66 |
| 500012065 | Nominee Claim | Complete | $170.00 |
| 500012027 | Nominee Claim | Complete | $1,700.00 |
| 500011998 | Nominee Claim | Complete | $575.84 |
| 500011995 | Nominee Claim | Complete | $20,689.00 |
| 500011994 | Nominee Claim | Complete | $21,760.00 |
| 500011974 | Nominee Claim | Complete | $7,820.00 |
| 500011969 | Nominee Claim | Complete | $15.30 |
| 500011934 | Nominee Claim | Complete | $1,445.00 |
| 500011922 | Nominee Claim | Complete | $2,125.00 |
| 500011904 | Nominee Claim | Complete | $35,328.54 |
| 500011884 | Nominee Claim | Complete | $85.00 |
| 500011883 | Nominee Claim | Complete | $510.00 |
| 500011881 | Nominee Claim | Complete | $391.00 |
| 500011878 | Nominee Claim | Complete | $1,487.50 |
| 500011871 | Nominee Claim | Complete | $1,020.00 |
| 500011870 | Nominee Claim | Complete | $1,020.00 |
| 500011868 | Nominee Claim | Complete | $3,400.00 |
| 500011846 | Nominee Claim | Complete | $204.00 |
| 500011838 | Nominee Claim | Complete | $170.00 |
| 500011836 | Nominee Claim | Complete | $59.50 |
| 500011835 | Nominee Claim | Complete | $42.50 |
| 500011834 | Nominee Claim | Complete | $42.50 |
| 500011832 | Nominee Claim | Complete | $47.25 |
| 500011831 | Nominee Claim | Complete | $58.60 |
| 500011830 | Nominee Claim | Complete | $30.25 |
| 500011819 | Nominee Claim | Complete | $425.00 |
| 500011815 | Nominee Claim | Complete | $425.00 |
| 500011812 | Nominee Claim | Complete | $850.00 |
| 500011717 | Nominee Claim | Complete | $1,360.00 |
| 500011716 | Nominee Claim | Complete | $340.00 |
| 500011715 | Nominee Claim | Complete | $340.00 |
| 500011708 | Nominee Claim | Complete | $170.00 |
| 500011706 | Nominee Claim | Complete | $255.00 |
| 500011701 | Nominee Claim | Complete | $195.50 |
| 500011692 | Nominee Claim | Complete | $357.00 |
| 500011691 | Nominee Claim | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500011687 | Nominee Claim | Complete | $850.00 |
| 500011686 | Nominee Claim | Complete | $170.00 |
| 500011670 | Nominee Claim | Complete | $85.00 |
| 500011651 | Nominee Claim | Complete | $255.00 |
| 500011644 | Nominee Claim | Complete | $127.50 |
| 500011642 | Nominee Claim | Complete | $646.00 |
| 500011641 | Nominee Claim | Complete | $629.00 |
| 500011640 | Nominee Claim | Complete | $629.00 |
| 500011636 | Nominee Claim | Complete | $297.50 |
| 500011635 | Nominee Claim | Complete | $255.00 |
| 500011634 | Nominee Claim | Complete | $340.00 |
| 500011632 | Nominee Claim | Complete | $195.50 |
| 500011606 | Nominee Claim | Complete | $170.00 |
| 500011597 | Nominee Claim | Complete | $6.00 |
| 500011585 | Nominee Claim | Complete | $17.00 |
| 500011582 | Nominee Claim | Complete | $93.50 |
| 500011574 | Nominee Claim | Complete | $850.00 |
| 500011570 | Nominee Claim | Complete | $178.50 |
| 500011569 | Nominee Claim | Complete | $136.00 |
| 500011559 | Nominee Claim | Complete | $255.00 |
| 500011554 | Nominee Claim | Complete | $510.00 |
| 500011549 | Nominee Claim | Complete | $425.45 |
| 500011548 | Nominee Claim | Complete | $159.60 |
| 500011546 | Nominee Claim | Complete | $110.50 |
| 500011535 | Nominee Claim | Complete | $2,380.00 |
| 500011534 | Nominee Claim | Complete | $144.50 |
| 500011532 | Nominee Claim | Complete | $280.50 |
| 500011530 | Nominee Claim | Complete | $170.00 |
| 500011527 | Nominee Claim | Complete | $510.00 |
| 500011524 | Nominee Claim | Complete | $8.50 |
| 500011523 | Nominee Claim | Complete | $43.50 |
| 500011521 | Nominee Claim | Complete | $1,870.00 |
| 500011519 | Nominee Claim | Complete | $425.00 |
| 500011517 | Nominee Claim | Complete | $170.00 |
| 500011514 | Nominee Claim | Complete | $136.00 |
| 500011507 | Nominee Claim | Complete | $935.00 |
| 500011497 | Nominee Claim | Complete | $102.00 |
| 500011493 | Nominee Claim | Complete | $340.00 |
| 500011486 | Nominee Claim | Complete | $68.00 |
| 500011482 | Nominee Claim | Complete | $25.50 |
| 500011481 | Nominee Claim | Complete | $119.00 |
| 500011475 | Nominee Claim | Complete | $170.00 |
| 500011464 | Nominee Claim | Complete | $310.20 |
| 500011463 | Nominee Claim | Complete | $85.00 |
| 500011456 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500011453 | Nominee Claim | Complete | $110.50 |
| 500011451 | Nominee Claim | Complete | $170.00 |
| 500011439 | Nominee Claim | Complete | $374.00 |
| 500011438 | Nominee Claim | Complete | $442.00 |
| 500011435 | Nominee Claim | Complete | $510.00 |
| 500011430 | Nominee Claim | Complete | $255.00 |
| 500011429 | Nominee Claim | Complete | $255.00 |
| 500011428 | Nominee Claim | Complete | $153.00 |
| 500011427 | Nominee Claim | Complete | $264.00 |
| 500011426 | Nominee Claim | Complete | $255.00 |
| 500011425 | Nominee Claim | Complete | $314.50 |
| 500011419 | Nominee Claim | Complete | $161.50 |
| 500011418 | Nominee Claim | Complete | $306.00 |
| 500011415 | Nominee Claim | Complete | $153.00 |
| 500011414 | Nominee Claim | Complete | $510.00 |
| 500011413 | Nominee Claim | Complete | $340.00 |
| 500011409 | Nominee Claim | Complete | $263.50 |
| 500011408 | Nominee Claim | Complete | $331.50 |
| 500011407 | Nominee Claim | Complete | $170.00 |
| 500011406 | Nominee Claim | Complete | $289.00 |
| 500011404 | Nominee Claim | Complete | $722.50 |
| 500011403 | Nominee Claim | Complete | $255.00 |
| 500011397 | Nominee Claim | Complete | $127.50 |
| 500011384 | Nominee Claim | Complete | $850.00 |
| 500011382 | Nominee Claim | Complete | $476.00 |
| 500011359 | Nominee Claim | Complete | $170.00 |
| 500011358 | Nominee Claim | Complete | $1,297.00 |
| 500011357 | Nominee Claim | Complete | $447.00 |
| 500011356 | Nominee Claim | Complete | $340.00 |
| 500011355 | Nominee Claim | Complete | $340.00 |
| 500011332 | Nominee Claim | Complete | $510.00 |
| 500011316 | Nominee Claim | Complete | $212.50 |
| 500011315 | Nominee Claim | Complete | $212.50 |
| 500011309 | Nominee Claim | Complete | $14.00 |
| 500011304 | Nominee Claim | Complete | $85.00 |
| 500011298 | Nominee Claim | Complete | $340.00 |
| 500011296 | Nominee Claim | Complete | $229.50 |
| 500011285 | Nominee Claim | Complete | $680.00 |
| 500011279 | Nominee Claim | Complete | $255.00 |
| 500011278 | Nominee Claim | Complete | $2,550.00 |
| 500011265 | Nominee Claim | Complete | $42.50 |
| 500011259 | Nominee Claim | Complete | $680.00 |
| 500011258 | Nominee Claim | Complete | $85.00 |
| 500011257 | Nominee Claim | Complete | $85.00 |
| 500011254 | Nominee Claim | Complete | $94.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500011244 | Nominee Claim | Complete | $85.00 |
| 500011240 | Nominee Claim | Complete | $41.39 |
| 500011233 | Nominee Claim | Complete | $51.05 |
| 500011232 | Nominee Claim | Complete | $722.50 |
| 500011231 | Nominee Claim | Complete | $255.00 |
| 500011229 | Nominee Claim | Complete | $170.00 |
| 500011228 | Nominee Claim | Complete | $425.00 |
| 500011225 | Nominee Claim | Complete | $90.00 |
| 500011223 | Nominee Claim | Complete | $255.00 |
| 500011222 | Nominee Claim | Complete | $45.00 |
| 500011220 | Nominee Claim | Complete | $170.00 |
| 500011219 | Nominee Claim | Complete | $127.50 |
| 500011218 | Nominee Claim | Complete | $212.50 |
| 500011214 | Nominee Claim | Complete | $42.50 |
| 500011212 | Nominee Claim | Complete | $340.00 |
| 500011210 | Nominee Claim | Complete | $85.00 |
| 500011209 | Nominee Claim | Complete | $255.00 |
| 500011207 | Nominee Claim | Complete | $255.00 |
| 500011195 | Nominee Claim | Complete | $85.00 |
| 500011189 | Nominee Claim | Complete | $20.00 |
| 500011188 | Nominee Claim | Complete | $85.00 |
| 500011175 | Nominee Claim | Complete | $850.00 |
| 500011169 | Nominee Claim | Complete | $340.00 |
| 500011166 | Nominee Claim | Complete | $25.50 |
| 500011165 | Nominee Claim | Complete | $85.00 |
| 500011161 | Nominee Claim | Complete | $1,020.00 |
| 500011159 | Nominee Claim | Complete | $170.00 |
| 500011154 | Nominee Claim | Complete | $85.00 |
| 500011151 | Nominee Claim | Complete | $340.00 |
| 500011149 | Nominee Claim | Complete | $340.00 |
| 500011148 | Nominee Claim | Complete | $425.00 |
| 500011145 | Nominee Claim | Complete | $51.00 |
| 500011143 | Nominee Claim | Complete | $212.50 |
| 500011142 | Nominee Claim | Complete | $330.00 |
| 500011139 | Nominee Claim | Complete | $169.19 |
| 500011138 | Nominee Claim | Complete | $170.00 |
| 500011137 | Nominee Claim | Complete | $170.00 |
| 500011136 | Nominee Claim | Complete | $340.00 |
| 500011130 | Nominee Claim | Complete | $255.00 |
| 500011129 | Nominee Claim | Complete | $272.00 |
| 500011128 | Nominee Claim | Complete | $204.00 |
| 500011127 | Nominee Claim | Complete | $187.00 |
| 500011125 | Nominee Claim | Complete | $238.00 |
| 500011124 | Nominee Claim | Complete | $255.00 |
| 500011123 | Nominee Claim | Complete | $52.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500011122 | Nominee Claim | Complete | $170.00 |
| 500011121 | Nominee Claim | Complete | $84.00 |
| 500011120 | Nominee Claim | Complete | $680.00 |
| 500011119 | Nominee Claim | Complete | $1,020.00 |
| 500011117 | Nominee Claim | Complete | $510.00 |
| 500011116 | Nominee Claim | Complete | $170.00 |
| 500011110 | Nominee Claim | Complete | $510.00 |
| 500011109 | Nominee Claim | Complete | $1,020.00 |
| 500011107 | Nominee Claim | Complete | $85.00 |
| 500011106 | Nominee Claim | Complete | $212.50 |
| 500011105 | Nominee Claim | Complete | $170.00 |
| 500011103 | Nominee Claim | Complete | $127.50 |
| 500011101 | Nominee Claim | Complete | $127.50 |
| 500011098 | Nominee Claim | Complete | $42.50 |
| 500011095 | Nominee Claim | Complete | $212.50 |
| 500011089 | Nominee Claim | Complete | $85.00 |
| 500011088 | Nominee Claim | Complete | $85.00 |
| 500011085 | Nominee Claim | Complete | $170.00 |
| 500011082 | Nominee Claim | Complete | $94.00 |
| 500011081 | Nominee Claim | Complete | $127.50 |
| 500011079 | Nominee Claim | Complete | $170.00 |
| 500011078 | Nominee Claim | Complete | $510.00 |
| 500011077 | Nominee Claim | Complete | $34.00 |
| 500011076 | Nominee Claim | Complete | $127.50 |
| 500011073 | Nominee Claim | Complete | $212.50 |
| 500011067 | Nominee Claim | Complete | $195.50 |
| 500011060 | Nominee Claim | Complete | $212.50 |
| 500011058 | Nominee Claim | Complete | $170.00 |
| 500011056 | Nominee Claim | Complete | $212.50 |
| 500011054 | Nominee Claim | Complete | $510.00 |
| 500011053 | Nominee Claim | Complete | $340.00 |
| 500011052 | Nominee Claim | Complete | $136.00 |
| 500011051 | Nominee Claim | Complete | $170.00 |
| 500011048 | Nominee Claim | Complete | $170.00 |
| 500011047 | Nominee Claim | Complete | $255.00 |
| 500011046 | Nominee Claim | Complete | $255.00 |
| 500011034 | Nominee Claim | Complete | $382.50 |
| 500011033 | Nominee Claim | Complete | $170.00 |
| 500011032 | Nominee Claim | Complete | $170.00 |
| 500011028 | Nominee Claim | Complete | $170.00 |
| 500011025 | Nominee Claim | Complete | $170.00 |
| 500011021 | Nominee Claim | Complete | $827.76 |
| 500011003 | Nominee Claim | Complete | $170.00 |
| 500011000 | Nominee Claim | Complete | $340.00 |
| 500010999 | Nominee Claim | Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500010996 | Nominee Claim | Complete | $255.00 |
| 500010995 | Nominee Claim | Complete | $314.50 |
| 500010994 | Nominee Claim | Complete | $510.00 |
| 500010988 | Nominee Claim | Complete | $170.00 |
| 500010984 | Nominee Claim | Complete | $382.50 |
| 500010980 | Nominee Claim | Complete | $297.50 |
| 500010979 | Nominee Claim | Complete | $255.00 |
| 500010978 | Nominee Claim | Complete | $1,043.40 |
| 500010977 | Nominee Claim | Complete | $340.00 |
| 500010976 | Nominee Claim | Complete | $127.50 |
| 500010975 | Nominee Claim | Complete | $127.50 |
| 500010973 | Nominee Claim | Complete | $255.00 |
| 500010967 | Nominee Claim | Complete | $850.00 |
| 500010957 | Nominee Claim | Complete | $119.00 |
| 500010953 | Nominee Claim | Complete | $127.50 |
| 500010952 | Nominee Claim | Complete | $85.00 |
| 500010947 | Nominee Claim | Complete | $850.00 |
| 500010944 | Nominee Claim | Complete | $170.00 |
| 500010940 | Nominee Claim | Complete | $382.50 |
| 500010939 | Nominee Claim | Complete | $340.00 |
| 500010938 | Nominee Claim | Complete | $170.00 |
| 500010937 | Nominee Claim | Complete | $637.50 |
| 500010936 | Nominee Claim | Complete | $504.90 |
| 500010921 | Nominee Claim | Complete | $680.00 |
| 500010920 | Nominee Claim | Complete | $170.00 |
| 500010918 | Nominee Claim | Complete | $1,020.00 |
| 500010917 | Nominee Claim | Complete | $255.00 |
| 500010915 | Nominee Claim | Complete | $170.00 |
| 500010910 | Nominee Claim | Complete | $1,062.50 |
| 500010907 | Nominee Claim | Complete | $1,360.00 |
| 500010904 | Nominee Claim | Complete | $807.50 |
| 500010901 | Nominee Claim | Complete | $344.90 |
| 500010892 | Nominee Claim | Complete | $42.50 |
| 500010889 | Nominee Claim | Complete | $722.50 |
| 500010888 | Nominee Claim | Complete | $807.50 |
| 500010887 | Nominee Claim | Complete | $510.00 |
| 500010872 | Nominee Claim | Complete | $170.00 |
| 500010871 | Nominee Claim | Complete | $510.00 |
| 500010870 | Nominee Claim | Complete | $510.00 |
| 500010869 | Nominee Claim | Complete | $510.00 |
| 500010868 | Nominee Claim | Complete | $42.50 |
| 500010867 | Nominee Claim | Complete | $255.00 |
| 500010866 | Nominee Claim | Complete | $255.00 |
| 500010864 | Nominee Claim | Complete | $170.00 |
| 500010863 | Nominee Claim | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500010858 | Nominee Claim | Complete | $170.00 |
| 500010854 | Nominee Claim | Complete | $255.00 |
| 500010847 | Nominee Claim | Complete | $425.00 |
| 500010844 | Nominee Claim | Complete | $170.00 |
| 500010824 | Nominee Claim | Complete | $170.00 |
| 500010816 | Nominee Claim | Complete | $340.00 |
| 500010795 | Nominee Claim | Complete | $127.50 |
| 500010792 | Nominee Claim | Complete | $55.60 |
| 500010790 | Nominee Claim | Complete | $212.50 |
| 500010785 | Nominee Claim | Complete | $255.00 |
| 500010783 | Nominee Claim | Complete | $77.00 |
| 500010782 | Nominee Claim | Complete | $290.00 |
| 500010781 | Nominee Claim | Complete | $68.00 |
| 500010766 | Nominee Claim | Complete | $24.00 |
| 500010765 | Nominee Claim | Complete | $255.00 |
| 500010764 | Nominee Claim | Complete | $255.00 |
| 500010760 | Nominee Claim | Complete | $765.00 |
| 500010753 | Nominee Claim | Complete | $765.00 |
| 500010749 | Nominee Claim | Complete | $127.50 |
| 500010746 | Nominee Claim | Complete | $425.00 |
| 500010743 | Nominee Claim | Complete | $8,160.00 |
| 500010742 | Nominee Claim | Complete | $18,870.00 |
| 500010739 | Nominee Claim | Complete | $382.50 |
| 500010738 | Nominee Claim | Complete | $340.00 |
| 500010730 | Nominee Claim | Complete | $212.50 |
| 500010729 | Nominee Claim | Complete | $94.50 |
| 500010728 | Nominee Claim | Complete | $84.00 |
| 500010726 | Nominee Claim | Complete | $3,173.08 |
| 500010724 | Nominee Claim | Complete | $170.00 |
| 500010722 | Nominee Claim | Complete | $127.50 |
| 500010721 | Nominee Claim | Complete | $127.50 |
| 500010719 | Nominee Claim | Complete | $850.00 |
| 500010718 | Nominee Claim | Complete | $15,087.50 |
| 500010713 | Nominee Claim | Complete | $115.50 |
| 500010712 | Nominee Claim | Complete | $96.25 |
| 500010711 | Nominee Claim | Complete | $1,360.00 |
| 500010708 | Nominee Claim | Complete | $22.00 |
| 500010707 | Nominee Claim | Complete | $850.00 |
| 500010706 | Nominee Claim | Complete | $280.00 |
| 500010698 | Nominee Claim | Complete | $170.00 |
| 500010697 | Nominee Claim | Complete | $170.00 |
| 500010695 | Nominee Claim | Complete | $340.00 |
| 500010693 | Nominee Claim | Complete | $340.00 |
| 500010688 | Nominee Claim | Complete | $45.00 |
| 500010677 | Nominee Claim | Complete | $1,020.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500010675 | Nominee Claim | Complete | $340.00 |
| 500010667 | Nominee Claim | Complete | $255.00 |
| 500010666 | Nominee Claim | Complete | $170.00 |
| 500010652 | Nominee Claim | Complete | $255.00 |
| 500010651 | Nominee Claim | Complete | $170.00 |
| 500010619 | Nominee Claim | Complete | $246.50 |
| 500010618 | Nominee Claim | Complete | $178.50 |
| 500010617 | Nominee Claim | Complete | $212.50 |
| 500010607 | Nominee Claim | Complete | $127.50 |
| 500010603 | Nominee Claim | Complete | $34.00 |
| 500010596 | Nominee Claim | Complete | $510.00 |
| 500010594 | Nominee Claim | Complete | $297.50 |
| 500010591 | Nominee Claim | Complete | $170.00 |
| 500010561 | Nominee Claim | Complete | $104.50 |
| 500010559 | Nominee Claim | Complete | $170.00 |
| 500010549 | Nominee Claim | Complete | $42.50 |
| 500010545 | Nominee Claim | Complete | $1,105.00 |
| 500010540 | Nominee Claim | Complete | $90.50 |
| 500010539 | Nominee Claim | Complete | $391.00 |
| 500010536 | Nominee Claim | Complete | $467.50 |
| 500010535 | Nominee Claim | Complete | $510.00 |
| 500010529 | Nominee Claim | Complete | $544.00 |
| 500010528 | Nominee Claim | Complete | $161.50 |
| 500010527 | Nominee Claim | Complete | $93.50 |
| 500010520 | Nominee Claim | Complete | $510.00 |
| 500010513 | Nominee Claim | Complete | $340.00 |
| 500010511 | Nominee Claim | Complete | $850.00 |
| 500010510 | Nominee Claim | Complete | $340.00 |
| 500010506 | Nominee Claim | Complete | $340.00 |
| 500010487 | Nominee Claim | Complete | $212.50 |
| 500010486 | Nominee Claim | Complete | $680.00 |
| 500010466 | Nominee Claim | Complete | $136.00 |
| 500010452 | Nominee Claim | Complete | $238.00 |
| 500010451 | Nominee Claim | Complete | $170.00 |
| 500010448 | Nominee Claim | Complete | $204.00 |
| 500010446 | Nominee Claim | Complete | $170.00 |
| 500010444 | Nominee Claim | Complete | $119.00 |
| 500010426 | Nominee Claim | Complete | $170.00 |
| 500010425 | Nominee Claim | Complete | $40.00 |
| 500010421 | Nominee Claim | Complete | $340.00 |
| 500010420 | Nominee Claim | Complete | $85.00 |
| 500010414 | Nominee Claim | Complete | $654.50 |
| 500010404 | Nominee Claim | Complete | $340.00 |
| 500010402 | Nominee Claim | Complete | $297.50 |
| 500010400 | Nominee Claim | Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500010399 Nominee Claim | Complete | $102.00 |
| 500010398 Nominee Claim | Complete | $110.50 |
| 500010393 Nominee Claim | Complete | $136.00 |
| 500010391 Nominee Claim | Complete | $484.00 |
| 500010388 Nominee Claim | Complete | $255.00 |
| 500010387 Nominee Claim | Complete | $255.00 |
| 500010379 Nominee Claim | Complete | $1,700.00 |
| 500010365 Nominee Claim | Complete | $76.50 |
| 500010364 Nominee Claim | Complete | $76.50 |
| 500010363 Nominee Claim | Complete | $510.00 |
| 500010342 Nominee Claim | Complete | $850.00 |
| 500010333 Nominee Claim | Complete | $85.00 |
| 500010325 Nominee Claim | Complete | $170.00 |
| 500010324 Nominee Claim | Complete | $351.00 |
| 500010323 Nominee Claim | Complete | $856.00 |
| 500010322 Nominee Claim | Complete | $340.00 |
| 500010321 Nominee Claim | Complete | $510.00 |
| 500010320 Nominee Claim | Complete | $76.50 |
| 500010319 Nominee Claim | Complete | $510.00 |
| 500010318 Nominee Claim | Complete | $255.00 |
| 500010317 Nominee Claim | Complete | $373.00 |
| 500010308 Nominee Claim | Complete | $127.50 |
| 500010307 Nominee Claim | Complete | $195.50 |
| 500010302 Nominee Claim | Complete | $340.00 |
| 500010301 Nominee Claim | Complete | $119.00 |
| 500010296 Nominee Claim | Complete | $986.00 |
| 500010294 Nominee Claim | Complete | $51.00 |
| 500010293 Nominee Claim | Complete | $255.00 |
| 500010279 Nominee Claim | Complete | $510.00 |
| 500010255 Nominee Claim | Complete | $170.00 |
| 500010252 Nominee Claim | Complete | $127.50 |
| 500010250 Nominee Claim | Complete | $1,020.00 |
| 500010249 Nominee Claim | Complete | $1,020.00 |
| 500010242 Nominee Claim | Complete | $136.00 |
| 500010238 Nominee Claim | Complete | $85.00 |
| 500010236 Nominee Claim | Complete | $340.00 |
| 500010229 Nominee Claim | Complete | $340.00 |
| 500010228 Nominee Claim | Complete | $340.00 |
| 500010225 Nominee Claim | Complete | $170.00 |
| 500010221 Nominee Claim | Complete | $140.00 |
| 500010194 Nominee Claim | Complete | $272.00 |
| 500010193 Nominee Claim | Complete | $314.50 |
| 500010192 Nominee Claim | Complete | $67.65 |
| 500010171 Nominee Claim | Complete | $102.00 |
| 500010170 Nominee Claim | Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500010169 | Nominee Claim | Complete | $59.50 |
| 500010148 | Nominee Claim | Complete | $127.50 |
| 500010144 | Nominee Claim | Complete | $170.00 |
| 500010135 | Nominee Claim | Complete | $340.00 |
| 500010125 | Nominee Claim | Complete | $246.50 |
| 500010113 | Nominee Claim | Complete | $170.00 |
| 500010107 | Nominee Claim | Complete | $510.00 |
| 500010106 | Nominee Claim | Complete | $170.00 |
| 500010102 | Nominee Claim | Complete | $340.00 |
| 500010093 | Nominee Claim | Complete | $850.00 |
| 500010087 | Nominee Claim | Complete | $246.50 |
| 500010085 | Nominee Claim | Complete | $119.00 |
| 500010073 | Nominee Claim | Complete | $935.00 |
| 500010071 | Nominee Claim | Complete | $170.00 |
| 500010059 | Nominee Claim | Complete | $144.50 |
| 500010057 | Nominee Claim | Complete | $76.50 |
| 500010055 | Nominee Claim | Complete | $51.00 |
| 500010054 | Nominee Claim | Complete | $221.00 |
| 500010053 | Nominee Claim | Complete | $323.00 |
| 500010052 | Nominee Claim | Complete | $19.00 |
| 500010050 | Nominee Claim | Complete | $17.00 |
| 500010049 | Nominee Claim | Complete | $42.50 |
| 500010048 | Nominee Claim | Complete | $255.00 |
| 500010047 | Nominee Claim | Complete | $739.50 |
| 500010046 | Nominee Claim | Complete | $297.50 |
| 500010020 | Nominee Claim | Complete | $195.50 |
| 500010018 | Nominee Claim | Complete | $680.00 |
| 500010015 | Nominee Claim | Complete | $219.00 |
| 500010014 | Nominee Claim | Complete | $850.00 |
| 500010009 | Nominee Claim | Complete | $212.50 |
| 500010008 | Nominee Claim | Complete | $255.00 |
| 500010007 | Nominee Claim | Complete | $17.00 |
| 500010006 | Nominee Claim | Complete | $510.00 |
| 500010000 | Nominee Claim | Complete | $467.50 |
| 500009999 | Nominee Claim | Complete | $255.00 |
| 500009998 | Nominee Claim | Complete | $340.00 |
| 500009990 | Nominee Claim | Complete | $476.00 |
| 500009980 | Nominee Claim | Complete | $340.00 |
| 500009974 | Nominee Claim | Complete | $34.00 |
| 500009968 | Nominee Claim | Complete | $340.00 |
| 500009962 | Nominee Claim | Complete | $382.50 |
| 500009960 | Nominee Claim | Complete | $127.50 |
| 500009940 | Nominee Claim | Complete | $127.50 |
| 500009931 | Nominee Claim | Complete | $212.50 |
| 500009930 | Nominee Claim | Complete | $297.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500009928 | Nominee Claim | Complete | $45.00 |
| 500009927 | Nominee Claim | Complete | $170.00 |
| 14957 | Claim Form | Complete | $142.60 |
| 800011591 | Web Claim | Complete | $10.20 |
| 800011589 | Web Claim | Complete | $680.00 |
| 800011590 | Web Claim | Complete | $34.00 |
| 4248 | Claim Form | Complete | $212.50 |
| 800001916 | Web Claim | Complete | $170.00 |
| 9162 | Claim Form | Complete | $8.50 |
| 800011571 | Web Claim | Complete | $68.00 |
| 800011555 | Web Claim | Complete | $85.00 |
| 3509 | Claim Form | Complete | $85.00 |
| 800011548 | Web Claim | Complete | $170.00 |
| 800001325 | Web Claim | Complete | $170.00 |
| 800011904 | Web Claim | Complete | $762.00 |
| 800011535 | Web Claim | Complete | $324.00 |
| 800001279 | Web Claim | Complete | $40.80 |
| 800001278 | Web Claim | Complete | $40.80 |
| 9149 | Claim Form | Complete | $413.12 |
| 800001275 | Web Claim | Complete | $40.80 |
| 800001274 | Web Claim | Complete | $51.00 |
| 800001036 | Web Claim | Complete | $27.20 |
| 800011466 | Web Claim | Complete | $156.40 |
| 800001034 | Web Claim | Complete | $95.80 |
| 800011447 | Web Claim | Complete | $952.00 |
| 800001271 | Web Claim | Complete | $125.80 |
| 800011438 | Web Claim | Complete | $85.00 |
| 800001268 | Web Claim | Complete | $510.00 |
| 800001007 | Web Claim | Complete | $47.60 |
| 800001267 | Web Claim | Complete | $11.90 |
| 800001262 | Web Claim | Complete | $59.50 |
| 800001701 | Web Claim | Complete | $340.00 |
| 800001258 | Web Claim | Complete | $212.50 |
| 800001253 | Web Claim | Complete | $127.50 |
| 800000981 | Web Claim | Complete | $170.00 |
| 800000974 | Web Claim | Complete | $340.00 |
| 16570 | Claim Form | Complete | $8.50 |
| 800000964 | Web Claim | Complete | $170.00 |
| 800001244 | Web Claim | Complete | $210.00 |
| 2879 | Claim Form | Complete | $340.00 |
| 10093 | Claim Form | Complete | $6.80 |
| 800011329 | Web Claim | Complete | $107.10 |
| 800011308 | Web Claim | Complete | $76.50 |
| 800001222 | Web Claim | Complete | $119.00 |
| 800011305 | Web Claim | Complete | $76.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 6911 | Claim Form | Complete | $156.40 |
| 800011303 | Web Claim | Complete | $49.30 |
| 800000960 | Web Claim | Complete | $153.00 |
| 800000959 | Web Claim | Complete | $153.00 |
| 800000958 | Web Claim | Complete | $153.00 |
| 800001203 | Web Claim | Complete | $28.90 |
| 800000957 | Web Claim | Complete | $153.00 |
| 7122 | Claim Form | Complete | $170.00 |
| 1408 | Claim Form | Complete | $1.00 |
| 231 | Claim Form | Complete | $229.50 |
| 800011284 | Web Claim | Complete | $850.00 |
| 800011280 | Web Claim | Complete | $510.00 |
| 800000947 | Web Claim | Complete | $425.00 |
| 800001185 | Web Claim | Complete | $93.50 |
| 800011264 | Web Claim | Complete | $129.20 |
| 800001183 | Web Claim | Complete | $170.00 |
| 800000934 | Web Claim | Complete | $170.00 |
| 800011250 | Web Claim | Complete | $850.00 |
| 800011241 | Web Claim | Complete | $391.00 |
| 800000932 | Web Claim | Complete | $47.60 |
| 800011239 | Web Claim | Complete | $116.91 |
| 800011220 | Web Claim | Complete | $340.00 |
| 800011213 | Web Claim | Complete | $170.00 |
| 800000918 | Web Claim | Complete | $680.00 |
| 800011203 | Web Claim | Complete | $200.60 |
| 800000573 | Web Claim | Complete | $102.00 |
| 800000525 | Web Claim | Complete | $170.00 |
| 800000503 | Web Claim | Complete | $340.00 |
| 800000452 | Web Claim | Complete | $221.00 |
| 800000424 | Web Claim | Complete | $170.00 |
| 800000913 | Web Claim | Complete | $170.00 |
| 5733 | Claim Form | Complete | $2,554.64 |
| 800011193 | Web Claim | Complete | $600.86 |
| 800000907 | Web Claim | Complete | $266.90 |
| 800011180 | Web Claim | Complete | $255.00 |
| 800011171 | Web Claim | Complete | $129.20 |
| 800000906 | Web Claim | Complete | $170.00 |
| 800011170 | Web Claim | Complete | $27.20 |
| 800001159 | Web Claim | Complete | $340.00 |
| 800001158 | Web Claim | Complete | $68.00 |
| 800011159 | Web Claim | Complete | $533.80 |
| 800000901 | Web Claim | Complete | $340.00 |
| 8568 | Claim Form | Complete | $6.80 |
| 800000900 | Web Claim | Complete | $425.00 |
| 800000897 | Web Claim | Complete | $376.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800001146 | Web Claim | Complete | $255.00 |
| 800011139 | Web Claim | Complete | $27.20 |
| 800011132 | Web Claim | Complete | $23.80 |
| 800000887 | Web Claim | Complete | $510.00 |
| 800001140 | Web Claim | Complete | $11.90 |
| 800011127 | Web Claim | Complete | $8.50 |
| 1162 | Claim Form | Complete | $4.00 |
| 800011111 | Web Claim | Complete | $136.00 |
| 800011110 | Web Claim | Complete | $115.46 |
| 800011109 | Web Claim | Complete | $145.46 |
| 800001125 | Web Claim | Complete | $340.00 |
| 800006175 | Web Claim | Complete | $170.00 |
| 12268 | Claim Form | Complete | $5.10 |
| 800000884 | Web Claim | Complete | $69.95 |
| 800006155 | Web Claim | Complete | $170.00 |
| 800000873 | Web Claim | Complete | $22.10 |
| 800001110 | Web Claim | Complete | $91.00 |
| 800001831 | Web Claim | Complete | $340.00 |
| 800000852 | Web Claim | Complete | $82.79 |
| 800001109 | Web Claim | Complete | $91.00 |
| 800000845 | Web Claim | Complete | $425.00 |
| 800000844 | Web Claim | Complete | $170.00 |
| 800000837 | Web Claim | Complete | $42.50 |
| 800001101 | Web Claim | Complete | $234.60 |
| 15405 | Claim Form | Complete | $170.00 |
| 800000810 | Web Claim | Complete | $93.50 |
| 800001813 | Web Claim | Complete | $102.00 |
| 800001809 | Web Claim | Complete | $850.00 |
| 800001808 | Web Claim | Complete | $32.30 |
| 800000784 | Web Claim | Complete | $67.50 |
| 800000781 | Web Claim | Complete | $26.25 |
| 800001099 | Web Claim | Complete | $170.00 |
| 800001098 | Web Claim | Complete | $170.00 |
| 863 | Claim Form | Complete | $22.10 |
| 800000758 | Web Claim | Complete | $59.50 |
| 800001765 | Web Claim | Complete | $68.00 |
| 800000757 | Web Claim | Complete | $348.50 |
| 800001089 | Web Claim | Complete | $238.00 |
| 800000737 | Web Claim | Complete | $127.50 |
| 800001746 | Web Claim | Complete | $34.00 |
| 800000734 | Web Claim | Complete | $158.10 |
| 800001736 | Web Claim | Complete | $165.00 |
| 800001734 | Web Claim | Complete | $133.00 |
| 800001083 | Web Claim | Complete | $132.60 |
| 800000705 | Web Claim | Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800001732 | Web Claim | Complete | $25.50 |
| 800001081 | Web Claim | Complete | $340.00 |
| 15344 | Claim Form | Complete | $1,700.00 |
| 800001715 | Web Claim | Complete | $527.00 |
| 800000703 | Web Claim | Complete | $136.00 |
| 800000696 | Web Claim | Complete | $102.00 |
| 6853 | Claim Form | Complete | $11.90 |
| 800000678 | Web Claim | Complete | $795.00 |
| 800001064 | Web Claim | Complete | $59.50 |
| 800000677 | Web Claim | Complete | $170.00 |
| 800001063 | Web Claim | Complete | $340.00 |
| 800001698 | Web Claim | Complete | $255.00 |
| 800000675 | Web Claim | Complete | $93.50 |
| 6851 | Claim Form | Complete | $17.00 |
| 13559 | Claim Form | Complete | $680.00 |
| 800001683 | Web Claim | Complete | $7.00 |
| 800001044 | Web Claim | Complete | $255.00 |
| 800001681 | Web Claim | Complete | $340.00 |
| 800000623 | Web Claim | Complete | $65.15 |
| 800001667 | Web Claim | Complete | $85.00 |
| 800000611 | Web Claim | Complete | $170.00 |
| 800001665 | Web Claim | Complete | $119.00 |
| 800000609 | Web Claim | Complete | $255.00 |
| 800001664 | Web Claim | Complete | $85.00 |
| 800001663 | Web Claim | Complete | $85.00 |
| 800000598 | Web Claim | Complete | $170.00 |
| 800001662 | Web Claim | Complete | $663.00 |
| 800000589 | Web Claim | Complete | $1,700.00 |
| 800000594 | Web Claim | Complete | $27.20 |
| 800001660 | Web Claim | Complete | $306.00 |
| 13962 | Claim Form | Complete | $42.50 |
| 800001637 | Web Claim | Complete | $255.00 |
| 6973 | Claim Form | Complete | $130.90 |
| 800000574 | Web Claim | Complete | $57.61 |
| 800000546 | Web Claim | Complete | $1,161.00 |
| 800000544 | Web Claim | Complete | $1,161.00 |
| 800000421 | Web Claim | Complete | $1,700.00 |
| 8953 | Claim Form | Complete | $62.90 |
| 500009922 | Nominee Claim | Complete | $76,500.00 |
| 500009919 | Nominee Claim | Complete | $1,190.00 |
| 500009913 | Nominee Claim | Complete | $850.00 |
| 500009908 | Nominee Claim | Complete | $510.00 |
| 500009907 | Nominee Claim | Complete | $850.00 |
| 500009906 | Nominee Claim | Complete | $3,170.00 |
| 500009898 | Nominee Claim | Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500009897 | Nominee Claim | Complete | $170.00 |
| 500009893 | Nominee Claim | Complete | $5,871.00 |
| 500009890 | Nominee Claim | Complete | $141.10 |
| 500009885 | Nominee Claim | Complete | $119.00 |
| 500009883 | Nominee Claim | Complete | $170.00 |
| 500009882 | Nominee Claim | Complete | $1,649.00 |
| 500009874 | Nominee Claim | Complete | $559.30 |
| 500009862 | Nominee Claim | Complete | $1,530.00 |
| 500009857 | Nominee Claim | Complete | $6,800.00 |
| 500009854 | Nominee Claim | Complete | $476.00 |
| 500009852 | Nominee Claim | Complete | $340.00 |
| 500009850 | Nominee Claim | Complete | $7,265.80 |
| 500009849 | Nominee Claim | Complete | $110.50 |
| 500009845 | Nominee Claim | Complete | $340.00 |
| 500009844 | Nominee Claim | Complete | $170.00 |
| 500009837 | Nominee Claim | Complete | $11,390.00 |
| 500009832 | Nominee Claim | Complete | $8,468.50 |
| 500009829 | Nominee Claim | Complete | $680.00 |
| 500009827 | Nominee Claim | Complete | $85.00 |
| 500009821 | Nominee Claim | Complete | $170.00 |
| 500009819 | Nominee Claim | Complete | $170.00 |
| 500009811 | Nominee Claim | Complete | $5,505.78 |
| 500009802 | Nominee Claim | Complete | $170.00 |
| 500009798 | Nominee Claim | Complete | $170.00 |
| 500009794 | Nominee Claim | Complete | $55.50 |
| 500009788 | Nominee Claim | Complete | $11,220.00 |
| 500009782 | Nominee Claim | Complete | $170.00 |
| 500009778 | Nominee Claim | Complete | $34.00 |
| 500009773 | Nominee Claim | Complete | $340.00 |
| 500009762 | Nominee Claim | Complete | $4,760.00 |
| 500009756 | Nominee Claim | Complete | $1,428.00 |
| 500009755 | Nominee Claim | Complete | $7,820.00 |
| 500009748 | Nominee Claim | Complete | $153.00 |
| 500009746 | Nominee Claim | Complete | $86.70 |
| 500009726 | Nominee Claim | Complete | $29,070.00 |
| 500009716 | Nominee Claim | Complete | $1,020.00 |
| 500009715 | Nominee Claim | Complete | $62,744.00 |
| 500009713 | Nominee Claim | Complete | $340.00 |
| 500009706 | Nominee Claim | Complete | $498.00 |
| 500009702 | Nominee Claim | Complete | $8,330.00 |
| 500009701 | Nominee Claim | Complete | $3,060.00 |
| 500009694 | Nominee Claim | Complete | $4,420.00 |
| 500009691 | Nominee Claim | Complete | $1,360.00 |
| 500009690 | Nominee Claim | Complete | $255.00 |
| 500009689 | Nominee Claim | Complete | $799.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500009688 | Nominee Claim | Complete | $2,911.78 |
| 500009686 | Nominee Claim | Complete | $1,870.00 |
| 500009683 | Nominee Claim | Complete | $8,230.61 |
| 500009682 | Nominee Claim | Complete | $510.00 |
| 500009680 | Nominee Claim | Complete | $132.60 |
| 500009676 | Nominee Claim | Complete | $2,550.00 |
| 500009675 | Nominee Claim | Complete | $1,190.00 |
| 500009674 | Nominee Claim | Complete | $792.70 |
| 500009673 | Nominee Claim | Complete | $121,550.00 |
| 500009670 | Nominee Claim | Complete | $4,946.36 |
| 500009669 | Nominee Claim | Complete | $510.00 |
| 500009659 | Nominee Claim | Complete | $1,430.50 |
| 500009658 | Nominee Claim | Complete | $21,250.00 |
| 500009656 | Nominee Claim | Complete | $26,814.00 |
| 500009654 | Nominee Claim | Complete | $1,360.00 |
| 500009651 | Nominee Claim | Complete | $1,530.00 |
| 500009650 | Nominee Claim | Complete | $625.60 |
| 500009649 | Nominee Claim | Complete | $729.00 |
| 500009647 | Nominee Claim | Complete | $680.00 |
| 500009646 | Nominee Claim | Complete | $510.00 |
| 500009645 | Nominee Claim | Complete | $340.00 |
| 800001620 | Web Claim | Complete | $850.00 |
| 800001606 | Web Claim | Complete | $289.00 |
| 800001587 | Web Claim | Complete | $850.00 |
| 9432 | Claim Form | Complete | $170.00 |
| 800001574 | Web Claim | Complete | $510.00 |
| 800001567 | Web Claim | Complete | $25.50 |
| 800001052 | Web Claim | Complete | $0.51 |
| 800000942 | Web Claim | Complete | $1.70 |
| 800000631 | Web Claim | Complete | $2.10 |
| 11545 | Claim Form | Complete | $62.40 |
| 9841 | Claim Form | Complete | $78.20 |
| 15581 | Claim Form | Complete | $8.50 |
| 2148 | Claim Form | Complete | $17.00 |
| 11365 | Claim Form | Complete | $10.20 |
| 12250 | Claim Form | Complete | $297.50 |
| 9835 | Claim Form | Complete | $467.50 |
| 14708 | Claim Form | Complete | $102.00 |
| 12248 | Claim Form | Complete | $85.00 |
| 10820 | Claim Form | Complete | $66.20 |
| 14692 | Claim Form | Complete | $45.90 |
| 5034 | Claim Form | Complete | $42.50 |
| 13088 | Claim Form | Complete | $680.00 |
| 16138 | Claim Form | Complete | $125.80 |
| 13056 | Claim Form | Complete | $701.25 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 15355 | Claim Form | Complete | $340.00 |
| 16137 | Claim Form | Complete | $547.40 |
| 6723 | Claim Form | Complete | $7.70 |
| 14680 | Claim Form | Complete | $382.50 |
| 6527 | Claim Form | Complete | $5.10 |
| 16125 | Claim Form | Complete | $6.80 |
| 9744 | Claim Form | Complete | $88.40 |
| 9833 | Claim Form | Complete | $6.80 |
| 15501 | Claim Form | Complete | $139.40 |
| 10819 | Claim Form | Complete | $47.60 |
| 12999 | Claim Form | Complete | $340.00 |
| 9773 | Claim Form | Complete | $5,092.12 |
| 10810 | Claim Form | Complete | $170.00 |
| 16100 | Claim Form | Complete | $209.62 |
| 12881 | Claim Form | Complete | $66.30 |
| 3674 | Claim Form | Complete | $170.00 |
| 13949 | Claim Form | Complete | $8.50 |
| 3648 | Claim Form | Complete | $52.00 |
| 2037 | Claim Form | Complete | $68.00 |
| 13932 | Claim Form | Complete | $170.00 |
| 16089 | Claim Form | Complete | $20.40 |
| 10790 | Claim Form | Complete | $34.00 |
| 3627 | Claim Form | Complete | $170.00 |
| 16085 | Claim Form | Complete | $170.00 |
| 9610 | Claim Form | Complete | $510.00 |
| 3879 | Claim Form | Complete | $1,775.00 |
| 13775 | Claim Form | Complete | $57.80 |
| 12719 | Claim Form | Complete | $850.00 |
| 12604 | Claim Form | Complete | $136.00 |
| 9700 | Claim Form | Complete | $345.10 |
| 13767 | Claim Form | Complete | $142.80 |
| 13820 | Claim Form | Complete | $78.20 |
| 10777 | Claim Form | Complete | $450.50 |
| 13758 | Claim Form | Complete | $34.00 |
| 13747 | Claim Form | Complete | $57.80 |
| 11608 | Claim Form | Complete | $51.00 |
| 13810 | Claim Form | Complete | $8.00 |
| 10763 | Claim Form | Complete | $170.00 |
| 9613 | Claim Form | Complete | $170.00 |
| 11573 | Claim Form | Complete | $32.30 |
| 9794 | Claim Form | Complete | $765.00 |
| 10672 | Claim Form | Complete | $20.40 |
| 15301 | Claim Form | Complete | $69.70 |
| 9950 | Claim Form | Complete | $282.06 |
| 10670 | Claim Form | Complete | $22.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 9592 | Claim Form | Complete | $163.20 |
| 16032 | Claim Form | Complete | $10.20 |
| 13781 | Claim Form | Complete | $37.40 |
| 2064 | Claim Form | Complete | $170.00 |
| 10634 | Claim Form | Complete | $51.00 |
| 6388 | Claim Form | Complete | $221.00 |
| 13370 | Claim Form | Complete | $42.50 |
| 9663 | Claim Form | Complete | $170.00 |
| 16024 | Claim Form | Complete | $435.20 |
| 15957 | Claim Form | Complete | $17.00 |
| 15277 | Claim Form | Complete | $850.00 |
| 15933 | Claim Form | Complete | $170.00 |
| 12042 | Claim Form | Complete | $510.00 |
| 15920 | Claim Form | Complete | $422.00 |
| 11566 | Claim Form | Complete | $850.00 |
| 16289 | Claim Form | Complete | $7.24 |
| 16253 | Claim Form | Complete | $328.10 |
| 6284 | Claim Form | Complete | $170.00 |
| 11517 | Claim Form | Complete | $96.90 |
| 13398 | Claim Form | Complete | $21.78 |
| 13309 | Claim Form | Complete | $44.20 |
| 6162 | Claim Form | Complete | $340.00 |
| 5104 | Claim Form | Complete | $76.50 |
| 6156 | Claim Form | Complete | $27.20 |
| 13306 | Claim Form | Complete | $3.51 |
| 10699 | Claim Form | Complete | $161.50 |
| 11508 | Claim Form | Complete | $1,700.00 |
| 2164 | Claim Form | Complete | $12.60 |
| 13711 | Claim Form | Complete | $340.00 |
| 6101 | Claim Form | Complete | $340.00 |
| 1591 | Claim Form | Complete | $144.50 |
| 16443 | Claim Form | Complete | $39.10 |
| 16514 | Claim Form | Complete | $510.00 |
| 16612 | Claim Form | Complete | $45.19 |
| 16581 | Claim Form | Complete | $28.90 |
| 16534 | Claim Form | Complete | $136.00 |
| 9030 | Claim Form | Complete | $34.00 |
| 500009641 | Nominee Claim | Complete | $340.00 |
| 500009635 | Nominee Claim | Complete | $1,700.00 |
| 500009628 | Nominee Claim | Complete | $153.00 |
| 500009624 | Nominee Claim | Complete | $1,870.00 |
| 500009622 | Nominee Claim | Complete | $7,310.00 |
| 500009621 | Nominee Claim | Complete | $1,190.00 |
| 500009619 | Nominee Claim | Complete | $3,230.00 |
| 500009616 | Nominee Claim | Complete | $1,360.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500009608 | Nominee Claim | Complete | $1,904.00 |
| 500009581 | Nominee Claim | Complete | $2,210.00 |
| 500009579 | Nominee Claim | Complete | $3,546.96 |
| 500009577 | Nominee Claim | Complete | $2,890.00 |
| 500009574 | Nominee Claim | Complete | $3,400.00 |
| 500009572 | Nominee Claim | Complete | $2,584.00 |
| 500009570 | Nominee Claim | Complete | $1,343.00 |
| 500009569 | Nominee Claim | Complete | $323.00 |
| 500009568 | Nominee Claim | Complete | $153.00 |
| 500009564 | Nominee Claim | Complete | $1,462.00 |
| 500009561 | Nominee Claim | Complete | $9,044.00 |
| 500009549 | Nominee Claim | Complete | $102.00 |
| 500009548 | Nominee Claim | Complete | $221.00 |
| 500009535 | Nominee Claim | Complete | $136.00 |
| 500009534 | Nominee Claim | Complete | $382.50 |
| 500009533 | Nominee Claim | Complete | $548.20 |
| 500009532 | Nominee Claim | Complete | $1,742.50 |
| 500009531 | Nominee Claim | Complete | $637.50 |
| 500009530 | Nominee Claim | Complete | $1,428.00 |
| 500009525 | Nominee Claim | Complete | $1,241.00 |
| 500009523 | Nominee Claim | Complete | $1,683.00 |
| 500009521 | Nominee Claim | Complete | $24,650.00 |
| 500009519 | Nominee Claim | Complete | $297.50 |
| 500009510 | Nominee Claim | Complete | $28.00 |
| 500009508 | Nominee Claim | Complete | $552.50 |
| 500009507 | Nominee Claim | Complete | $467.50 |
| 500009506 | Nominee Claim | Complete | $255.00 |
| 500009504 | Nominee Claim | Complete | $4,420.00 |
| 500009503 | Nominee Claim | Complete | $552.50 |
| 500009502 | Nominee Claim | Complete | $425.00 |
| 500009501 | Nominee Claim | Complete | $323.00 |
| 500009500 | Nominee Claim | Complete | $816.00 |
| 500009495 | Nominee Claim | Complete | $1,020.00 |
| 500009494 | Nominee Claim | Complete | $306.00 |
| 500009493 | Nominee Claim | Complete | $170.00 |
| 500009492 | Nominee Claim | Complete | $396.40 |
| 500009490 | Nominee Claim | Complete | $10,710.00 |
| 500009488 | Nominee Claim | Complete | $7,310.00 |
| 500009487 | Nominee Claim | Complete | $680.00 |
| 500009485 | Nominee Claim | Complete | $4,930.00 |
| 500009484 | Nominee Claim | Complete | $612.00 |
| 500009482 | Nominee Claim | Complete | $10,710.00 |
| 500009481 | Nominee Claim | Complete | $9,010.00 |
| 500009480 | Nominee Claim | Complete | $11,730.00 |
| 500009479 | Nominee Claim | Complete | $5,440.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500009457 | Nominee Claim | Complete | $328.00 |
| 500009424 | Nominee Claim | Complete | $229.50 |
| 500009423 | Nominee Claim | Complete | $170.00 |
| 500009397 | Nominee Claim | Complete | $221.00 |
| 500009393 | Nominee Claim | Complete | $408.00 |
| 500009381 | Nominee Claim | Complete | $170.00 |
| 500009380 | Nominee Claim | Complete | $2,856.00 |
| 500009379 | Nominee Claim | Complete | $170.00 |
| 500009372 | Nominee Claim | Complete | $1,519.40 |
| 500009357 | Nominee Claim | Complete | $272.00 |
| 500009355 | Nominee Claim | Complete | $1,071.00 |
| 500009350 | Nominee Claim | Complete | $850.00 |
| 500009349 | Nominee Claim | Complete | $459.00 |
| 500009347 | Nominee Claim | Complete | $1,176.20 |
| 500009342 | Nominee Claim | Complete | $221.00 |
| 500009341 | Nominee Claim | Complete | $476.00 |
| 500009340 | Nominee Claim | Complete | $748.00 |
| 500009336 | Nominee Claim | Complete | $833.00 |
| 500009329 | Nominee Claim | Complete | $374.00 |
| 500009324 | Nominee Claim | Complete | $629.00 |
| 500009320 | Nominee Claim | Complete | $867.00 |
| 500009319 | Nominee Claim | Complete | $459.00 |
| 500009316 | Nominee Claim | Complete | $4,947.00 |
| 500009314 | Nominee Claim | Complete | $459.00 |
| 500009313 | Nominee Claim | Complete | $85.00 |
| 500009312 | Nominee Claim | Complete | $391.00 |
| 500009311 | Nominee Claim | Complete | $306.00 |
| 500009310 | Nominee Claim | Complete | $799.00 |
| 500009240 | Nominee Claim | Complete | $7,412.00 |
| 500009237 | Nominee Claim | Complete | $612.00 |
| 500009231 | Nominee Claim | Complete | $799.00 |
| 500009207 | Nominee Claim | Complete | $238.00 |
| 500009191 | Nominee Claim | Complete | $510.00 |
| 1892 | Claim Form | Complete | $8.50 |
| 16409 | Claim Form | Complete | $586.50 |
| 16252 | Claim Form | Complete | $132.60 |
| 16248 | Claim Form | Complete | $1,020.00 |
| 16223 | Claim Form | Complete | $115.00 |
| 16386 | Claim Form | Complete | $85.00 |
| 12716 | Claim Form | Complete | $255.00 |
| 10691 | Claim Form | Complete | $15.30 |
| 12624 | Claim Form | Complete | $91.80 |
| 11476 | Claim Form | Complete | $340.00 |
| 12221 | Claim Form | Complete | $18.32 |
| 16368 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 10685 | Claim Form | Complete | $39.10 |
| 9411 | Claim Form | Complete | $850.00 |
| 11914 | Claim Form | Complete | $340.00 |
| 12203 | Claim Form | Complete | $229.50 |
| 11868 | Claim Form | Complete | $297.50 |
| 12878 | Claim Form | Complete | $68.00 |
| 16309 | Claim Form | Complete | $27.20 |
| 11861 | Claim Form | Complete | $56.10 |
| 15222 | Claim Form | Complete | $414.80 |
| 13624 | Claim Form | Complete | $119.00 |
| 16205 | Claim Form | Complete | $27.20 |
| 12136 | Claim Form | Complete | $22.90 |
| 15867 | Claim Form | Complete | $170.00 |
| 6848 | Claim Form | Complete | $463.50 |
| 14539 | Claim Form | Complete | $170.00 |
| 15130 | Claim Form | Complete | $55.50 |
| 15860 | Claim Form | Complete | $197.20 |
| 11431 | Claim Form | Complete | $59.50 |
| 13561 | Claim Form | Complete | $16.00 |
| 15116 | Claim Form | Complete | $170.00 |
| 14532 | Claim Form | Complete | $22.10 |
| 8985 | Claim Form | Complete | $425.00 |
| 6845 | Claim Form | Complete | $24.55 |
| 15851 | Claim Form | Complete | $64.60 |
| 13167 | Claim Form | Complete | $136.00 |
| 6170 | Claim Form | Complete | $187.00 |
| 10664 | Claim Form | Complete | $32.80 |
| 9402 | Claim Form | Complete | $340.00 |
| 6829 | Claim Form | Complete | $144.50 |
| 13544 | Claim Form | Complete | $170.00 |
| 13140 | Claim Form | Complete | $51.00 |
| 12054 | Claim Form | Complete | $127.50 |
| 12727 | Claim Form | Complete | $23.80 |
| 11418 | Claim Form | Complete | $5.94 |
| 13139 | Claim Form | Complete | $204.00 |
| 10312 | Claim Form | Complete | $170.00 |
| 15091 | Claim Form | Complete | $73.10 |
| 15080 | Claim Form | Complete | $23.80 |
| 11415 | Claim Form | Complete | $73.08 |
| 13746 | Claim Form | Complete | $850.00 |
| 8103 | Claim Form | Complete | $17.00 |
| 13745 | Claim Form | Complete | $119.00 |
| 13521 | Claim Form | Complete | $680.00 |
| 14513 | Claim Form | Complete | $510.00 |
| 15075 | Claim Form | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 13138 | Claim Form | Complete | $30.60 |
| 2820 | Claim Form | Complete | $62.90 |
| 12009 | Claim Form | Complete | $170.00 |
| 15074 | Claim Form | Complete | $51.00 |
| 14459 | Claim Form | Complete | $42.50 |
| 13119 | Claim Form | Complete | $44.20 |
| 15055 | Claim Form | Complete | $8.50 |
| 10300 | Claim Form | Complete | $195.50 |
| 11973 | Claim Form | Complete | $340.00 |
| 15845 | Claim Form | Complete | $680.00 |
| 10299 | Claim Form | Complete | $195.50 |
| 15049 | Claim Form | Complete | $17.00 |
| 11972 | Claim Form | Complete | $170.00 |
| 2804 | Claim Form | Complete | $510.00 |
| 14389 | Claim Form | Complete | $238.00 |
| 12552 | Claim Form | Complete | $127.50 |
| 11953 | Claim Form | Complete | $178.50 |
| 11362 | Claim Form | Complete | $1,700.00 |
| 11360 | Claim Form | Complete | $850.00 |
| 15843 | Claim Form | Complete | $680.00 |
| 14979 | Claim Form | Complete | $340.00 |
| 2729 | Claim Form | Complete | $170.00 |
| 14348 | Claim Form | Complete | $55.90 |
| 11340 | Claim Form | Complete | $51.00 |
| 11929 | Claim Form | Complete | $10.20 |
| 14330 | Claim Form | Complete | $170.00 |
| 11917 | Claim Form | Complete | $340.00 |
| 8769 | Claim Form | Complete | $49.30 |
| 6832 | Claim Form | Complete | $47.60 |
| 14919 | Claim Form | Complete | $51.00 |
| 11888 | Claim Form | Complete | $45.90 |
| 10254 | Claim Form | Complete | $47.60 |
| 7469 | Claim Form | Complete | $16.94 |
| 13443 | Claim Form | Complete | $85.00 |
| 12525 | Claim Form | Complete | $166.50 |
| 2840 | Claim Form | Complete | $170.00 |
| 12512 | Claim Form | Complete | $13.60 |
| 14272 | Claim Form | Complete | $79.90 |
| 8093 | Claim Form | Complete | $170.00 |
| 12957 | Claim Form | Complete | $28.30 |
| 15023 | Claim Form | Complete | $76.50 |
| 10521 | Claim Form | Complete | $425.00 |
| 12466 | Claim Form | Complete | $73.60 |
| 9824 | Claim Form | Complete | $17.00 |
| 14746 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 7159 | Claim Form | Complete | $212.50 |
| 14576 | Claim Form | Complete | $39.10 |
| 14895 | Claim Form | Complete | $17.00 |
| 14882 | Claim Form | Complete | $6.80 |
| 8012 | Claim Form | Complete | $33.00 |
| 12945 | Claim Form | Complete | $170.00 |
| 8618 | Claim Form | Complete | $340.00 |
| 9822 | Claim Form | Complete | $255.00 |
| 13428 | Claim Form | Complete | $105.40 |
| 11265 | Claim Form | Complete | $510.00 |
| 10235 | Claim Form | Complete | $136.00 |
| 10998 | Claim Form | Complete | $127.50 |
| 11260 | Claim Form | Complete | $85.00 |
| 12441 | Claim Form | Complete | $187.00 |
| 10219 | Claim Form | Complete | $442.00 |
| 10595 | Claim Form | Complete | $200.60 |
| 14224 | Claim Form | Complete | $93.50 |
| 14211 | Claim Form | Complete | $34.00 |
| 7226 | Claim Form | Complete | $238.00 |
| 7194 | Claim Form | Complete | $71.40 |
| 8304 | Claim Form | Complete | $25.50 |
| 13410 | Claim Form | Complete | $35.70 |
| 12400 | Claim Form | Complete | $94.25 |
| 10200 | Claim Form | Complete | $68.34 |
| 14851 | Claim Form | Complete | $79.90 |
| 15828 | Claim Form | Complete | $34.00 |
| 11199 | Claim Form | Complete | $37.40 |
| 11194 | Claim Form | Complete | $56.10 |
| 14833 | Claim Form | Complete | $340.00 |
| 14187 | Claim Form | Complete | $39.10 |
| 15826 | Claim Form | Complete | $124.10 |
| 11851 | Claim Form | Complete | $161.50 |
| 12892 | Claim Form | Complete | $527.00 |
| 14832 | Claim Form | Complete | $119.00 |
| 12891 | Claim Form | Complete | $918.00 |
| 15780 | Claim Form | Complete | $25.50 |
| 10421 | Claim Form | Complete | $340.00 |
| 9790 | Claim Form | Complete | $340.00 |
| 15773 | Claim Form | Complete | $637.50 |
| 14160 | Claim Form | Complete | $170.00 |
| 11816 | Claim Form | Complete | $85.00 |
| 10167 | Claim Form | Complete | $62.90 |
| 14806 | Claim Form | Complete | $13.60 |
| 14131 | Claim Form | Complete | $39.10 |
| 5935 | Claim Form | Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 15735 | Claim Form | Complete | $108.80 |
| 12832 | Claim Form | Complete | $17.00 |
| 12398 | Claim Form | Complete | $18.70 |
| 5924 | Claim Form | Complete | $34.00 |
| 11119 | Claim Form | Complete | $20.40 |
| 12818 | Claim Form | Complete | $280.50 |
| 12397 | Claim Form | Complete | $18.70 |
| 9208 | Claim Form | Complete | $13.60 |
| 12799 | Claim Form | Complete | $31.05 |
| 10403 | Claim Form | Complete | $510.00 |
| 14123 | Claim Form | Complete | $459.00 |
| 12786 | Claim Form | Complete | $170.00 |
| 8257 | Claim Form | Complete | $820.00 |
| 12339 | Claim Form | Complete | $225.00 |
| 14748 | Claim Form | Complete | $17.00 |
| 8340 | Claim Form | Complete | $127.50 |
| 12334 | Claim Form | Complete | $11.71 |
| 12309 | Claim Form | Complete | $212.50 |
| 15714 | Claim Form | Complete | $918.00 |
| 11733 | Claim Form | Complete | $85.00 |
| 11073 | Claim Form | Complete | $170.00 |
| 11061 | Claim Form | Complete | $20.40 |
| 11020 | Claim Form | Complete | $32.30 |
| 10525 | Claim Form | Complete | $425.00 |
| 15708 | Claim Form | Complete | $180.20 |
| 11665 | Claim Form | Complete | $170.00 |
| 11660 | Claim Form | Complete | $17.00 |
| 14011 | Claim Form | Complete | $11.90 |
| 11648 | Claim Form | Complete | $170.00 |
| 14714 | Claim Form | Complete | $22.10 |
| 10995 | Claim Form | Complete | $17.00 |
| 11646 | Claim Form | Complete | $147.50 |
| 15703 | Claim Form | Complete | $51.00 |
| 10988 | Claim Form | Complete | $11.90 |
| 5839 | Claim Form | Complete | $20.40 |
| 8121 | Claim Form | Complete | $340.00 |
| 15882 | Claim Form | Complete | $850.00 |
| 5821 | Claim Form | Complete | $28.90 |
| 13984 | Claim Form | Complete | $85.00 |
| 11640 | Claim Form | Complete | $35.70 |
| 9711 | Claim Form | Complete | $680.00 |
| 10946 | Claim Form | Complete | $32.30 |
| 7785 | Claim Form | Complete | $17.00 |
| 10448 | Claim Form | Complete | $48.84 |
| 10907 | Claim Form | Complete | $595.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---:|---|:---:|---:|
| 7767 | Claim Form | Complete | $59.50 |
| 7611 | Claim Form | Complete | $127.50 |
| 1033 | Claim Form | Complete | $170.00 |
| 9667 | Claim Form | Complete | $389.30 |
| 13908 | Claim Form | Complete | $850.00 |
| 7584 | Claim Form | Complete | $73.10 |
| 7582 | Claim Form | Complete | $56.40 |
| 10418 | Claim Form | Complete | $6.80 |
| 11870 | Claim Form | Complete | $510.00 |
| 9666 | Claim Form | Complete | $850.00 |
| 10408 | Claim Form | Complete | $17.00 |
| 301 | Claim Form | Complete | $71.40 |
| 9038 | Claim Form | Complete | $28.90 |
| 9048 | Claim Form | Complete | $102.00 |
| 8088 | Claim Form | Complete | $311.10 |
| 5765 | Claim Form | Complete | $132.00 |
| 7528 | Claim Form | Complete | $13.60 |
| 6784 | Claim Form | Complete | $17.00 |
| 10379 | Claim Form | Complete | $85.00 |
| 6392 | Claim Form | Complete | $850.00 |
| 5754 | Claim Form | Complete | $637.50 |
| 16737 | Claim Form | Complete | $1.70 |
| 9635 | Claim Form | Complete | $85.00 |
| 4886 | Claim Form | Complete | $42.50 |
| 8051 | Claim Form | Complete | $35.70 |
| 920 | Claim Form | Complete | $5.10 |
| 845 | Claim Form | Complete | $7.40 |
| 8026 | Claim Form | Complete | $42.50 |
| 4841 | Claim Form | Complete | $170.00 |
| 5604 | Claim Form | Complete | $39.10 |
| 812 | Claim Form | Complete | $42.50 |
| 4840 | Claim Form | Complete | $83.30 |
| 6356 | Claim Form | Complete | $11.90 |
| 804 | Claim Form | Complete | $85.00 |
| 6699 | Claim Form | Complete | $85.00 |
| 4817 | Claim Form | Complete | $680.00 |
| 9968 | Claim Form | Complete | $25.50 |
| 2209 | Claim Form | Complete | $5.10 |
| 4771 | Claim Form | Complete | $13.60 |
| 2319 | Claim Form | Complete | $51.00 |
| 4700 | Claim Form | Complete | $76.50 |
| 6654 | Claim Form | Complete | $10.20 |
| 7468 | Claim Form | Complete | $9.24 |
| 4169 | Claim Form | Complete | $136.00 |
| 5442 | Claim Form | Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 6300 | Claim Form | Complete | $276.00 |
| 6286 | Claim Form | Complete | $510.00 |
| 793 | Claim Form | Complete | $25.50 |
| 4688 | Claim Form | Complete | $850.00 |
| 7968 | Claim Form | Complete | $285.60 |
| 7958 | Claim Form | Complete | $127.50 |
| 914 | Claim Form | Complete | $340.00 |
| 2761 | Claim Form | Complete | $11.90 |
| 5670 | Claim Form | Complete | $263.50 |
| 7940 | Claim Form | Complete | $5.10 |
| 9576 | Claim Form | Complete | $59.50 |
| 5488 | Claim Form | Complete | $17.00 |
| 5643 | Claim Form | Complete | $170.00 |
| 5389 | Claim Form | Complete | $1,700.00 |
| 1592 | Claim Form | Complete | $34.00 |
| 6651 | Claim Form | Complete | $13.60 |
| 9544 | Claim Form | Complete | $18.50 |
| 6639 | Claim Form | Complete | $340.00 |
| 6507 | Claim Form | Complete | $71.40 |
| 7456 | Claim Form | Complete | $8.50 |
| 6628 | Claim Form | Complete | $255.00 |
| 7914 | Claim Form | Complete | $425.00 |
| 4325 | Claim Form | Complete | $76.50 |
| 9924 | Claim Form | Complete | $34.00 |
| 6252 | Claim Form | Complete | $340.00 |
| 5335 | Claim Form | Complete | $127.50 |
| 7891 | Claim Form | Complete | $535.50 |
| 4304 | Claim Form | Complete | $85.00 |
| 6465 | Claim Form | Complete | $45.90 |
| 5308 | Claim Form | Complete | $170.00 |
| 8428 | Claim Form | Complete | $170.00 |
| 6610 | Claim Form | Complete | $81.60 |
| 8415 | Claim Form | Complete | $340.00 |
| 7873 | Claim Form | Complete | $248.20 |
| 6589 | Claim Form | Complete | $51.00 |
| 8408 | Claim Form | Complete | $425.00 |
| 4302 | Claim Form | Complete | $3,400.00 |
| 5302 | Claim Form | Complete | $340.00 |
| 7427 | Claim Form | Complete | $493.00 |
| 825 | Claim Form | Complete | $85.00 |
| 6458 | Claim Form | Complete | $850.00 |
| 8390 | Claim Form | Complete | $170.00 |
| 9494 | Claim Form | Complete | $158.10 |
| 8388 | Claim Form | Complete | $100.30 |
| 4631 | Claim Form | Complete | $495.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 7826 | Claim Form | Complete | $170.00 |
| 4599 | Claim Form | Complete | $11.90 |
| 4292 | Claim Form | Complete | $170.00 |
| 7366 | Claim Form | Complete | $198.90 |
| 8296 | Claim Form | Complete | $170.00 |
| 4244 | Claim Form | Complete | $850.00 |
| 11960 | Claim Form | Complete | $306.00 |
| 7788 | Claim Form | Complete | $30.60 |
| 8521 | Claim Form | Complete | $170.00 |
| 5226 | Claim Form | Complete | $340.00 |
| 5221 | Claim Form | Complete | $340.00 |
| 6547 | Claim Form | Complete | $130.00 |
| 8598 | Claim Form | Complete | $20.40 |
| 4229 | Claim Form | Complete | $24.24 |
| 6144 | Claim Form | Complete | $831.30 |
| 8233 | Claim Form | Complete | $37.40 |
| 5208 | Claim Form | Complete | $255.00 |
| 8168 | Claim Form | Complete | $119.00 |
| 8165 | Claim Form | Complete | $850.00 |
| 8481 | Claim Form | Complete | $340.00 |
| 2301 | Claim Form | Complete | $59.50 |
| 5162 | Claim Form | Complete | $369.00 |
| 8214 | Claim Form | Complete | $85.00 |
| 3379 | Claim Form | Complete | $1,224.00 |
| 8438 | Claim Form | Complete | $62.90 |
| 7099 | Claim Form | Complete | $466.00 |
| 2698 | Claim Form | Complete | $170.00 |
| 7743 | Claim Form | Complete | $29.56 |
| 5542 | Claim Form | Complete | $340.00 |
| 7317 | Claim Form | Complete | $340.00 |
| 6501 | Claim Form | Complete | $147.90 |
| 5518 | Claim Form | Complete | $273.00 |
| 2578 | Claim Form | Complete | $340.00 |
| 2568 | Claim Form | Complete | $85.00 |
| 7299 | Claim Form | Complete | $850.00 |
| 4549 | Claim Form | Complete | $340.00 |
| 5505 | Claim Form | Complete | $86.70 |
| 4486 | Claim Form | Complete | $30.60 |
| 7281 | Claim Form | Complete | $25.50 |
| 4196 | Claim Form | Complete | $30.35 |
| 4190 | Claim Form | Complete | $10.20 |
| 7266 | Claim Form | Complete | $170.00 |
| 4178 | Claim Form | Complete | $120.70 |
| 5134 | Claim Form | Complete | $170.00 |
| 7259 | Claim Form | Complete | $105.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 4171 | Claim Form | Complete | $1,360.00 |
| 7708 | Claim Form | Complete | $78.20 |
| 3299 | Claim Form | Complete | $901.00 |
| 1533 | Claim Form | Complete | $170.00 |
| 4460 | Claim Form | Complete | $78.20 |
| 4167 | Claim Form | Complete | $120.70 |
| 4148 | Claim Form | Complete | $170.00 |
| 5082 | Claim Form | Complete | $170.00 |
| 500009188 | Nominee Claim | Complete | $23.86 |
| 500009187 | Nominee Claim | Complete | $211.22 |
| 500009185 | Nominee Claim | Complete | $55.66 |
| 500009182 | Nominee Claim | Complete | $48.09 |
| 500009181 | Nominee Claim | Complete | $38.39 |
| 500009180 | Nominee Claim | Complete | $107.17 |
| 500009179 | Nominee Claim | Complete | $85.71 |
| 500009178 | Nominee Claim | Complete | $19.63 |
| 500009177 | Nominee Claim | Complete | $29.61 |
| 500009176 | Nominee Claim | Complete | $18.37 |
| 500009175 | Nominee Claim | Complete | $18.54 |
| 500009174 | Nominee Claim | Complete | $13.71 |
| 500009173 | Nominee Claim | Complete | $18.65 |
| 500009172 | Nominee Claim | Complete | $11.52 |
| 1903 | Claim Form | Complete | $340.00 |
| 4433 | Claim Form | Complete | $384.20 |
| 7636 | Claim Form | Complete | $51.00 |
| 6071 | Claim Form | Complete | $722.50 |
| 6447 | Claim Form | Complete | $107.10 |
| 5492 | Claim Form | Complete | $78.20 |
| 4069 | Claim Form | Complete | $850.00 |
| 2172 | Claim Form | Complete | $34.00 |
| 2325 | Claim Form | Complete | $11.90 |
| 4036 | Claim Form | Complete | $32.30 |
| 4035 | Claim Form | Complete | $17.00 |
| 430 | Claim Form | Complete | $65.76 |
| 2308 | Claim Form | Complete | $170.00 |
| 4013 | Claim Form | Complete | $731.00 |
| 13374 | Claim Form | Complete | $170.00 |
| 1528 | Claim Form | Complete | $10.20 |
| 4001 | Claim Form | Complete | $248.20 |
| 6070 | Claim Form | Complete | $52.70 |
| 6424 | Claim Form | Complete | $340.00 |
| 3337 | Claim Form | Complete | $425.00 |
| 1858 | Claim Form | Complete | $170.00 |
| 6420 | Claim Form | Complete | $212.50 |
| 3557 | Claim Form | Complete | $362.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 3624 | Claim Form | Complete | $170.00 |
| 5021 | Claim Form | Complete | $187.00 |
| 1809 | Claim Form | Complete | $297.50 |
| 4921 | Claim Form | Complete | $76.50 |
| 4363 | Claim Form | Complete | $68.00 |
| 4372 | Claim Form | Complete | $54.40 |
| 4981 | Claim Form | Complete | $170.00 |
| 3887 | Claim Form | Complete | $170.00 |
| 500009164 | Nominee Claim | Complete | $1,700.00 |
| 500009163 | Nominee Claim | Complete | $4,250.00 |
| 500009162 | Nominee Claim | Complete | $727.02 |
| 500009161 | Nominee Claim | Complete | $43,560.80 |
| 500009158 | Nominee Claim | Complete | $6,290.00 |
| 500009152 | Nominee Claim | Complete | $48,265.55 |
| 500009146 | Nominee Claim | Complete | $182,235.95 |
| 500009144 | Nominee Claim | Complete | $3,910.00 |
| 3878 | Claim Form | Complete | $170.00 |
| 3606 | Claim Form | Complete | $510.00 |
| 1785 | Claim Form | Complete | $170.00 |
| 7112 | Claim Form | Complete | $850.00 |
| 3600 | Claim Form | Complete | $850.00 |
| 4951 | Claim Form | Complete | $17.00 |
| 3788 | Claim Form | Complete | $34.00 |
| 1745 | Claim Form | Complete | $170.00 |
| 3053 | Claim Form | Complete | $1,700.00 |
| 4906 | Claim Form | Complete | $850.00 |
| 3587 | Claim Form | Complete | $355.30 |
| 4929 | Claim Form | Complete | $680.00 |
| 4925 | Claim Form | Complete | $44.20 |
| 1751 | Claim Form | Complete | $605.20 |
| 3281 | Claim Form | Complete | $340.00 |
| 1059 | Claim Form | Complete | $192.10 |
| 5948 | Claim Form | Complete | $510.00 |
| 3121 | Claim Form | Complete | $28.90 |
| 16181 | Claim Form | Complete | $110.50 |
| 14549 | Claim Form | Complete | $119.00 |
| 15993 | Claim Form | Complete | $52.70 |
| 14528 | Claim Form | Complete | $312.00 |
| 15978 | Claim Form | Complete | $102.00 |
| 14523 | Claim Form | Complete | $85.00 |
| 15969 | Claim Form | Complete | $340.00 |
| 14522 | Claim Form | Complete | $34.00 |
| 14514 | Claim Form | Complete | $510.00 |
| 15955 | Claim Form | Complete | $39.10 |
| 14511 | Claim Form | Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 15954 | Claim Form | Complete | $15.30 |
| 14510 | Claim Form | Complete | $255.00 |
| 15950 | Claim Form | Complete | $119.00 |
| 15949 | Claim Form | Complete | $86.70 |
| 15839 | Claim Form | Complete | $35.87 |
| 14506 | Claim Form | Complete | $204.00 |
| 500009052 | Nominee Claim | Complete | $52,416.81 |
| 13737 | Claim Form | Complete | $76.50 |
| 13736 | Claim Form | Complete | $76.50 |
| 13764 | Claim Form | Complete | $680.00 |
| 3551 | Claim Form | Complete | $14.50 |
| 2652 | Claim Form | Complete | $35.70 |
| 3104 | Claim Form | Complete | $425.00 |
| 1826 | Claim Form | Complete | $715.00 |
| 1507 | Claim Form | Complete | $93.50 |
| 3119 | Claim Form | Complete | $8.50 |
| 13563 | Claim Form | Complete | $340.00 |
| 3101 | Claim Form | Complete | $85.00 |
| 1430 | Claim Form | Complete | $316.20 |
| 3069 | Claim Form | Complete | $170.00 |
| 1479 | Claim Form | Complete | $170.00 |
| 1012 | Claim Form | Complete | $138.60 |
| 1535 | Claim Form | Complete | $850.00 |
| 3428 | Claim Form | Complete | $170.00 |
| 13530 | Claim Form | Complete | $221.00 |
| 1071 | Claim Form | Complete | $170.00 |
| 3133 | Claim Form | Complete | $170.00 |
| 2549 | Claim Form | Complete | $34.00 |
| 2548 | Claim Form | Complete | $170.00 |
| 2151 | Claim Form | Complete | $8.50 |
| 553 | Claim Form | Complete | $340.00 |
| 13513 | Claim Form | Complete | $745.00 |
| 2087 | Claim Form | Complete | $8.50 |
| 1060 | Claim Form | Complete | $52.70 |
| 1731 | Claim Form | Complete | $136.00 |
| 2527 | Claim Form | Complete | $170.00 |
| 13500 | Claim Form | Complete | $59.50 |
| 1051 | Claim Form | Complete | $85.00 |
| 13498 | Claim Form | Complete | $6.49 |
| 2959 | Claim Form | Complete | $170.00 |
| 2514 | Claim Form | Complete | $85.00 |
| 1263 | Claim Form | Complete | $390.00 |
| 487 | Claim Form | Complete | $290.00 |
| 1192 | Claim Form | Complete | $28.90 |
| 534 | Claim Form | Complete | $93.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 4002 | Claim Form | Complete | $85.00 |
| 2511 | Claim Form | Complete | $20.40 |
| 4049 | Claim Form | Complete | $180.20 |
| 2920 | Claim Form | Complete | $255.00 |
| 13442 | Claim Form | Complete | $680.00 |
| 2138 | Claim Form | Complete | $680.00 |
| 2942 | Claim Form | Complete | $204.00 |
| 2925 | Claim Form | Complete | $27.20 |
| 2902 | Claim Form | Complete | $85.00 |
| 2119 | Claim Form | Complete | $170.00 |
| 13332 | Claim Form | Complete | $159.80 |
| 1452 | Claim Form | Complete | $170.00 |
| 13329 | Claim Form | Complete | $510.00 |
| 1451 | Claim Form | Complete | $170.00 |
| 2494 | Claim Form | Complete | $68.00 |
| 1446 | Claim Form | Complete | $510.00 |
| 1135 | Claim Form | Complete | $340.00 |
| 2122 | Claim Form | Complete | $141.10 |
| 459 | Claim Form | Complete | $17.00 |
| 13441 | Claim Form | Complete | $153.00 |
| 1028 | Claim Form | Complete | $510.00 |
| 13310 | Claim Form | Complete | $15.75 |
| 13433 | Claim Form | Complete | $170.00 |
| 438 | Claim Form | Complete | $170.00 |
| 13710 | Claim Form | Complete | $35.70 |
| 13704 | Claim Form | Complete | $13.60 |
| 1019 | Claim Form | Complete | $170.00 |
| 429 | Claim Form | Complete | $119.00 |
| 433 | Claim Form | Complete | $154.00 |
| 13431 | Claim Form | Complete | $35.70 |
| 13692 | Claim Form | Complete | $527.00 |
| 13308 | Claim Form | Complete | $510.00 |
| 13689 | Claim Form | Complete | $159.80 |
| 2457 | Claim Form | Complete | $112.20 |
| 13303 | Claim Form | Complete | $85.00 |
| 13302 | Claim Form | Complete | $170.00 |
| 14503 | Claim Form | Complete | $340.00 |
| 13422 | Claim Form | Complete | $129.20 |
| 13688 | Claim Form | Complete | $110.50 |
| 1005 | Claim Form | Complete | $32.30 |
| 14494 | Claim Form | Complete | $144.50 |
| 13681 | Claim Form | Complete | $170.00 |
| 13296 | Claim Form | Complete | $850.00 |
| 13421 | Claim Form | Complete | $30.83 |
| 426 | Claim Form | Complete | $76.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 14491 | Claim Form | Complete | $68.00 |
| 13669 | Claim Form | Complete | $170.00 |
| 977 | Claim Form | Complete | $154.00 |
| 1416 | Claim Form | Complete | $137.00 |
| 14490 | Claim Form | Complete | $124.10 |
| 13289 | Claim Form | Complete | $159.80 |
| 3074 | Claim Form | Complete | $170.00 |
| 15833 | Claim Form | Complete | $714.97 |
| 8538 | Claim Form | Complete | $76.50 |
| 15825 | Claim Form | Complete | $34.00 |
| 11951 | Claim Form | Complete | $340.00 |
| 962 | Claim Form | Complete | $161.50 |
| 13255 | Claim Form | Complete | $44.20 |
| 13279 | Claim Form | Complete | $86.70 |
| 11946 | Claim Form | Complete | $39.10 |
| 14489 | Claim Form | Complete | $136.00 |
| 15823 | Claim Form | Complete | $153.00 |
| 1754 | Claim Form | Complete | $170.00 |
| 13417 | Claim Form | Complete | $117.30 |
| 14483 | Claim Form | Complete | $217.60 |
| 11944 | Claim Form | Complete | $10.20 |
| 1102 | Claim Form | Complete | $340.00 |
| 2025 | Claim Form | Complete | $510.00 |
| 16554 | Claim Form | Complete | $484.50 |
| 13283 | Claim Form | Complete | $266.90 |
| 11943 | Claim Form | Complete | $691.90 |
| 14479 | Claim Form | Complete | $467.50 |
| 16546 | Claim Form | Complete | $17.00 |
| 1586 | Claim Form | Complete | $27.20 |
| 358 | Claim Form | Complete | $170.00 |
| 15821 | Claim Form | Complete | $25.50 |
| 16541 | Claim Form | Complete | $51.00 |
| 16540 | Claim Form | Complete | $25.50 |
| 357 | Claim Form | Complete | $51.00 |
| 15817 | Claim Form | Complete | $51.00 |
| 1990 | Claim Form | Complete | $153.90 |
| 350 | Claim Form | Complete | $85.00 |
| 16531 | Claim Form | Complete | $240.00 |
| 13274 | Claim Form | Complete | $101.46 |
| 11915 | Claim Form | Complete | $85.00 |
| 15816 | Claim Form | Complete | $42.50 |
| 13271 | Claim Form | Complete | $55.00 |
| 16442 | Claim Form | Complete | $76.50 |
| 16530 | Claim Form | Complete | $37.40 |
| 13258 | Claim Form | Complete | $680.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 11893 | Claim Form | Complete | $340.00 |
| 13636 | Claim Form | Complete | $850.00 |
| 16525 | Claim Form | Complete | $272.00 |
| 11884 | Claim Form | Complete | $170.00 |
| 13257 | Claim Form | Complete | $17.00 |
| 16519 | Claim Form | Complete | $170.00 |
| 13611 | Claim Form | Complete | $119.00 |
| 15815 | Claim Form | Complete | $17.00 |
| 13256 | Claim Form | Complete | $34.00 |
| 14471 | Claim Form | Complete | $595.00 |
| 15814 | Claim Form | Complete | $42.50 |
| 14469 | Claim Form | Complete | $134.30 |
| 13250 | Claim Form | Complete | $54.66 |
| 11838 | Claim Form | Complete | $170.00 |
| 11831 | Claim Form | Complete | $310.00 |
| 13978 | Claim Form | Complete | $212.50 |
| 13416 | Claim Form | Complete | $153.00 |
| 11822 | Claim Form | Complete | $486.00 |
| 4238 | Claim Form | Complete | $255.00 |
| 4237 | Claim Form | Complete | $255.00 |
| 11800 | Claim Form | Complete | $170.00 |
| 2426 | Claim Form | Complete | $192.10 |
| 13964 | Claim Form | Complete | $44.20 |
| 345 | Claim Form | Complete | $340.00 |
| 13591 | Claim Form | Complete | $476.00 |
| 13963 | Claim Form | Complete | $52.70 |
| 15811 | Claim Form | Complete | $408.00 |
| 13950 | Claim Form | Complete | $8.50 |
| 14456 | Claim Form | Complete | $105.00 |
| 15807 | Claim Form | Complete | $93.50 |
| 13578 | Claim Form | Complete | $170.00 |
| 16502 | Claim Form | Complete | $340.00 |
| 11792 | Claim Form | Complete | $340.00 |
| 4204 | Claim Form | Complete | $85.00 |
| 13572 | Claim Form | Complete | $11.90 |
| 16501 | Claim Form | Complete | $95.20 |
| 15806 | Claim Form | Complete | $93.50 |
| 13571 | Claim Form | Complete | $45.90 |
| 13942 | Claim Form | Complete | $81.60 |
| 13941 | Claim Form | Complete | $90.10 |
| 272 | Claim Form | Complete | $170.00 |
| 13940 | Claim Form | Complete | $73.10 |
| 13939 | Claim Form | Complete | $620.50 |
| 13396 | Claim Form | Complete | $35.60 |
| 14446 | Claim Form | Complete | $83.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 13936 | Claim Form | Complete | $606.90 |
| 13395 | Claim Form | Complete | $23.80 |
| 16472 | Claim Form | Complete | $115.00 |
| 13919 | Claim Form | Complete | $61.20 |
| 273 | Claim Form | Complete | $340.00 |
| 14437 | Claim Form | Complete | $74.80 |
| 13375 | Claim Form | Complete | $59.50 |
| 11790 | Claim Form | Complete | $59.50 |
| 15779 | Claim Form | Complete | $34.00 |
| 1916 | Claim Form | Complete | $13.60 |
| 254 | Claim Form | Complete | $24.78 |
| 219 | Claim Form | Complete | $15.30 |
| 255 | Claim Form | Complete | $170.00 |
| 14431 | Claim Form | Complete | $170.00 |
| 2752 | Claim Form | Complete | $17.00 |
| 13897 | Claim Form | Complete | $170.00 |
| 13885 | Claim Form | Complete | $90.10 |
| 15764 | Claim Form | Complete | $340.00 |
| 13196 | Claim Form | Complete | $25.50 |
| 14429 | Claim Form | Complete | $170.00 |
| 13237 | Claim Form | Complete | $170.00 |
| 13789 | Claim Form | Complete | $340.00 |
| 13879 | Claim Form | Complete | $830.00 |
| 13236 | Claim Form | Complete | $170.00 |
| 13878 | Claim Form | Complete | $835.00 |
| 15757 | Claim Form | Complete | $850.00 |
| 13875 | Claim Form | Complete | $78.20 |
| 16427 | Claim Form | Complete | $170.00 |
| 12731 | Claim Form | Complete | $418.20 |
| 13871 | Claim Form | Complete | $255.00 |
| 13365 | Claim Form | Complete | $170.00 |
| 156 | Claim Form | Complete | $170.00 |
| 13364 | Claim Form | Complete | $28.90 |
| 13359 | Claim Form | Complete | $66.30 |
| 16653 | Claim Form | Complete | $170.00 |
| 13207 | Claim Form | Complete | $18.70 |
| 16412 | Claim Form | Complete | $32.30 |
| 2353 | Claim Form | Complete | $85.00 |
| 13841 | Claim Form | Complete | $255.00 |
| 16649 | Claim Form | Complete | $18.70 |
| 13839 | Claim Form | Complete | $255.00 |
| 80 | Claim Form | Complete | $850.00 |
| 13832 | Claim Form | Complete | $170.00 |
| 14420 | Claim Form | Complete | $170.00 |
| 13830 | Claim Form | Complete | $19.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 16647 | Claim Form | Complete | $7.36 |
| 14410 | Claim Form | Complete | $107.10 |
| 13824 | Claim Form | Complete | $107.10 |
| 13819 | Claim Form | Complete | $30.60 |
| 11789 | Claim Form | Complete | $170.00 |
| 5362 | Claim Form | Complete | $1,700.00 |
| 13478 | Claim Form | Complete | $32.30 |
| 13800 | Claim Form | Complete | $476.00 |
| 16642 | Claim Form | Complete | $170.00 |
| 13799 | Claim Form | Complete | $756.50 |
| 6318 | Claim Form | Complete | $170.00 |
| 13469 | Claim Form | Complete | $93.50 |
| 11763 | Claim Form | Complete | $8.50 |
| 11761 | Claim Form | Complete | $5.10 |
| 6295 | Claim Form | Complete | $27.20 |
| 12926 | Claim Form | Complete | $175.10 |
| 11298 | Claim Form | Complete | $117.30 |
| 16376 | Claim Form | Complete | $85.00 |
| 6291 | Claim Form | Complete | $40.80 |
| 14404 | Claim Form | Complete | $850.00 |
| 6276 | Claim Form | Complete | $20.40 |
| 16633 | Claim Form | Complete | $515.10 |
| 11294 | Claim Form | Complete | $257.53 |
| 6267 | Claim Form | Complete | $137.70 |
| 12913 | Claim Form | Complete | $71.25 |
| 16628 | Claim Form | Complete | $32.30 |
| 6255 | Claim Form | Complete | $241.40 |
| 16627 | Claim Form | Complete | $30.60 |
| 6247 | Claim Form | Complete | $47.60 |
| 16275 | Claim Form | Complete | $110.50 |
| 10850 | Claim Form | Complete | $2,720.00 |
| 6235 | Claim Form | Complete | $170.00 |
| 13176 | Claim Form | Complete | $5.10 |
| 6226 | Claim Form | Complete | $32.00 |
| 6217 | Claim Form | Complete | $170.00 |
| 16621 | Claim Form | Complete | $680.00 |
| 11273 | Claim Form | Complete | $103.70 |
| 562 | Claim Form | Complete | $170.00 |
| 107 | Claim Form | Complete | $850.00 |
| 13980 | Claim Form | Complete | $340.00 |
| 12912 | Claim Form | Complete | $170.00 |
| 12255 | Claim Form | Complete | $38.00 |
| 16616 | Claim Form | Complete | $35.70 |
| 16370 | Claim Form | Complete | $130.90 |
| 6208 | Claim Form | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 6187 | Claim Form | Complete | $320.00 |
| 16611 | Claim Form | Complete | $510.00 |
| 12904 | Claim Form | Complete | $54.40 |
| 6185 | Claim Form | Complete | $510.00 |
| 12249 | Claim Form | Complete | $340.00 |
| 6172 | Claim Form | Complete | $340.00 |
| 16608 | Claim Form | Complete | $170.00 |
| 10461 | Claim Form | Complete | $173.40 |
| 6157 | Claim Form | Complete | $127.50 |
| 16359 | Claim Form | Complete | $154.70 |
| 10646 | Claim Form | Complete | $510.00 |
| 12889 | Claim Form | Complete | $85.00 |
| 6138 | Claim Form | Complete | $170.00 |
| 16352 | Claim Form | Complete | $120.70 |
| 6126 | Claim Form | Complete | $192.10 |
| 10457 | Claim Form | Complete | $132.60 |
| 16350 | Claim Form | Complete | $42.50 |
| 6090 | Claim Form | Complete | $42.00 |
| 16139 | Claim Form | Complete | $264.78 |
| 16598 | Claim Form | Complete | $135.80 |
| 6089 | Claim Form | Complete | $850.00 |
| 12888 | Claim Form | Complete | $159.80 |
| 16595 | Claim Form | Complete | $58.66 |
| 6088 | Claim Form | Complete | $25.50 |
| 16535 | Claim Form | Complete | $1,700.00 |
| 16282 | Claim Form | Complete | $76.50 |
| 16464 | Claim Form | Complete | $1,020.00 |
| 12851 | Claim Form | Complete | $510.00 |
| 16585 | Claim Form | Complete | $122.40 |
| 16413 | Claim Form | Complete | $2,649.00 |
| 16276 | Claim Form | Complete | $245.97 |
| 10450 | Claim Form | Complete | $23.80 |
| 12849 | Claim Form | Complete | $42.00 |
| 16580 | Claim Form | Complete | $170.00 |
| 8393 | Claim Form | Complete | $255.00 |
| 5515 | Claim Form | Complete | $62.90 |
| 7822 | Claim Form | Complete | $340.00 |
| 8223 | Claim Form | Complete | $85.00 |
| 16578 | Claim Form | Complete | $187.00 |
| 10437 | Claim Form | Complete | $13.35 |
| 11987 | Claim Form | Complete | $340.00 |
| 15747 | Claim Form | Complete | $22.10 |
| 11979 | Claim Form | Complete | $170.00 |
| 11974 | Claim Form | Complete | $170.00 |
| 11965 | Claim Form | Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 11962 | Claim Form | Complete | $510.00 |
| 11958 | Claim Form | Complete | $255.00 |
| 14399 | Claim Form | Complete | $25.50 |
| 14393 | Claim Form | Complete | $100.30 |
| 15947 | Claim Form | Complete | $136.00 |
| 13181 | Claim Form | Complete | $17.00 |
| 15944 | Claim Form | Complete | $17.00 |
| 12749 | Claim Form | Complete | $154.70 |
| 15943 | Claim Form | Complete | $122.40 |
| 14377 | Claim Form | Complete | $170.00 |
| 16130 | Claim Form | Complete | $190.90 |
| 14366 | Claim Form | Complete | $401.20 |
| 15940 | Claim Form | Complete | $346.80 |
| 13178 | Claim Form | Complete | $340.00 |
| 15931 | Claim Form | Complete | $255.00 |
| 16128 | Claim Form | Complete | $62.90 |
| 13157 | Claim Form | Complete | $23.80 |
| 13177 | Claim Form | Complete | $340.00 |
| 15927 | Claim Form | Complete | $170.00 |
| 16176 | Claim Form | Complete | $44.20 |
| 7684 | Claim Form | Complete | $170.00 |
| 12729 | Claim Form | Complete | $22.10 |
| 7280 | Claim Form | Complete | $6.80 |
| 6887 | Claim Form | Complete | $17.00 |
| 15919 | Claim Form | Complete | $340.00 |
| 13991 | Claim Form | Complete | $129.20 |
| 12718 | Claim Form | Complete | $500.00 |
| 16167 | Claim Form | Complete | $170.00 |
| 15906 | Claim Form | Complete | $30.52 |
| 16119 | Claim Form | Complete | $93.50 |
| 13990 | Claim Form | Complete | $340.00 |
| 15905 | Claim Form | Complete | $176.00 |
| 16118 | Claim Form | Complete | $34.00 |
| 13988 | Claim Form | Complete | $10.20 |
| 15901 | Claim Form | Complete | $8.40 |
| 13173 | Claim Form | Complete | $37.40 |
| 15886 | Claim Form | Complete | $18.70 |
| 12710 | Claim Form | Complete | $170.00 |
| 13981 | Claim Form | Complete | $850.00 |
| 16080 | Claim Form | Complete | $32.59 |
| 12709 | Claim Form | Complete | $30.00 |
| 16322 | Claim Form | Complete | $110.50 |
| 16079 | Claim Form | Complete | $18.62 |
| 16078 | Claim Form | Complete | $14.90 |
| 13158 | Claim Form | Complete | $212.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 16076 | Claim Form | Complete | $850.00 |
| 15856 | Claim Form | Complete | $680.00 |
| 15852 | Claim Form | Complete | $136.00 |
| 16058 | Claim Form | Complete | $374.00 |
| 12689 | Claim Form | Complete | $26.62 |
| 16056 | Claim Form | Complete | $221.00 |
| 16055 | Claim Form | Complete | $221.00 |
| 12673 | Claim Form | Complete | $68.00 |
| 16054 | Claim Form | Complete | $212.50 |
| 16052 | Claim Form | Complete | $510.00 |
| 16039 | Claim Form | Complete | $32.30 |
| 12670 | Claim Form | Complete | $119.00 |
| 16029 | Claim Form | Complete | $28.00 |
| 12669 | Claim Form | Complete | $680.00 |
| 13156 | Claim Form | Complete | $510.00 |
| 12668 | Claim Form | Complete | $119.00 |
| 13154 | Claim Form | Complete | $119.00 |
| 12658 | Claim Form | Complete | $425.00 |
| 16007 | Claim Form | Complete | $68.00 |
| 16006 | Claim Form | Complete | $76.50 |
| 16000 | Claim Form | Complete | $436.90 |
| 12638 | Claim Form | Complete | $78.20 |
| 15997 | Claim Form | Complete | $170.00 |
| 12636 | Claim Form | Complete | $425.00 |
| 13145 | Claim Form | Complete | $221.00 |
| 12622 | Claim Form | Complete | $25.50 |
| 13132 | Claim Form | Complete | $8.40 |
| 6079 | Claim Form | Complete | $782.00 |
| 6062 | Claim Form | Complete | $47.60 |
| 13123 | Claim Form | Complete | $170.00 |
| 6018 | Claim Form | Complete | $170.00 |
| 13120 | Claim Form | Complete | $255.00 |
| 6015 | Claim Form | Complete | $510.00 |
| 6013 | Claim Form | Complete | $11.90 |
| 13118 | Claim Form | Complete | $51.00 |
| 6008 | Claim Form | Complete | $170.00 |
| 13108 | Claim Form | Complete | $58.00 |
| 12619 | Claim Form | Complete | $11.90 |
| 500009046 | Nominee Claim | Complete | $2,210.00 |
| 500009030 | Nominee Claim | Complete | $1,657.50 |
| 500009018 | Nominee Claim | Complete | $62.30 |
| 500009017 | Nominee Claim | Complete | $42.50 |
| 500009016 | Nominee Claim | Complete | $172.75 |
| 500009015 | Nominee Claim | Complete | $71.50 |
| 13106 | Claim Form | Complete | $93.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 5958 | Claim Form | Complete | $6.80 |
| 12607 | Claim Form | Complete | $28.90 |
| 13095 | Claim Form | Complete | $110.50 |
| 13094 | Claim Form | Complete | $340.00 |
| 12603 | Claim Form | Complete | $255.00 |
| 13086 | Claim Form | Complete | $25.50 |
| 13080 | Claim Form | Complete | $68.00 |
| 13079 | Claim Form | Complete | $31.90 |
| 12595 | Claim Form | Complete | $85.00 |
| 13069 | Claim Form | Complete | $47.60 |
| 5942 | Claim Form | Complete | $153.00 |
| 13060 | Claim Form | Complete | $697.00 |
| 500009004 | Nominee Claim | Complete | $65,817.80 |
| 500009000 | Nominee Claim | Complete | $4,505.00 |
| 500008998 | Nominee Claim | Complete | $62,220.00 |
| 500008992 | Nominee Claim | Complete | $49,569.99 |
| 500008991 | Nominee Claim | Complete | $1,338.74 |
| 500008986 | Nominee Claim | Complete | $3,361.92 |
| 13054 | Claim Form | Complete | $107.10 |
| 5931 | Claim Form | Complete | $170.00 |
| 13053 | Claim Form | Complete | $207.40 |
| 12577 | Claim Form | Complete | $170.00 |
| 7915 | Claim Form | Complete | $306.00 |
| 5922 | Claim Form | Complete | $59.50 |
| 5921 | Claim Form | Complete | $85.00 |
| 5913 | Claim Form | Complete | $170.00 |
| 5908 | Claim Form | Complete | $212.50 |
| 12573 | Claim Form | Complete | $51.00 |
| 5907 | Claim Form | Complete | $418.20 |
| 5904 | Claim Form | Complete | $39.10 |
| 5896 | Claim Form | Complete | $170.00 |
| 12555 | Claim Form | Complete | $340.00 |
| 5887 | Claim Form | Complete | $39.10 |
| 5880 | Claim Form | Complete | $85.00 |
| 12544 | Claim Form | Complete | $170.00 |
| 5870 | Claim Form | Complete | $75.00 |
| 5867 | Claim Form | Complete | $170.00 |
| 1635 | Claim Form | Complete | $170.00 |
| 12541 | Claim Form | Complete | $10.20 |
| 5829 | Claim Form | Complete | $646.00 |
| 12538 | Claim Form | Complete | $119.00 |
| 5785 | Claim Form | Complete | $86.70 |
| 5773 | Claim Form | Complete | $340.00 |
| 5745 | Claim Form | Complete | $340.00 |
| 5734 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 12524 | Claim Form | Complete | $30.80 |
| 12523 | Claim Form | Complete | $5.97 |
| 12516 | Claim Form | Complete | $28.90 |
| 12498 | Claim Form | Complete | $204.00 |
| 5716 | Claim Form | Complete | $28.90 |
| 5715 | Claim Form | Complete | $107.10 |
| 5713 | Claim Form | Complete | $70.14 |
| 5708 | Claim Form | Complete | $510.00 |
| 12486 | Claim Form | Complete | $51.00 |
| 5667 | Claim Form | Complete | $30.41 |
| 15138 | Claim Form | Complete | $85.00 |
| 5653 | Claim Form | Complete | $340.00 |
| 15136 | Claim Form | Complete | $85.00 |
| 12458 | Claim Form | Complete | $81.60 |
| 5342 | Claim Form | Complete | $51.00 |
| 13051 | Claim Form | Complete | $30.60 |
| 8577 | Claim Form | Complete | $17.00 |
| 12444 | Claim Form | Complete | $510.00 |
| 12439 | Claim Form | Complete | $23.80 |
| 12438 | Claim Form | Complete | $88.40 |
| 12437 | Claim Form | Complete | $28.90 |
| 13039 | Claim Form | Complete | $173.40 |
| 13038 | Claim Form | Complete | $76.50 |
| 16333 | Claim Form | Complete | $2,234.10 |
| 12436 | Claim Form | Complete | $232.90 |
| 13037 | Claim Form | Complete | $34.00 |
| 12435 | Claim Form | Complete | $385.90 |
| 13035 | Claim Form | Complete | $98.60 |
| 13031 | Claim Form | Complete | $396.10 |
| 16246 | Claim Form | Complete | $1,020.00 |
| 16245 | Claim Form | Complete | $1,020.00 |
| 9963 | Claim Form | Complete | $246.50 |
| 16240 | Claim Form | Complete | $1,700.00 |
| 9964 | Claim Form | Complete | $227.80 |
| 15989 | Claim Form | Complete | $1,700.00 |
| 13027 | Claim Form | Complete | $183.60 |
| 15979 | Claim Form | Complete | $33,000.00 |
| 12425 | Claim Form | Complete | $145.85 |
| 12412 | Claim Form | Complete | $170.00 |
| 13007 | Claim Form | Complete | $136.00 |
| 13001 | Claim Form | Complete | $510.00 |
| 12993 | Claim Form | Complete | $510.00 |
| 12390 | Claim Form | Complete | $66.30 |
| 12391 | Claim Form | Complete | $64.60 |
| 12410 | Claim Form | Complete | $110.29 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 12402 | Claim Form | Complete | $552.50 |
| 15961 | Claim Form | Complete | $1,360.00 |
| 12964 | Claim Form | Complete | $85.00 |
| 15956 | Claim Form | Complete | $10,727.00 |
| 12963 | Claim Form | Complete | $159.80 |
| 15558 | Claim Form | Complete | $3,400.00 |
| 15546 | Claim Form | Complete | $3,904.90 |
| 15506 | Claim Form | Complete | $1,700.00 |
| 15394 | Claim Form | Complete | $5,270.00 |
| 12955 | Claim Form | Complete | $34.00 |
| 15289 | Claim Form | Complete | $7,250.50 |
| 15249 | Claim Form | Complete | $1,700.00 |
| 12953 | Claim Form | Complete | $170.00 |
| 12944 | Claim Form | Complete | $170.00 |
| 15215 | Claim Form | Complete | $2,550.00 |
| 12941 | Claim Form | Complete | $5.90 |
| 12387 | Claim Form | Complete | $26.90 |
| 12940 | Claim Form | Complete | $93.00 |
| 14990 | Claim Form | Complete | $1,700.00 |
| 12372 | Claim Form | Complete | $255.00 |
| 12368 | Claim Form | Complete | $51.00 |
| 12367 | Claim Form | Complete | $59.50 |
| 12366 | Claim Form | Complete | $130.00 |
| 12938 | Claim Form | Complete | $272.00 |
| 12363 | Claim Form | Complete | $45.90 |
| 12699 | Claim Form | Complete | $52,700.00 |
| 12359 | Claim Form | Complete | $340.00 |
| 12932 | Claim Form | Complete | $44.20 |
| 12357 | Claim Form | Complete | $74.80 |
| 12929 | Claim Form | Complete | $30.40 |
| 6457 | Claim Form | Complete | $17.00 |
| 14059 | Claim Form | Complete | $187.00 |
| 14037 | Claim Form | Complete | $171.75 |
| 14016 | Claim Form | Complete | $94.05 |
| 14741 | Claim Form | Complete | $297.50 |
| 14968 | Claim Form | Complete | $85.00 |
| 4570 | Claim Form | Complete | $272.00 |
| 12258 | Claim Form | Complete | $56.10 |
| 14787 | Claim Form | Complete | $3,400.00 |
| 9984 | Claim Form | Complete | $637.50 |
| 14648 | Claim Form | Complete | $1,700.00 |
| 8743 | Claim Form | Complete | $2,550.00 |
| 11757 | Claim Form | Complete | $170.00 |
| 12245 | Claim Form | Complete | $565.50 |
| 14592 | Claim Form | Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 11752 | Claim Form | Complete | $83.34 |
| 8886 | Claim Form | Complete | $1,700.00 |
| 14496 | Claim Form | Complete | $3,400.00 |
| 9961 | Claim Form | Complete | $79.90 |
| 12223 | Claim Form | Complete | $297.50 |
| 8783 | Claim Form | Complete | $2,550.00 |
| 8072 | Claim Form | Complete | $3,400.00 |
| 11736 | Claim Form | Complete | $20.40 |
| 10758 | Claim Form | Complete | $115.60 |
| 9946 | Claim Form | Complete | $212.50 |
| 14356 | Claim Form | Complete | $1,360.00 |
| 11730 | Claim Form | Complete | $136.00 |
| 14129 | Claim Form | Complete | $2,924.00 |
| 9943 | Claim Form | Complete | $170.00 |
| 11727 | Claim Form | Complete | $100.70 |
| 8447 | Claim Form | Complete | $1,700.00 |
| 11718 | Claim Form | Complete | $15.24 |
| 9938 | Claim Form | Complete | $221.00 |
| 8395 | Claim Form | Complete | $1,190.00 |
| 8273 | Claim Form | Complete | $1,700.00 |
| 11713 | Claim Form | Complete | $201.75 |
| 11708 | Claim Form | Complete | $232.90 |
| 13670 | Claim Form | Complete | $3,400.00 |
| 11687 | Claim Form | Complete | $81.00 |
| 8017 | Claim Form | Complete | $1,968.60 |
| 13642 | Claim Form | Complete | $1,360.00 |
| 11658 | Claim Form | Complete | $127.50 |
| 9276 | Claim Form | Complete | $6.80 |
| 9090 | Claim Form | Complete | $353.60 |
| 8813 | Claim Form | Complete | $170.00 |
| 13634 | Claim Form | Complete | $2,550.00 |
| 11636 | Claim Form | Complete | $547.40 |
| 8015 | Claim Form | Complete | $1,700.00 |
| 8803 | Claim Form | Complete | $39.10 |
| 8004 | Claim Form | Complete | $2,550.00 |
| 8798 | Claim Form | Complete | $170.00 |
| 11619 | Claim Form | Complete | $510.00 |
| 7950 | Claim Form | Complete | $2,332.40 |
| 8797 | Claim Form | Complete | $102.00 |
| 11615 | Claim Form | Complete | $127.50 |
| 8793 | Claim Form | Complete | $85.00 |
| 11611 | Claim Form | Complete | $510.00 |
| 11605 | Claim Form | Complete | $280.50 |
| 12180 | Claim Form | Complete | $81.60 |
| 11603 | Claim Form | Complete | $578.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 11598 | Claim Form | Complete | $6.80 |
| 12179 | Claim Form | Complete | $157.20 |
| 8787 | Claim Form | Complete | $493.50 |
| 8782 | Claim Form | Complete | $680.00 |
| 12174 | Claim Form | Complete | $17.00 |
| 13549 | Claim Form | Complete | $1,292.00 |
| 7693 | Claim Form | Complete | $1,224.00 |
| 11596 | Claim Form | Complete | $170.00 |
| 12171 | Claim Form | Complete | $340.00 |
| 13472 | Claim Form | Complete | $1,700.00 |
| 7525 | Claim Form | Complete | $1,020.00 |
| 8780 | Claim Form | Complete | $199.00 |
| 12168 | Claim Form | Complete | $34.00 |
| 11592 | Claim Form | Complete | $33.75 |
| 13322 | Claim Form | Complete | $1,360.00 |
| 7120 | Claim Form | Complete | $2,890.00 |
| 11588 | Claim Form | Complete | $93.50 |
| 8774 | Claim Form | Complete | $221.00 |
| 6638 | Claim Form | Complete | $17,000.00 |
| 13298 | Claim Form | Complete | $1,314.10 |
| 12167 | Claim Form | Complete | $170.00 |
| 11586 | Claim Form | Complete | $26.30 |
| 6576 | Claim Form | Complete | $1,700.00 |
| 11585 | Claim Form | Complete | $19.14 |
| 6624 | Claim Form | Complete | $170.00 |
| 12131 | Claim Form | Complete | $850.00 |
| 11565 | Claim Form | Complete | $850.00 |
| 6622 | Claim Form | Complete | $10.20 |
| 13074 | Claim Form | Complete | $5,100.00 |
| 14374 | Claim Form | Complete | $850.00 |
| 13032 | Claim Form | Complete | $1,895.50 |
| 11558 | Claim Form | Complete | $425.00 |
| 14350 | Claim Form | Complete | $340.00 |
| 11554 | Claim Form | Complete | $523.00 |
| 12104 | Claim Form | Complete | $6.70 |
| 11552 | Claim Form | Complete | $340.00 |
| 14327 | Claim Form | Complete | $81.00 |
| 12103 | Claim Form | Complete | $25.50 |
| 6618 | Claim Form | Complete | $81.29 |
| 12098 | Claim Form | Complete | $35.87 |
| 12903 | Claim Form | Complete | $2,890.00 |
| 6617 | Claim Form | Complete | $76.50 |
| 12092 | Claim Form | Complete | $62.90 |
| 11544 | Claim Form | Complete | $24.55 |
| 12860 | Claim Form | Complete | $1,190.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 6615 | Claim Form | Complete | $680.00 |
| 12088 | Claim Form | Complete | $34.00 |
| 6132 | Claim Form | Complete | $1,700.00 |
| 12859 | Claim Form | Complete | $11,560.00 |
| 12081 | Claim Form | Complete | $27.20 |
| 11521 | Claim Form | Complete | $993.00 |
| 14321 | Claim Form | Complete | $909.50 |
| 6608 | Claim Form | Complete | $850.00 |
| 6127 | Claim Form | Complete | $2,550.00 |
| 6060 | Claim Form | Complete | $1,020.00 |
| 6606 | Claim Form | Complete | $25.50 |
| 12073 | Claim Form | Complete | $13.34 |
| 14318 | Claim Form | Complete | $127.50 |
| 12066 | Claim Form | Complete | $170.00 |
| 11520 | Claim Form | Complete | $850.00 |
| 6605 | Claim Form | Complete | $850.00 |
| 5971 | Claim Form | Complete | $6,800.00 |
| 6604 | Claim Form | Complete | $680.00 |
| 4511 | Claim Form | Complete | $511.70 |
| 4499 | Claim Form | Complete | $170.00 |
| 11507 | Claim Form | Complete | $340.00 |
| 5891 | Claim Form | Complete | $1,020.00 |
| 14297 | Claim Form | Complete | $37.40 |
| 15493 | Claim Form | Complete | $170.00 |
| 5818 | Claim Form | Complete | $1,530.00 |
| 6592 | Claim Form | Complete | $45.90 |
| 11503 | Claim Form | Complete | $68.00 |
| 5665 | Claim Form | Complete | $1,674.50 |
| 6575 | Claim Form | Complete | $85.00 |
| 6571 | Claim Form | Complete | $17.00 |
| 6531 | Claim Form | Complete | $37.40 |
| 6554 | Claim Form | Complete | $36.23 |
| 15491 | Claim Form | Complete | $35.70 |
| 14295 | Claim Form | Complete | $88.40 |
| 6534 | Claim Form | Complete | $51.00 |
| 12546 | Claim Form | Complete | $1,700.00 |
| 14293 | Claim Form | Complete | $20.40 |
| 11102 | Claim Form | Complete | $27.20 |
| 14259 | Claim Form | Complete | $18.36 |
| 4484 | Claim Form | Complete | $567.80 |
| 15480 | Claim Form | Complete | $239.70 |
| 4483 | Claim Form | Complete | $69.68 |
| 4468 | Claim Form | Complete | $170.00 |
| 12539 | Claim Form | Complete | $3,400.00 |
| 4467 | Claim Form | Complete | $18.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 14258 | Claim Form | Complete | $35.00 |
| 12099 | Claim Form | Complete | $1,700.00 |
| 12028 | Claim Form | Complete | $170.00 |
| 14252 | Claim Form | Complete | $51.00 |
| 15472 | Claim Form | Complete | $85.00 |
| 5071 | Claim Form | Complete | $1,054.00 |
| 15022 | Claim Form | Complete | $74.80 |
| 14251 | Claim Form | Complete | $15.30 |
| 12020 | Claim Form | Complete | $168.00 |
| 11976 | Claim Form | Complete | $7,497.00 |
| 12017 | Claim Form | Complete | $680.00 |
| 11712 | Claim Form | Complete | $2,458.00 |
| 15000 | Claim Form | Complete | $297.50 |
| 14236 | Claim Form | Complete | $132.60 |
| 11690 | Claim Form | Complete | $2,123.50 |
| 15469 | Claim Form | Complete | $108.80 |
| 6581 | Claim Form | Complete | $34.00 |
| 12011 | Claim Form | Complete | $10.20 |
| 11659 | Claim Form | Complete | $1,147.50 |
| 14986 | Claim Form | Complete | $56.10 |
| 14688 | Claim Form | Complete | $15.30 |
| 15458 | Claim Form | Complete | $170.00 |
| 14216 | Claim Form | Complete | $17.00 |
| 11571 | Claim Form | Complete | $1,700.00 |
| 4947 | Claim Form | Complete | $1,700.00 |
| 5611 | Claim Form | Complete | $8.50 |
| 14215 | Claim Form | Complete | $17.00 |
| 4703 | Claim Form | Complete | $1,700.00 |
| 14214 | Claim Form | Complete | $17.00 |
| 15457 | Claim Form | Complete | $71.77 |
| 14213 | Claim Form | Complete | $27.20 |
| 11371 | Claim Form | Complete | $1,853.00 |
| 4454 | Claim Form | Complete | $1,700.00 |
| 14209 | Claim Form | Complete | $13.50 |
| 4272 | Claim Form | Complete | $1,190.00 |
| 4139 | Claim Form | Complete | $1,700.00 |
| 15418 | Claim Form | Complete | $17.00 |
| 4137 | Claim Form | Complete | $1,700.00 |
| 14204 | Claim Form | Complete | $170.00 |
| 15417 | Claim Form | Complete | $5.10 |
| 11499 | Claim Form | Complete | $340.00 |
| 6520 | Claim Form | Complete | $51.00 |
| 14181 | Claim Form | Complete | $127.50 |
| 8692 | Claim Form | Complete | $73.67 |
| 8258 | Claim Form | Complete | $22.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 8127 | Claim Form | Complete | $34.00 |
| 3862 | Claim Form | Complete | $1,020.00 |
| 8083 | Claim Form | Complete | $340.00 |
| 8033 | Claim Form | Complete | $340.00 |
| 7851 | Claim Form | Complete | $25.50 |
| 11497 | Claim Form | Complete | $85.00 |
| 11168 | Claim Form | Complete | $4,085.10 |
| 3367 | Claim Form | Complete | $1,020.00 |
| 15408 | Claim Form | Complete | $48.09 |
| 14154 | Claim Form | Complete | $39.10 |
| 11129 | Claim Form | Complete | $1,360.00 |
| 14146 | Claim Form | Complete | $10.20 |
| 2269 | Claim Form | Complete | $170.00 |
| 6515 | Claim Form | Complete | $85.00 |
| 15406 | Claim Form | Complete | $62.15 |
| 3185 | Claim Form | Complete | $1,700.00 |
| 10926 | Claim Form | Complete | $2,550.00 |
| 14145 | Claim Form | Complete | $32.30 |
| 3151 | Claim Form | Complete | $1,700.00 |
| 14962 | Claim Form | Complete | $59.50 |
| 14144 | Claim Form | Complete | $8.50 |
| 2972 | Claim Form | Complete | $1,700.00 |
| 6504 | Claim Form | Complete | $6.80 |
| 10911 | Claim Form | Complete | $1,700.00 |
| 14133 | Claim Form | Complete | $18.70 |
| 11490 | Claim Form | Complete | $340.00 |
| 2933 | Claim Form | Complete | $1,020.00 |
| 15403 | Claim Form | Complete | $340.00 |
| 14132 | Claim Form | Complete | $10.20 |
| 6496 | Claim Form | Complete | $170.00 |
| 11187 | Claim Form | Complete | $170.00 |
| 2909 | Claim Form | Complete | $127.50 |
| 10649 | Claim Form | Complete | $1,700.00 |
| 6494 | Claim Form | Complete | $617.70 |
| 1961 | Claim Form | Complete | $170.00 |
| 2629 | Claim Form | Complete | $3,400.00 |
| 14124 | Claim Form | Complete | $32.20 |
| 15389 | Claim Form | Complete | $85.00 |
| 14112 | Claim Form | Complete | $357.00 |
| 11455 | Claim Form | Complete | $100.30 |
| 10303 | Claim Form | Complete | $1,700.00 |
| 14104 | Claim Form | Complete | $18.70 |
| 8790 | Claim Form | Complete | $246.50 |
| 11223 | Claim Form | Complete | $170.00 |
| 14103 | Claim Form | Complete | $161.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 10209 | Claim Form | Complete | $8,500.00 |
| 14098 | Claim Form | Complete | $71.40 |
| 6467 | Claim Form | Complete | $18.70 |
| 10163 | Claim Form | Complete | $1,020.00 |
| 1679 | Claim Form | Complete | $98.60 |
| 10101 | Claim Form | Complete | $1,020.00 |
| 11432 | Claim Form | Complete | $218.75 |
| 2503 | Claim Form | Complete | $1,020.00 |
| 6463 | Claim Form | Complete | $212.50 |
| 14096 | Claim Form | Complete | $15.30 |
| 2502 | Claim Form | Complete | $3,400.00 |
| 14095 | Claim Form | Complete | $18.70 |
| 14918 | Claim Form | Complete | $170.00 |
| 2491 | Claim Form | Complete | $1,360.00 |
| 11429 | Claim Form | Complete | $17.00 |
| 11426 | Claim Form | Complete | $637.00 |
| 2461 | Claim Form | Complete | $1,252.90 |
| 14080 | Claim Form | Complete | $34.00 |
| 2166 | Claim Form | Complete | $1,190.00 |
| 14914 | Claim Form | Complete | $98.60 |
| 14079 | Claim Form | Complete | $25.50 |
| 6445 | Claim Form | Complete | $147.90 |
| 9969 | Claim Form | Complete | $1,553.60 |
| 11402 | Claim Form | Complete | $127.50 |
| 517 | Claim Form | Complete | $1,564.00 |
| 9828 | Claim Form | Complete | $10,200.00 |
| 11399 | Claim Form | Complete | $37.89 |
| 2751 | Claim Form | Complete | $17.00 |
| 9785 | Claim Form | Complete | $1,700.00 |
| 6459 | Claim Form | Complete | $28.20 |
| 15381 | Claim Form | Complete | $850.00 |
| 11397 | Claim Form | Complete | $13.60 |
| 15370 | Claim Form | Complete | $170.00 |
| 9689 | Claim Form | Complete | $2,796.50 |
| 6369 | Claim Form | Complete | $15.30 |
| 6413 | Claim Form | Complete | $20.40 |
| 6450 | Claim Form | Complete | $85.00 |
| 9653 | Claim Form | Complete | $2,270.00 |
| 11392 | Claim Form | Complete | $17.00 |
| 6449 | Claim Form | Complete | $85.00 |
| 11390 | Claim Form | Complete | $170.00 |
| 14875 | Claim Form | Complete | $13.50 |
| 3286 | Claim Form | Complete | $168.50 |
| 1907 | Claim Form | Complete | $82,260.60 |
| 11383 | Claim Form | Complete | $15.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 15364 | Claim Form | Complete | $170.00 |
| 14077 | Claim Form | Complete | $221.00 |
| 1734 | Claim Form | Complete | $1,700.00 |
| 6444 | Claim Form | Complete | $170.00 |
| 11382 | Claim Form | Complete | $17.00 |
| 14070 | Claim Form | Complete | $17.00 |
| 6430 | Claim Form | Complete | $484.50 |
| 9619 | Claim Form | Complete | $1,608.50 |
| 15358 | Claim Form | Complete | $995.00 |
| 11378 | Claim Form | Complete | $143.00 |
| 9618 | Claim Form | Complete | $1,658.50 |
| 1571 | Claim Form | Complete | $1,700.00 |
| 14065 | Claim Form | Complete | $15.30 |
| 9616 | Claim Form | Complete | $1,588.50 |
| 14823 | Claim Form | Complete | $17.00 |
| 14062 | Claim Form | Complete | $37.40 |
| 6421 | Claim Form | Complete | $170.00 |
| 11374 | Claim Form | Complete | $170.00 |
| 9571 | Claim Form | Complete | $2,004.30 |
| 15354 | Claim Form | Complete | $42.50 |
| 11366 | Claim Form | Complete | $756.50 |
| 6418 | Claim Form | Complete | $27.20 |
| 9556 | Claim Form | Complete | $2,550.00 |
| 8986 | Claim Form | Complete | $156.40 |
| 1465 | Claim Form | Complete | $1,530.00 |
| 11363 | Claim Form | Complete | $340.00 |
| 1455 | Claim Form | Complete | $1,700.00 |
| 15351 | Claim Form | Complete | $544.00 |
| 6412 | Claim Form | Complete | $170.00 |
| 1238 | Claim Form | Complete | $15,909.40 |
| 9489 | Claim Form | Complete | $1,700.00 |
| 14056 | Claim Form | Complete | $6.80 |
| 11346 | Claim Form | Complete | $15.30 |
| 6405 | Claim Form | Complete | $142.80 |
| 1184 | Claim Form | Complete | $2,142.00 |
| 9413 | Claim Form | Complete | $1,700.00 |
| 15340 | Claim Form | Complete | $15.65 |
| 14055 | Claim Form | Complete | $76.50 |
| 9154 | Claim Form | Complete | $1,700.00 |
| 11333 | Claim Form | Complete | $170.00 |
| 6394 | Claim Form | Complete | $34.00 |
| 15324 | Claim Form | Complete | $100.30 |
| 11331 | Claim Form | Complete | $170.00 |
| 861 | Claim Form | Complete | $2,550.00 |
| 14786 | Claim Form | Complete | $90.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 6387 | Claim Form | Complete | $510.00 |
| 766 | Claim Form | Complete | $2,414.00 |
| 14769 | Claim Form | Complete | $24.55 |
| 8911 | Claim Form | Complete | $3,026.00 |
| 621 | Claim Form | Complete | $2,040.00 |
| 6343 | Claim Form | Complete | $170.00 |
| 8910 | Claim Form | Complete | $7,182.50 |
| 11324 | Claim Form | Complete | $340.00 |
| 535 | Claim Form | Complete | $1,717.00 |
| 14020 | Claim Form | Complete | $39.10 |
| 11323 | Claim Form | Complete | $284.00 |
| 6335 | Claim Form | Complete | $40.80 |
| 15317 | Claim Form | Complete | $510.00 |
| 417 | Claim Form | Complete | $3,400.00 |
| 11303 | Claim Form | Complete | $16.50 |
| 313 | Claim Form | Complete | $1,105.00 |
| 11820 | Claim Form | Complete | $1.70 |
| 261 | Claim Form | Complete | $1,020.00 |
| 11299 | Claim Form | Complete | $153.00 |
| 8909 | Claim Form | Complete | $7,845.50 |
| 6329 | Claim Form | Complete | $115.60 |
| 246 | Claim Form | Complete | $2,550.00 |
| 6328 | Claim Form | Complete | $170.00 |
| 14758 | Claim Form | Complete | $255.00 |
| 113 | Claim Form | Complete | $1,428.00 |
| 14757 | Claim Form | Complete | $170.00 |
| 14755 | Claim Form | Complete | $170.00 |
| 15311 | Claim Form | Complete | $170.00 |
| 15307 | Claim Form | Complete | $316.20 |
| 14744 | Claim Form | Complete | $51.00 |
| 14737 | Claim Form | Complete | $170.00 |
| 14733 | Claim Form | Complete | $170.00 |
| 14713 | Claim Form | Complete | $425.00 |
| 14706 | Claim Form | Complete | $850.00 |
| 14703 | Claim Form | Complete | $42.50 |
| 14694 | Claim Form | Complete | $20.40 |
| 14675 | Claim Form | Complete | $59.50 |
| 14638 | Claim Form | Complete | $85.00 |
| 14621 | Claim Form | Complete | $102.00 |
| 14611 | Claim Form | Complete | $773.50 |
| 14602 | Claim Form | Complete | $510.00 |
| 14566 | Claim Form | Complete | $153.00 |
| 8773 | Claim Form | Complete | $184.41 |
| 8772 | Claim Form | Complete | $238.00 |
| 8771 | Claim Form | Complete | $619.74 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 8757 | Claim Form | Complete | $170.00 |
| 11263 | Claim Form | Complete | $232.90 |
| 8753 | Claim Form | Complete | $85.00 |
| 4747 | Claim Form | Complete | $340.00 |
| 8747 | Claim Form | Complete | $170.00 |
| 11256 | Claim Form | Complete | $19.65 |
| 8734 | Claim Form | Complete | $267.00 |
| 11834 | Claim Form | Complete | $510.00 |
| 8731 | Claim Form | Complete | $48.00 |
| 8729 | Claim Form | Complete | $85.00 |
| 11247 | Claim Form | Complete | $340.00 |
| 8715 | Claim Form | Complete | $340.00 |
| 11244 | Claim Form | Complete | $12.09 |
| 5637 | Claim Form | Complete | $8.50 |
| 5634 | Claim Form | Complete | $136.00 |
| 10583 | Claim Form | Complete | $85.00 |
| 3800 | Claim Form | Complete | $130.90 |
| 3506 | Claim Form | Complete | $56.10 |
| 8271 | Claim Form | Complete | $100.30 |
| 3489 | Claim Form | Complete | $170.00 |
| 7754 | Claim Form | Complete | $38.99 |
| 10834 | Claim Form | Complete | $11.90 |
| 7448 | Claim Form | Complete | $586.50 |
| 7447 | Claim Form | Complete | $170.00 |
| 7446 | Claim Form | Complete | $595.00 |
| 7331 | Claim Form | Complete | $510.00 |
| 7267 | Claim Form | Complete | $170.00 |
| 10690 | Claim Form | Complete | $212.50 |
| 10689 | Claim Form | Complete | $27.20 |
| 10687 | Claim Form | Complete | $32.30 |
| 10686 | Claim Form | Complete | $30.60 |
| 10665 | Claim Form | Complete | $59.50 |
| 5625 | Claim Form | Complete | $170.00 |
| 8041 | Claim Form | Complete | $510.00 |
| 8040 | Claim Form | Complete | $510.00 |
| 11237 | Claim Form | Complete | $56.10 |
| 8668 | Claim Form | Complete | $340.00 |
| 11235 | Claim Form | Complete | $85.00 |
| 8663 | Claim Form | Complete | $170.00 |
| 11231 | Claim Form | Complete | $18.70 |
| 8650 | Claim Form | Complete | $255.00 |
| 8648 | Claim Form | Complete | $47.60 |
| 8645 | Claim Form | Complete | $255.00 |
| 10282 | Claim Form | Complete | $74.40 |
| 8644 | Claim Form | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 8643 | Claim Form | Complete | $42.00 |
| 8640 | Claim Form | Complete | $338.30 |
| 8633 | Claim Form | Complete | $158.10 |
| 8628 | Claim Form | Complete | $37.40 |
| 8619 | Claim Form | Complete | $425.00 |
| 8609 | Claim Form | Complete | $39.10 |
| 8600 | Claim Form | Complete | $187.00 |
| 8599 | Claim Form | Complete | $34.00 |
| 11217 | Claim Form | Complete | $170.00 |
| 8593 | Claim Form | Complete | $136.00 |
| 5603 | Claim Form | Complete | $22.10 |
| 11215 | Claim Form | Complete | $22.10 |
| 8592 | Claim Form | Complete | $85.00 |
| 5584 | Claim Form | Complete | $76.50 |
| 8569 | Claim Form | Complete | $170.00 |
| 5583 | Claim Form | Complete | $44.20 |
| 5581 | Claim Form | Complete | $253.30 |
| 8563 | Claim Form | Complete | $170.00 |
| 5580 | Claim Form | Complete | $516.80 |
| 11193 | Claim Form | Complete | $170.00 |
| 5570 | Claim Form | Complete | $231.20 |
| 10643 | Claim Form | Complete | $204.00 |
| 5547 | Claim Form | Complete | $49.30 |
| 10512 | Claim Form | Complete | $510.00 |
| 5545 | Claim Form | Complete | $340.00 |
| 8534 | Claim Form | Complete | $108.16 |
| 9363 | Claim Form | Complete | $170.00 |
| 8511 | Claim Form | Complete | $68.00 |
| 10197 | Claim Form | Complete | $340.00 |
| 9546 | Claim Form | Complete | $527.00 |
| 9491 | Claim Form | Complete | $178.50 |
| 9350 | Claim Form | Complete | $64.60 |
| 8509 | Claim Form | Complete | $285.60 |
| 9340 | Claim Form | Complete | $47.60 |
| 10609 | Claim Form | Complete | $127.50 |
| 10565 | Claim Form | Complete | $340.00 |
| 10564 | Claim Form | Complete | $85.00 |
| 8492 | Claim Form | Complete | $170.00 |
| 11178 | Claim Form | Complete | $85.00 |
| 9310 | Claim Form | Complete | $340.00 |
| 9304 | Claim Form | Complete | $255.00 |
| 8491 | Claim Form | Complete | $510.00 |
| 10252 | Claim Form | Complete | $419.90 |
| 9297 | Claim Form | Complete | $680.00 |
| 9781 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 8489 | Claim Form | Complete | $680.00 |
| 11166 | Claim Form | Complete | $66.30 |
| 9779 | Claim Form | Complete | $193.80 |
| 8470 | Claim Form | Complete | $6.80 |
| 5531 | Claim Form | Complete | $340.00 |
| 9288 | Claim Form | Complete | $34.00 |
| 11151 | Claim Form | Complete | $574.60 |
| 8459 | Claim Form | Complete | $170.00 |
| 9768 | Claim Form | Complete | $170.00 |
| 9287 | Claim Form | Complete | $340.00 |
| 5517 | Claim Form | Complete | $18.70 |
| 5516 | Claim Form | Complete | $52.70 |
| 11140 | Claim Form | Complete | $17.00 |
| 7160 | Claim Form | Complete | $604.00 |
| 11137 | Claim Form | Complete | $119.00 |
| 5513 | Claim Form | Complete | $680.00 |
| 5508 | Claim Form | Complete | $17.00 |
| 8454 | Claim Form | Complete | $52.70 |
| 5504 | Claim Form | Complete | $170.00 |
| 5498 | Claim Form | Complete | $850.00 |
| 10070 | Claim Form | Complete | $425.00 |
| 11109 | Claim Form | Complete | $17.00 |
| 8437 | Claim Form | Complete | $17.00 |
| 9243 | Claim Form | Complete | $7.76 |
| 11105 | Claim Form | Complete | $510.00 |
| 5482 | Claim Form | Complete | $28.90 |
| 5481 | Claim Form | Complete | $15.30 |
| 8412 | Claim Form | Complete | $170.00 |
| 9254 | Claim Form | Complete | $47.00 |
| 9245 | Claim Form | Complete | $168.30 |
| 5478 | Claim Form | Complete | $272.00 |
| 11086 | Claim Form | Complete | $20.40 |
| 8396 | Claim Form | Complete | $1,020.00 |
| 5476 | Claim Form | Complete | $170.00 |
| 5465 | Claim Form | Complete | $510.00 |
| 5454 | Claim Form | Complete | $17.00 |
| 5427 | Claim Form | Complete | $32.30 |
| 5425 | Claim Form | Complete | $668.00 |
| 5411 | Claim Form | Complete | $943.50 |
| 11101 | Claim Form | Complete | $30.60 |
| 9089 | Claim Form | Complete | $680.00 |
| 8343 | Claim Form | Complete | $12.10 |
| 8330 | Claim Form | Complete | $42.50 |
| 11083 | Claim Form | Complete | $340.00 |
| 8302 | Claim Form | Complete | $289.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 9915 | Claim Form | Complete | $85.00 |
| 4575 | Claim Form | Complete | $510.00 |
| 4566 | Claim Form | Complete | $85.00 |
| 4562 | Claim Form | Complete | $945.00 |
| 4545 | Claim Form | Complete | $170.00 |
| 2323 | Claim Form | Complete | $12.50 |
| 4520 | Claim Form | Complete | $680.00 |
| 7787 | Claim Form | Complete | $30.50 |
| 10196 | Claim Form | Complete | $170.00 |
| 10523 | Claim Form | Complete | $74.80 |
| 8261 | Claim Form | Complete | $850.00 |
| 10189 | Claim Form | Complete | $28.90 |
| 11075 | Claim Form | Complete | $11.90 |
| 10187 | Claim Form | Complete | $18.70 |
| 8888 | Claim Form | Complete | $170.00 |
| 8235 | Claim Form | Complete | $158.10 |
| 5381 | Claim Form | Complete | $442.00 |
| 10482 | Claim Form | Complete | $137.70 |
| 8232 | Claim Form | Complete | $27.20 |
| 4459 | Claim Form | Complete | $76.50 |
| 4458 | Claim Form | Complete | $40.80 |
| 8213 | Claim Form | Complete | $68.00 |
| 10184 | Claim Form | Complete | $44.20 |
| 11072 | Claim Form | Complete | $68.00 |
| 837 | Claim Form | Complete | $170.00 |
| 4457 | Claim Form | Complete | $123.70 |
| 10182 | Claim Form | Complete | $130.90 |
| 8195 | Claim Form | Complete | $170.00 |
| 8974 | Claim Form | Complete | $510.00 |
| 11066 | Claim Form | Complete | $17.00 |
| 10177 | Claim Form | Complete | $44.20 |
| 8178 | Claim Form | Complete | $34.00 |
| 5354 | Claim Form | Complete | $297.50 |
| 4428 | Claim Form | Complete | $32.30 |
| 11051 | Claim Form | Complete | $170.00 |
| 10172 | Claim Form | Complete | $47.60 |
| 4409 | Claim Form | Complete | $34.00 |
| 3270 | Claim Form | Complete | $340.00 |
| 7766 | Claim Form | Complete | $340.00 |
| 11047 | Claim Form | Complete | $680.00 |
| 7758 | Claim Form | Complete | $425.00 |
| 10160 | Claim Form | Complete | $170.00 |
| 9745 | Claim Form | Complete | $42.50 |
| 3253 | Claim Form | Complete | $425.00 |
| 9242 | Claim Form | Complete | $39.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 8170 | Claim Form | Complete | $85.00 |
| 9486 | Claim Form | Complete | $850.00 |
| 4378 | Claim Form | Complete | $340.00 |
| 9735 | Claim Form | Complete | $475.60 |
| 8159 | Claim Form | Complete | $170.00 |
| 9235 | Claim Form | Complete | $67.50 |
| 8158 | Claim Form | Complete | $170.00 |
| 9229 | Claim Form | Complete | $340.00 |
| 9479 | Claim Form | Complete | $17.00 |
| 4366 | Claim Form | Complete | $86.70 |
| 7752 | Claim Form | Complete | $199.75 |
| 3234 | Claim Form | Complete | $15.30 |
| 3231 | Claim Form | Complete | $170.00 |
| 11045 | Claim Form | Complete | $340.00 |
| 10843 | Claim Form | Complete | $147.90 |
| 10277 | Claim Form | Complete | $170.00 |
| 4364 | Claim Form | Complete | $170.00 |
| 3222 | Claim Form | Complete | $163.20 |
| 9065 | Claim Form | Complete | $170.00 |
| 7735 | Claim Form | Complete | $170.00 |
| 3221 | Claim Form | Complete | $340.00 |
| 8154 | Claim Form | Complete | $73.10 |
| 4355 | Claim Form | Complete | $11.90 |
| 9716 | Claim Form | Complete | $45.90 |
| 10863 | Claim Form | Complete | $255.00 |
| 7692 | Claim Form | Complete | $289.00 |
| 9202 | Claim Form | Complete | $510.00 |
| 7688 | Claim Form | Complete | $289.80 |
| 8153 | Claim Form | Complete | $45.90 |
| 9197 | Claim Form | Complete | $340.00 |
| 10050 | Claim Form | Complete | $171.70 |
| 9684 | Claim Form | Complete | $170.00 |
| 9683 | Claim Form | Complete | $850.00 |
| 8140 | Claim Form | Complete | $85.00 |
| 8139 | Claim Form | Complete | $59.50 |
| 9680 | Claim Form | Complete | $59.50 |
| 9180 | Claim Form | Complete | $47.60 |
| 8133 | Claim Form | Complete | $27.20 |
| 9679 | Claim Form | Complete | $25.50 |
| 7661 | Claim Form | Complete | $23.80 |
| 7655 | Claim Form | Complete | $74.80 |
| 9678 | Claim Form | Complete | $59.50 |
| 7651 | Claim Form | Complete | $83.30 |
| 9173 | Claim Form | Complete | $78.20 |
| 9661 | Claim Form | Complete | $93.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 8114 | Claim Form | Complete | $34.00 |
| 11031 | Claim Form | Complete | $130.15 |
| 9659 | Claim Form | Complete | $321.30 |
| 7631 | Claim Form | Complete | $22.10 |
| 9658 | Claim Form | Complete | $26.77 |
| 10432 | Claim Form | Complete | $42.50 |
| 10168 | Claim Form | Complete | $102.00 |
| 7606 | Claim Form | Complete | $425.00 |
| 8097 | Claim Form | Complete | $37.40 |
| 10420 | Claim Form | Complete | $170.00 |
| 11022 | Claim Form | Complete | $680.00 |
| 7604 | Claim Form | Complete | $27.20 |
| 10855 | Claim Form | Complete | $128.54 |
| 10611 | Claim Form | Complete | $425.00 |
| 7603 | Claim Form | Complete | $28.90 |
| 3219 | Claim Form | Complete | $510.00 |
| 9655 | Claim Form | Complete | $595.00 |
| 10417 | Claim Form | Complete | $167.74 |
| 7602 | Claim Form | Complete | $170.00 |
| 9654 | Claim Form | Complete | $170.00 |
| 7586 | Claim Form | Complete | $13.60 |
| 10964 | Claim Form | Complete | $85.00 |
| 8087 | Claim Form | Complete | $17.00 |
| 7581 | Claim Form | Complete | $44.20 |
| 7575 | Claim Form | Complete | $53.70 |
| 3211 | Claim Form | Complete | $170.00 |
| 7574 | Claim Form | Complete | $138.40 |
| 10413 | Claim Form | Complete | $620.50 |
| 11006 | Claim Form | Complete | $100.30 |
| 8077 | Claim Form | Complete | $27.20 |
| 7564 | Claim Form | Complete | $340.00 |
| 9642 | Claim Form | Complete | $170.00 |
| 7552 | Claim Form | Complete | $680.00 |
| 10957 | Claim Form | Complete | $170.00 |
| 10405 | Claim Form | Complete | $340.00 |
| 7547 | Claim Form | Complete | $340.00 |
| 10953 | Claim Form | Complete | $340.00 |
| 8066 | Claim Form | Complete | $40.80 |
| 7538 | Claim Form | Complete | $39.10 |
| 11003 | Claim Form | Complete | $457.30 |
| 10404 | Claim Form | Complete | $56.00 |
| 7531 | Claim Form | Complete | $37.40 |
| 10951 | Claim Form | Complete | $170.00 |
| 3193 | Claim Form | Complete | $12.42 |
| 10841 | Claim Form | Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 10385 | Claim Form | Complete | $510.00 |
| 10838 | Claim Form | Complete | $47.60 |
| 10381 | Claim Form | Complete | $340.00 |
| 10588 | Claim Form | Complete | $27.20 |
| 10166 | Claim Form | Complete | $22.10 |
| 10942 | Claim Form | Complete | $314.50 |
| 3159 | Claim Form | Complete | $170.00 |
| 10994 | Claim Form | Complete | $45.90 |
| 9636 | Claim Form | Complete | $25.50 |
| 7530 | Claim Form | Complete | $170.00 |
| 9631 | Claim Form | Complete | $215.90 |
| 3142 | Claim Form | Complete | $170.00 |
| 7524 | Claim Form | Complete | $306.00 |
| 10374 | Claim Form | Complete | $579.60 |
| 7523 | Claim Form | Complete | $969.00 |
| 7519 | Claim Form | Complete | $108.80 |
| 7515 | Claim Form | Complete | $595.00 |
| 9628 | Claim Form | Complete | $680.00 |
| 10821 | Claim Form | Complete | $85.00 |
| 10913 | Claim Form | Complete | $18.70 |
| 7496 | Claim Form | Complete | $71.40 |
| 10290 | Claim Form | Complete | $36.05 |
| 3135 | Claim Form | Complete | $255.00 |
| 7495 | Claim Form | Complete | $17.00 |
| 10289 | Claim Form | Complete | $36.75 |
| 9615 | Claim Form | Complete | $51.00 |
| 3122 | Claim Form | Complete | $42.50 |
| 10242 | Claim Form | Complete | $76.50 |
| 7492 | Claim Form | Complete | $54.40 |
| 10153 | Claim Form | Complete | $340.00 |
| 10556 | Claim Form | Complete | $340.00 |
| 10373 | Claim Form | Complete | $637.50 |
| 9614 | Claim Form | Complete | $595.00 |
| 10150 | Claim Form | Complete | $42.50 |
| 10986 | Claim Form | Complete | $258.00 |
| 7486 | Claim Form | Complete | $510.00 |
| 9611 | Claim Form | Complete | $680.00 |
| 7483 | Claim Form | Complete | $25.50 |
| 10149 | Claim Form | Complete | $85.00 |
| 3115 | Claim Form | Complete | $127.50 |
| 7482 | Claim Form | Complete | $25.50 |
| 10772 | Claim Form | Complete | $18.70 |
| 10148 | Claim Form | Complete | $170.00 |
| 7452 | Claim Form | Complete | $680.00 |
| 10935 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 10984 | Claim Form | Complete | $45.00 |
| 10550 | Claim Form | Complete | $170.00 |
| 10372 | Claim Form | Complete | $510.00 |
| 9605 | Claim Form | Complete | $85.00 |
| 3103 | Claim Form | Complete | $136.00 |
| 10933 | Claim Form | Complete | $35.70 |
| 9604 | Claim Form | Complete | $119.00 |
| 3102 | Claim Form | Complete | $95.12 |
| 3096 | Claim Form | Complete | $26.66 |
| 9484 | Claim Form | Complete | $260.10 |
| 10973 | Claim Form | Complete | $18.70 |
| 6875 | Claim Form | Complete | $47.60 |
| 9597 | Claim Form | Complete | $85.00 |
| 10368 | Claim Form | Complete | $88.40 |
| 10528 | Claim Form | Complete | $65.00 |
| 10921 | Claim Form | Complete | $340.00 |
| 10753 | Claim Form | Complete | $127.50 |
| 9591 | Claim Form | Complete | $120.70 |
| 10741 | Claim Form | Complete | $226.10 |
| 9590 | Claim Form | Complete | $285.60 |
| 10365 | Claim Form | Complete | $56.10 |
| 10518 | Claim Form | Complete | $76.50 |
| 5331 | Claim Form | Complete | $340.00 |
| 7426 | Claim Form | Complete | $297.50 |
| 10354 | Claim Form | Complete | $132.60 |
| 10725 | Claim Form | Complete | $43.50 |
| 8031 | Claim Form | Complete | $85.00 |
| 3041 | Claim Form | Complete | $85.00 |
| 10108 | Claim Form | Complete | $340.00 |
| 10702 | Claim Form | Complete | $170.00 |
| 7393 | Claim Form | Complete | $850.00 |
| 7386 | Claim Form | Complete | $272.00 |
| 7385 | Claim Form | Complete | $134.77 |
| 7384 | Claim Form | Complete | $56.70 |
| 10350 | Claim Form | Complete | $68.00 |
| 10296 | Claim Form | Complete | $39.10 |
| 10914 | Claim Form | Complete | $170.00 |
| 10280 | Claim Form | Complete | $22.00 |
| 8022 | Claim Form | Complete | $65.00 |
| 7376 | Claim Form | Complete | $170.00 |
| 7375 | Claim Form | Complete | $340.00 |
| 8018 | Claim Form | Complete | $244.43 |
| 10274 | Claim Form | Complete | $170.00 |
| 7373 | Claim Form | Complete | $340.00 |
| 10271 | Claim Form | Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 7364 | Claim Form | Complete | $28.90 |
| 10270 | Claim Form | Complete | $10.20 |
| 8009 | Claim Form | Complete | $81.60 |
| 10125 | Claim Form | Complete | $153.00 |
| 10782 | Claim Form | Complete | $42.50 |
| 8008 | Claim Form | Complete | $51.00 |
| 10260 | Claim Form | Complete | $204.00 |
| 7348 | Claim Form | Complete | $85.00 |
| 8007 | Claim Form | Complete | $8.50 |
| 10346 | Claim Form | Complete | $314.50 |
| 7339 | Claim Form | Complete | $68.00 |
| 10245 | Claim Form | Complete | $90.10 |
| 10900 | Claim Form | Complete | $66.30 |
| 10115 | Claim Form | Complete | $351.90 |
| 7332 | Claim Form | Complete | $102.00 |
| 4621 | Claim Form | Complete | $680.00 |
| 10642 | Claim Form | Complete | $110.50 |
| 10892 | Claim Form | Complete | $168.30 |
| 10340 | Claim Form | Complete | $25.50 |
| 10100 | Claim Form | Complete | $49.30 |
| 10099 | Claim Form | Complete | $166.60 |
| 7330 | Claim Form | Complete | $71.40 |
| 10874 | Claim Form | Complete | $51.00 |
| 10236 | Claim Form | Complete | $170.00 |
| 10480 | Claim Form | Complete | $27.20 |
| 10098 | Claim Form | Complete | $227.80 |
| 7328 | Claim Form | Complete | $850.00 |
| 8005 | Claim Form | Complete | $68.00 |
| 7323 | Claim Form | Complete | $59.50 |
| 9466 | Claim Form | Complete | $850.00 |
| 8003 | Claim Form | Complete | $8.50 |
| 10774 | Claim Form | Complete | $23.80 |
| 7300 | Claim Form | Complete | $34.00 |
| 9914 | Claim Form | Complete | $100.30 |
| 7988 | Claim Form | Complete | $510.00 |
| 7980 | Claim Form | Complete | $761.60 |
| 3255 | Claim Form | Complete | $85.00 |
| 10045 | Claim Form | Complete | $68.00 |
| 9863 | Claim Form | Complete | $154.00 |
| 7274 | Claim Form | Complete | $68.00 |
| 9908 | Claim Form | Complete | $35.50 |
| 10773 | Claim Form | Complete | $28.90 |
| 7260 | Claim Form | Complete | $127.68 |
| 9854 | Claim Form | Complete | $8.50 |
| 9843 | Claim Form | Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| 7239 | Claim Form | Complete | $20.40 |
|---|---|---|---|
| 7233 | Claim Form | Complete | $170.00 |
| 6722 | Claim Form | Complete | $27.20 |
| 10011 | Claim Form | Complete | $91.80 |
| 9825 | Claim Form | Complete | $382.50 |
| 9876 | Claim Form | Complete | $212.50 |
| 9580 | Claim Form | Complete | $64.60 |
| 7944 | Claim Form | Complete | $425.00 |
| 9861 | Claim Form | Complete | $518.50 |
| 9157 | Claim Form | Complete | $297.50 |
| 7207 | Claim Form | Complete | $255.00 |
| 9575 | Claim Form | Complete | $102.00 |
| 7201 | Claim Form | Complete | $510.00 |
| 7941 | Claim Form | Complete | $340.00 |
| 7197 | Claim Form | Complete | $42.50 |
| 9888 | Claim Form | Complete | $364.23 |
| 9570 | Claim Form | Complete | $654.50 |
| 9567 | Claim Form | Complete | $510.00 |
| 9886 | Claim Form | Complete | $350.61 |
| 7182 | Claim Form | Complete | $845.00 |
| 9919 | Claim Form | Complete | $170.00 |
| 9004 | Claim Form | Complete | $680.00 |
| 7931 | Claim Form | Complete | $303.00 |
| 7166 | Claim Form | Complete | $170.00 |
| 9563 | Claim Form | Complete | $37.40 |
| 3064 | Claim Form | Complete | $510.00 |
| 9885 | Claim Form | Complete | $268.00 |
| 9146 | Claim Form | Complete | $20.00 |
| 7163 | Claim Form | Complete | $69.70 |
| 7162 | Claim Form | Complete | $20.40 |
| 7161 | Claim Form | Complete | $255.00 |
| 9553 | Claim Form | Complete | $57.80 |
| 7141 | Claim Form | Complete | $51.00 |
| 9986 | Claim Form | Complete | $187.00 |
| 7926 | Claim Form | Complete | $170.00 |
| 9127 | Claim Form | Complete | $340.00 |
| 9535 | Claim Form | Complete | $96.00 |
| 7119 | Claim Form | Complete | $170.00 |
| 9985 | Claim Form | Complete | $170.00 |
| 5317 | Claim Form | Complete | $24.60 |
| 8994 | Claim Form | Complete | $40.94 |
| 9122 | Claim Form | Complete | $71.40 |
| 9874 | Claim Form | Complete | $255.00 |
| 9438 | Claim Form | Complete | $17.00 |
| 9121 | Claim Form | Complete | $71.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 9435 | Claim Form | Complete | $170.00 |
| 9447 | Claim Form | Complete | $668.10 |
| 9531 | Claim Form | Complete | $62.90 |
| 7900 | Claim Form | Complete | $340.00 |
| 7102 | Claim Form | Complete | $85.00 |
| 5307 | Claim Form | Complete | $127.50 |
| 7097 | Claim Form | Complete | $47.60 |
| 9106 | Claim Form | Complete | $8.50 |
| 9427 | Claim Form | Complete | $680.00 |
| 7899 | Claim Form | Complete | $85.00 |
| 7096 | Claim Form | Complete | $510.00 |
| 5301 | Claim Form | Complete | $425.00 |
| 9417 | Claim Form | Complete | $510.00 |
| 7091 | Claim Form | Complete | $141.00 |
| 7090 | Claim Form | Complete | $15.30 |
| 7073 | Claim Form | Complete | $34.00 |
| 8993 | Claim Form | Complete | $75.57 |
| 4810 | Claim Form | Complete | $340.00 |
| 7061 | Claim Form | Complete | $510.00 |
| 9791 | Claim Form | Complete | $510.00 |
| 5293 | Claim Form | Complete | $76.50 |
| 9442 | Claim Form | Complete | $170.00 |
| 9061 | Claim Form | Complete | $85.00 |
| 7052 | Claim Form | Complete | $38.25 |
| 7887 | Claim Form | Complete | $127.50 |
| 8912 | Claim Form | Complete | $476.00 |
| 9396 | Claim Form | Complete | $68.00 |
| 7050 | Claim Form | Complete | $32.30 |
| 8887 | Claim Form | Complete | $110.50 |
| 4808 | Claim Form | Complete | $40.80 |
| 9026 | Claim Form | Complete | $164.90 |
| 7040 | Claim Form | Complete | $340.00 |
| 8880 | Claim Form | Complete | $510.00 |
| 9054 | Claim Form | Complete | $42.21 |
| 7884 | Claim Form | Complete | $442.00 |
| 8848 | Claim Form | Complete | $656.00 |
| 4807 | Claim Form | Complete | $170.00 |
| 8949 | Claim Form | Complete | $850.00 |
| 8933 | Claim Form | Complete | $152.50 |
| 8908 | Claim Form | Complete | $841.50 |
| 8844 | Claim Form | Complete | $44.20 |
| 8947 | Claim Form | Complete | $644.30 |
| 2988 | Claim Form | Complete | $170.00 |
| 8916 | Claim Form | Complete | $14.82 |
| 2985 | Claim Form | Complete | $404.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 8907 | Claim Form | Complete | $841.50 |
| 7881 | Claim Form | Complete | $62.90 |
| 8878 | Claim Form | Complete | $272.00 |
| 9083 | Claim Form | Complete | $51.00 |
| 5286 | Claim Form | Complete | $168.00 |
| 7033 | Claim Form | Complete | $170.00 |
| 2980 | Claim Form | Complete | $34.00 |
| 7030 | Claim Form | Complete | $238.00 |
| 4806 | Claim Form | Complete | $94.00 |
| 8936 | Claim Form | Complete | $13.60 |
| 5285 | Claim Form | Complete | $23.75 |
| 2977 | Claim Form | Complete | $782.00 |
| 7880 | Claim Form | Complete | $17.00 |
| 8906 | Claim Form | Complete | $816.00 |
| 5282 | Claim Form | Complete | $93.50 |
| 4797 | Claim Form | Complete | $255.00 |
| 7876 | Claim Form | Complete | $85.00 |
| 2970 | Claim Form | Complete | $42.50 |
| 8914 | Claim Form | Complete | $476.00 |
| 7022 | Claim Form | Complete | $6.80 |
| 9036 | Claim Form | Complete | $510.00 |
| 9088 | Claim Form | Complete | $239.00 |
| 8901 | Claim Form | Complete | $35.60 |
| 2958 | Claim Form | Complete | $850.00 |
| 8913 | Claim Form | Complete | $476.00 |
| 7867 | Claim Form | Complete | $76.50 |
| 2957 | Claim Form | Complete | $170.00 |
| 7860 | Claim Form | Complete | $68.00 |
| 9024 | Claim Form | Complete | $18.70 |
| 5267 | Claim Form | Complete | $25.50 |
| 7001 | Claim Form | Complete | $170.00 |
| 2946 | Claim Form | Complete | $170.00 |
| 6989 | Claim Form | Complete | $20.40 |
| 5265 | Claim Form | Complete | $15.30 |
| 6988 | Claim Form | Complete | $170.00 |
| 9011 | Claim Form | Complete | $11.90 |
| 5252 | Claim Form | Complete | $32.10 |
| 4756 | Claim Form | Complete | $170.00 |
| 2931 | Claim Form | Complete | $510.00 |
| 5326 | Claim Form | Complete | $85.00 |
| 6962 | Claim Form | Complete | $20.40 |
| 2927 | Claim Form | Complete | $510.00 |
| 5251 | Claim Form | Complete | $45.43 |
| 6956 | Claim Form | Complete | $289.00 |
| 2926 | Claim Form | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 7840 | Claim Form | Complete | $170.00 |
| 4722 | Claim Form | Complete | $204.00 |
| 7836 | Claim Form | Complete | $170.00 |
| 5247 | Claim Form | Complete | $85.00 |
| 4720 | Claim Form | Complete | $170.00 |
| 6906 | Claim Form | Complete | $131.80 |
| 7834 | Claim Form | Complete | $525.00 |
| 6901 | Claim Form | Complete | $483.00 |
| 5241 | Claim Form | Complete | $28.90 |
| 6895 | Claim Form | Complete | $434.00 |
| 4664 | Claim Form | Complete | $127.50 |
| 7831 | Claim Form | Complete | $318.00 |
| 4718 | Claim Form | Complete | $620.50 |
| 6891 | Claim Form | Complete | $17.00 |
| 5239 | Claim Form | Complete | $127.50 |
| 6886 | Claim Form | Complete | $285.60 |
| 6877 | Claim Form | Complete | $510.00 |
| 6871 | Claim Form | Complete | $20.40 |
| 7819 | Claim Form | Complete | $255.00 |
| 6855 | Claim Form | Complete | $35.70 |
| 7817 | Claim Form | Complete | $340.00 |
| 6847 | Claim Form | Complete | $170.00 |
| 7813 | Claim Form | Complete | $64.60 |
| 2899 | Claim Form | Complete | $306.00 |
| 2868 | Claim Form | Complete | $34.00 |
| 4706 | Claim Form | Complete | $22.00 |
| 6823 | Claim Form | Complete | $170.00 |
| 6820 | Claim Form | Complete | $510.00 |
| 5207 | Claim Form | Complete | $340.00 |
| 6811 | Claim Form | Complete | $30.60 |
| 2853 | Claim Form | Complete | $17.00 |
| 6809 | Claim Form | Complete | $57.80 |
| 4691 | Claim Form | Complete | $850.00 |
| 6805 | Claim Form | Complete | $323.00 |
| 2843 | Claim Form | Complete | $45.90 |
| 7795 | Claim Form | Complete | $8.50 |
| 6796 | Claim Form | Complete | $17.00 |
| 2837 | Claim Form | Complete | $170.00 |
| 7792 | Claim Form | Complete | $127.50 |
| 2836 | Claim Form | Complete | $127.50 |
| 6791 | Claim Form | Complete | $17.00 |
| 6790 | Claim Form | Complete | $42.50 |
| 7790 | Claim Form | Complete | $14.04 |
| 4674 | Claim Form | Complete | $170.00 |
| 2835 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 6778 | Claim Form | Complete | $510.00 |
| 5200 | Claim Form | Complete | $170.00 |
| 7786 | Claim Form | Complete | $10.20 |
| 2832 | Claim Form | Complete | $170.00 |
| 6767 | Claim Form | Complete | $510.00 |
| 4667 | Claim Form | Complete | $8.50 |
| 6766 | Claim Form | Complete | $368.90 |
| 5199 | Claim Form | Complete | $170.00 |
| 7783 | Claim Form | Complete | $170.00 |
| 6755 | Claim Form | Complete | $170.00 |
| 6753 | Claim Form | Complete | $54.40 |
| 7782 | Claim Form | Complete | $8.50 |
| 7770 | Claim Form | Complete | $110.50 |
| 6721 | Claim Form | Complete | $170.00 |
| 4662 | Claim Form | Complete | $73.10 |
| 5067 | Claim Form | Complete | $170.00 |
| 5195 | Claim Form | Complete | $510.00 |
| 4660 | Claim Form | Complete | $6.80 |
| 5064 | Claim Form | Complete | $595.00 |
| 5194 | Claim Form | Complete | $93.50 |
| 5063 | Claim Form | Complete | $86.70 |
| 6706 | Claim Form | Complete | $11.90 |
| 6698 | Claim Form | Complete | $510.00 |
| 5062 | Claim Form | Complete | $34.40 |
| 6691 | Claim Form | Complete | $79.90 |
| 5056 | Claim Form | Complete | $39.10 |
| 6690 | Claim Form | Complete | $850.00 |
| 5055 | Claim Form | Complete | $425.00 |
| 5054 | Claim Form | Complete | $136.00 |
| 6671 | Claim Form | Complete | $34.00 |
| 4656 | Claim Form | Complete | $170.00 |
| 5046 | Claim Form | Complete | $136.00 |
| 5146 | Claim Form | Complete | $510.00 |
| 4654 | Claim Form | Complete | $595.00 |
| 5045 | Claim Form | Complete | $15.30 |
| 4646 | Claim Form | Complete | $105.40 |
| 5145 | Claim Form | Complete | $850.00 |
| 5043 | Claim Form | Complete | $340.00 |
| 4645 | Claim Form | Complete | $93.50 |
| 6650 | Claim Form | Complete | $340.00 |
| 5037 | Claim Form | Complete | $170.00 |
| 6642 | Claim Form | Complete | $105.40 |
| 6629 | Claim Form | Complete | $255.00 |
| 5026 | Claim Form | Complete | $561.00 |
| 4644 | Claim Form | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 5111 | Claim Form | Complete | $75.33 |
| 5025 | Claim Form | Complete | $102.00 |
| 5020 | Claim Form | Complete | $170.00 |
| 4102 | Claim Form | Complete | $322.50 |
| 4641 | Claim Form | Complete | $113.90 |
| 4099 | Claim Form | Complete | $40.80 |
| 5002 | Claim Form | Complete | $27.20 |
| 4637 | Claim Form | Complete | $17.00 |
| 4636 | Claim Form | Complete | $20.40 |
| 4093 | Claim Form | Complete | $68.00 |
| 4088 | Claim Form | Complete | $170.00 |
| 4082 | Claim Form | Complete | $170.00 |
| 4634 | Claim Form | Complete | $255.00 |
| 4080 | Claim Form | Complete | $78.20 |
| 4078 | Claim Form | Complete | $18.70 |
| 5094 | Claim Form | Complete | $30.60 |
| 4077 | Claim Form | Complete | $10.20 |
| 4076 | Claim Form | Complete | $10.20 |
| 4972 | Claim Form | Complete | $17.00 |
| 4072 | Claim Form | Complete | $340.00 |
| 4071 | Claim Form | Complete | $38.95 |
| 4968 | Claim Form | Complete | $113.90 |
| 5088 | Claim Form | Complete | $492.00 |
| 4065 | Claim Form | Complete | $85.00 |
| 4060 | Claim Form | Complete | $48.60 |
| 4608 | Claim Form | Complete | $170.00 |
| 4055 | Claim Form | Complete | $40.80 |
| 4603 | Claim Form | Complete | $680.00 |
| 4053 | Claim Form | Complete | $85.00 |
| 4962 | Claim Form | Complete | $170.00 |
| 4945 | Claim Form | Complete | $6.80 |
| 4051 | Claim Form | Complete | $85.00 |
| 5077 | Claim Form | Complete | $85.00 |
| 4594 | Claim Form | Complete | $18.79 |
| 4941 | Claim Form | Complete | $312.80 |
| 4583 | Claim Form | Complete | $141.10 |
| 5075 | Claim Form | Complete | $10.20 |
| 4935 | Claim Form | Complete | $170.00 |
| 4576 | Claim Form | Complete | $510.00 |
| 5069 | Claim Form | Complete | $93.50 |
| 4038 | Claim Form | Complete | $170.00 |
| 4909 | Claim Form | Complete | $18.70 |
| 4031 | Claim Form | Complete | $44.00 |
| 4030 | Claim Form | Complete | $510.00 |
| 4900 | Claim Form | Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 4025 | Claim Form | Complete | $340.00 |
| 4020 | Claim Form | Complete | $76.50 |
| 4338 | Claim Form | Complete | $34.00 |
| 3994 | Claim Form | Complete | $340.00 |
| 2812 | Claim Form | Complete | $340.00 |
| 2790 | Claim Form | Complete | $170.00 |
| 4309 | Claim Form | Complete | $15.00 |
| 3982 | Claim Form | Complete | $501.50 |
| 4290 | Claim Form | Complete | $13.60 |
| 2784 | Claim Form | Complete | $340.00 |
| 2773 | Claim Form | Complete | $6.80 |
| 4854 | Claim Form | Complete | $170.00 |
| 4289 | Claim Form | Complete | $510.00 |
| 3969 | Claim Form | Complete | $340.00 |
| 4282 | Claim Form | Complete | $10.00 |
| 3968 | Claim Form | Complete | $85.00 |
| 2730 | Claim Form | Complete | $204.00 |
| 3940 | Claim Form | Complete | $680.00 |
| 3933 | Claim Form | Complete | $170.00 |
| 3913 | Claim Form | Complete | $170.00 |
| 4848 | Claim Form | Complete | $170.00 |
| 2697 | Claim Form | Complete | $85.00 |
| 4843 | Claim Form | Complete | $8.50 |
| 2693 | Claim Form | Complete | $128.45 |
| 4278 | Claim Form | Complete | $255.00 |
| 4838 | Claim Form | Complete | $340.00 |
| 4275 | Claim Form | Complete | $510.00 |
| 4273 | Claim Form | Complete | $170.00 |
| 3877 | Claim Form | Complete | $170.00 |
| 4260 | Claim Form | Complete | $196.50 |
| 4826 | Claim Form | Complete | $23.80 |
| 2655 | Claim Form | Complete | $335.00 |
| 2653 | Claim Form | Complete | $340.00 |
| 4824 | Claim Form | Complete | $85.00 |
| 2640 | Claim Form | Complete | $92.53 |
| 4822 | Claim Form | Complete | $149.00 |
| 3866 | Claim Form | Complete | $176.80 |
| 3864 | Claim Form | Complete | $170.00 |
| 2632 | Claim Form | Complete | $722.50 |
| 3861 | Claim Form | Complete | $136.00 |
| 2628 | Claim Form | Complete | $170.00 |
| 3860 | Claim Form | Complete | $320.90 |
| 4246 | Claim Form | Complete | $297.50 |
| 3856 | Claim Form | Complete | $170.00 |
| 2615 | Claim Form | Complete | $39.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 3825 | Claim Form | Complete | $680.00 |
| 2601 | Claim Form | Complete | $119.00 |
| 3815 | Claim Form | Complete | $35.70 |
| 2202 | Claim Form | Complete | $45.90 |
| 2599 | Claim Form | Complete | $595.00 |
| 2201 | Claim Form | Complete | $35.70 |
| 2200 | Claim Form | Complete | $125.00 |
| 4234 | Claim Form | Complete | $340.00 |
| 2584 | Claim Form | Complete | $340.00 |
| 3798 | Claim Form | Complete | $73.10 |
| 2198 | Claim Form | Complete | $340.00 |
| 4226 | Claim Form | Complete | $14.00 |
| 3793 | Claim Form | Complete | $141.10 |
| 2566 | Claim Form | Complete | $42.50 |
| 2564 | Claim Form | Complete | $340.00 |
| 4216 | Claim Form | Complete | $100.30 |
| 3780 | Claim Form | Complete | $78.20 |
| 2197 | Claim Form | Complete | $64.60 |
| 2562 | Claim Form | Complete | $56.10 |
| 3766 | Claim Form | Complete | $510.00 |
| 3761 | Claim Form | Complete | $115.50 |
| 2191 | Claim Form | Complete | $95.20 |
| 3757 | Claim Form | Complete | $20.40 |
| 2190 | Claim Form | Complete | $13.60 |
| 3665 | Claim Form | Complete | $170.00 |
| 3731 | Claim Form | Complete | $86.70 |
| 2189 | Claim Form | Complete | $27.20 |
| 3745 | Claim Form | Complete | $10.20 |
| 2188 | Claim Form | Complete | $85.00 |
| 3730 | Claim Form | Complete | $212.50 |
| 3724 | Claim Form | Complete | $153.00 |
| 3694 | Claim Form | Complete | $680.00 |
| 2174 | Claim Form | Complete | $170.00 |
| 3686 | Claim Form | Complete | $15.30 |
| 3684 | Claim Form | Complete | $850.00 |
| 3678 | Claim Form | Complete | $477.00 |
| 3675 | Claim Form | Complete | $170.00 |
| 3649 | Claim Form | Complete | $340.00 |
| 3588 | Claim Form | Complete | $425.00 |
| 2161 | Claim Form | Complete | $20.40 |
| 3577 | Claim Form | Complete | $170.00 |
| 3567 | Claim Form | Complete | $850.00 |
| 3565 | Claim Form | Complete | $170.00 |
| 2152 | Claim Form | Complete | $170.00 |
| 2543 | Claim Form | Complete | $28.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 2542 | Claim Form | Complete | $298.40 |
| 2539 | Claim Form | Complete | $391.00 |
| 4206 | Claim Form | Complete | $170.00 |
| 2112 | Claim Form | Complete | $127.50 |
| 2524 | Claim Form | Complete | $28.90 |
| 2123 | Claim Form | Complete | $15.30 |
| 4195 | Claim Form | Complete | $170.00 |
| 4181 | Claim Form | Complete | $25.50 |
| 3631 | Claim Form | Complete | $120.94 |
| 2101 | Claim Form | Complete | $170.00 |
| 4175 | Claim Form | Complete | $102.00 |
| 3667 | Claim Form | Complete | $170.00 |
| 3668 | Claim Form | Complete | $224.40 |
| 4174 | Claim Form | Complete | $340.00 |
| 2086 | Claim Form | Complete | $10.20 |
| 3592 | Claim Form | Complete | $850.00 |
| 3602 | Claim Form | Complete | $170.00 |
| 2068 | Claim Form | Complete | $45.90 |
| 2066 | Claim Form | Complete | $501.00 |
| 2062 | Claim Form | Complete | $340.00 |
| 3562 | Claim Form | Complete | $850.00 |
| 2506 | Claim Form | Complete | $29.00 |
| 3540 | Claim Form | Complete | $30.60 |
| 2497 | Claim Form | Complete | $102.00 |
| 3526 | Claim Form | Complete | $127.50 |
| 2496 | Claim Form | Complete | $34.00 |
| 3492 | Claim Form | Complete | $340.00 |
| 2485 | Claim Form | Complete | $680.00 |
| 2397 | Claim Form | Complete | $850.00 |
| 3481 | Claim Form | Complete | $10.20 |
| 2023 | Claim Form | Complete | $340.00 |
| 3475 | Claim Form | Complete | $510.00 |
| 3458 | Claim Form | Complete | $28.90 |
| 3439 | Claim Form | Complete | $5.45 |
| 2273 | Claim Form | Complete | $255.00 |
| 2268 | Claim Form | Complete | $340.00 |
| 2216 | Claim Form | Complete | $61.20 |
| 1976 | Claim Form | Complete | $273.60 |
| 1991 | Claim Form | Complete | $272.00 |
| 3432 | Claim Form | Complete | $11.90 |
| 3430 | Claim Form | Complete | $510.00 |
| 3424 | Claim Form | Complete | $425.00 |
| 4165 | Claim Form | Complete | $34.17 |
| 2478 | Claim Form | Complete | $170.00 |
| 3410 | Claim Form | Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 4163 | Claim Form | Complete | $125.80 |
| 3409 | Claim Form | Complete | $814.00 |
| 3408 | Claim Form | Complete | $161.50 |
| 2464 | Claim Form | Complete | $850.00 |
| 2018 | Claim Form | Complete | $102.00 |
| 4134 | Claim Form | Complete | $170.00 |
| 3375 | Claim Form | Complete | $170.00 |
| 3374 | Claim Form | Complete | $170.00 |
| 2452 | Claim Form | Complete | $74.80 |
| 3353 | Claim Form | Complete | $510.00 |
| 3346 | Claim Form | Complete | $37.40 |
| 3338 | Claim Form | Complete | $425.00 |
| 3325 | Claim Form | Complete | $166.52 |
| 3322 | Claim Form | Complete | $170.00 |
| 2451 | Claim Form | Complete | $491.30 |
| 3320 | Claim Form | Complete | $170.00 |
| 2440 | Claim Form | Complete | $340.00 |
| 97 | Claim Form | Complete | $850.00 |
| 2345 | Claim Form | Complete | $340.00 |
| 2399 | Claim Form | Complete | $352.00 |
| 2389 | Claim Form | Complete | $85.00 |
| 1951 | Claim Form | Complete | $67.00 |
| 3280 | Claim Form | Complete | $340.00 |
| 1938 | Claim Form | Complete | $33.00 |
| 194 | Claim Form | Complete | $340.00 |
| 1064 | Claim Form | Complete | $27.48 |
| 2383 | Claim Form | Complete | $20.48 |
| 1651 | Claim Form | Complete | $252.95 |
| 2382 | Claim Form | Complete | $170.00 |
| 2370 | Claim Form | Complete | $170.00 |
| 2211 | Claim Form | Complete | $850.00 |
| 1924 | Claim Form | Complete | $76.50 |
| 2363 | Claim Form | Complete | $212.50 |
| 1917 | Claim Form | Complete | $340.00 |
| 1911 | Claim Form | Complete | $18.70 |
| 1633 | Claim Form | Complete | $113.90 |
| 1900 | Claim Form | Complete | $170.00 |
| 1631 | Claim Form | Complete | $510.00 |
| 4061 | Claim Form | Complete | $340.00 |
| 1899 | Claim Form | Complete | $170.00 |
| 1628 | Claim Form | Complete | $136.00 |
| 1056 | Claim Form | Complete | $22.10 |
| 1884 | Claim Form | Complete | $212.50 |
| 1878 | Claim Form | Complete | $297.50 |
| 1625 | Claim Form | Complete | $88.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 1620 | Claim Form | Complete | $170.00 |
| 1619 | Claim Form | Complete | $170.00 |
| 1618 | Claim Form | Complete | $167.00 |
| 1030 | Claim Form | Complete | $27.20 |
| 1616 | Claim Form | Complete | $170.00 |
| 1864 | Claim Form | Complete | $32.30 |
| 1615 | Claim Form | Complete | $110.50 |
| 2347 | Claim Form | Complete | $850.00 |
| 1004 | Claim Form | Complete | $39.10 |
| 999 | Claim Form | Complete | $85.00 |
| 1861 | Claim Form | Complete | $52.80 |
| 1589 | Claim Form | Complete | $119.00 |
| 1579 | Claim Form | Complete | $510.00 |
| 1574 | Claim Form | Complete | $76.50 |
| 1554 | Claim Form | Complete | $119.00 |
| 1549 | Claim Form | Complete | $170.00 |
| 1833 | Claim Form | Complete | $204.00 |
| 1532 | Claim Form | Complete | $170.00 |
| 1823 | Claim Form | Complete | $170.00 |
| 1522 | Claim Form | Complete | $340.00 |
| 2338 | Claim Form | Complete | $42.50 |
| 1519 | Claim Form | Complete | $124.10 |
| 997 | Claim Form | Complete | $221.00 |
| 1813 | Claim Form | Complete | $340.00 |
| 1508 | Claim Form | Complete | $85.00 |
| 1812 | Claim Form | Complete | $765.00 |
| 1506 | Claim Form | Complete | $510.00 |
| 1500 | Claim Form | Complete | $705.00 |
| 1498 | Claim Form | Complete | $71.40 |
| 1793 | Claim Form | Complete | $13.60 |
| 1488 | Claim Form | Complete | $103.70 |
| 972 | Claim Form | Complete | $170.00 |
| 949 | Claim Form | Complete | $18.90 |
| 1789 | Claim Form | Complete | $60.00 |
| 946 | Claim Form | Complete | $170.00 |
| 1474 | Claim Form | Complete | $680.00 |
| 1786 | Claim Form | Complete | $56.10 |
| 1472 | Claim Form | Complete | $340.00 |
| 1448 | Claim Form | Complete | $170.00 |
| 1781 | Claim Form | Complete | $25.50 |
| 1447 | Claim Form | Complete | $850.00 |
| 1779 | Claim Form | Complete | $117.30 |
| 1443 | Claim Form | Complete | $22.10 |
| 1777 | Claim Form | Complete | $967.10 |
| 1436 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 1433 | Claim Form | Complete | $340.00 |
| 937 | Claim Form | Complete | $850.00 |
| 1422 | Claim Form | Complete | $76.50 |
| 1421 | Claim Form | Complete | $675.00 |
| 934 | Claim Form | Complete | $85.00 |
| 1402 | Claim Form | Complete | $85.00 |
| 1741 | Claim Form | Complete | $30.60 |
| 1398 | Claim Form | Complete | $170.00 |
| 930 | Claim Form | Complete | $55.66 |
| 1732 | Claim Form | Complete | $204.00 |
| 1722 | Claim Form | Complete | $340.00 |
| 929 | Claim Form | Complete | $53.58 |
| 1721 | Claim Form | Complete | $8.20 |
| 1720 | Claim Form | Complete | $170.00 |
| 1717 | Claim Form | Complete | $170.00 |
| 1344 | Claim Form | Complete | $850.00 |
| 1341 | Claim Form | Complete | $170.00 |
| 1334 | Claim Form | Complete | $170.00 |
| 14649 | Claim Form | Complete | $510.00 |
| 500008734 | Nominee Claim | Complete | $510.00 |
| 500008732 | Nominee Claim | Complete | $20,060.00 |
| 500008722 | Nominee Claim | Complete | $4,930.00 |
| 500008719 | Nominee Claim | Complete | $3,910.00 |
| 500008702 | Nominee Claim | Complete | $18,190.00 |
| 500008699 | Nominee Claim | Complete | $680.00 |
| 500008696 | Nominee Claim | Complete | $109,801.30 |
| 500008638 | Nominee Claim | Complete | $2,835.00 |
| 500008632 | Nominee Claim | Complete | $9,010.00 |
| 500008597 | Nominee Claim | Complete | $170.00 |
| 500008582 | Nominee Claim | Complete | $7,820.00 |
| 500008374 | Nominee Claim | Complete | $2,550.00 |
| 500008132 | Nominee Claim | Complete | $850.00 |
| 500008027 | Nominee Claim | Complete | $72.75 |
| 500007791 | Nominee Claim | Complete | $850.00 |
| 1314 | Claim Form | Complete | $340.00 |
| 928 | Claim Form | Complete | $38.30 |
| 1687 | Claim Form | Complete | $510.00 |
| 923 | Claim Form | Complete | $126.65 |
| 921 | Claim Form | Complete | $99.98 |
| 1672 | Claim Form | Complete | $340.00 |
| 1296 | Claim Form | Complete | $42.50 |
| 915 | Claim Form | Complete | $255.00 |
| 1287 | Claim Form | Complete | $81.50 |
| 1282 | Claim Form | Complete | $22.10 |
| 1276 | Claim Form | Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 1262 | Claim Form | Complete | $221.00 |
| 834 | Claim Form | Complete | $10.20 |
| 830 | Claim Form | Complete | $102.00 |
| 1251 | Claim Form | Complete | $170.00 |
| 883 | Claim Form | Complete | $51.00 |
| 1246 | Claim Form | Complete | $255.00 |
| 882 | Claim Form | Complete | $10.20 |
| 1224 | Claim Form | Complete | $74.80 |
| 1219 | Claim Form | Complete | $268.60 |
| 881 | Claim Form | Complete | $10.20 |
| 1218 | Claim Form | Complete | $306.00 |
| 823 | Claim Form | Complete | $170.00 |
| 822 | Claim Form | Complete | $680.00 |
| 1212 | Claim Form | Complete | $122.73 |
| 574 | Claim Form | Complete | $340.00 |
| 819 | Claim Form | Complete | $59.50 |
| 857 | Claim Form | Complete | $170.00 |
| 2468 | Claim Form | Complete | $170.00 |
| 138 | Claim Form | Complete | $61.20 |
| 641 | Claim Form | Complete | $8.50 |
| 1179 | Claim Form | Complete | $425.00 |
| 780 | Claim Form | Complete | $170.00 |
| 1173 | Claim Form | Complete | $170.00 |
| 626 | Claim Form | Complete | $170.00 |
| 1170 | Claim Form | Complete | $20.40 |
| 617 | Claim Form | Complete | $25.54 |
| 607 | Claim Form | Complete | $32.30 |
| 1169 | Claim Form | Complete | $170.00 |
| 773 | Claim Form | Complete | $59.50 |
| 1168 | Claim Form | Complete | $255.00 |
| 1160 | Claim Form | Complete | $47.60 |
| 1159 | Claim Form | Complete | $170.00 |
| 1152 | Claim Form | Complete | $127.00 |
| 1144 | Claim Form | Complete | $85.00 |
| 770 | Claim Form | Complete | $180.20 |
| 1143 | Claim Form | Complete | $170.00 |
| 764 | Claim Form | Complete | $340.00 |
| 757 | Claim Form | Complete | $46.00 |
| 1133 | Claim Form | Complete | $340.00 |
| 1128 | Claim Form | Complete | $24.20 |
| 751 | Claim Form | Complete | $37.40 |
| 1095 | Claim Form | Complete | $105.40 |
| 742 | Claim Form | Complete | $170.00 |
| 741 | Claim Form | Complete | $760.00 |
| 565 | Claim Form | Complete | $187.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 739 | Claim Form | Complete | $64.00 |
| 575 | Claim Form | Complete | $30.60 |
| 555 | Claim Form | Complete | $158.10 |
| 719 | Claim Form | Complete | $340.00 |
| 729 | Claim Form | Complete | $787.10 |
| 715 | Claim Form | Complete | $340.00 |
| 590 | Claim Form | Complete | $68.00 |
| 713 | Claim Form | Complete | $225.00 |
| 710 | Claim Form | Complete | $49.30 |
| 701 | Claim Form | Complete | $28.90 |
| 692 | Claim Form | Complete | $170.00 |
| 193 | Claim Form | Complete | $297.50 |
| 686 | Claim Form | Complete | $170.00 |
| 723 | Claim Form | Complete | $352.00 |
| 195 | Claim Form | Complete | $340.00 |
| 671 | Claim Form | Complete | $23.80 |
| 678 | Claim Form | Complete | $850.00 |
| 674 | Claim Form | Complete | $222.70 |
| 596 | Claim Form | Complete | $102.00 |
| 663 | Claim Form | Complete | $340.00 |
| 655 | Claim Form | Complete | $170.00 |
| 645 | Claim Form | Complete | $170.00 |
| 14071 | Claim Form | Complete | $34.00 |
| 500006387 | Nominee Claim | Complete | $66.30 |
| 500006201 | Nominee Claim | Complete | $30.60 |
| 500006193 | Nominee Claim | Complete | $25.50 |
| 500006192 | Nominee Claim | Complete | $44.20 |
| 500006190 | Nominee Claim | Complete | $23.80 |
| 500006170 | Nominee Claim | Complete | $25.50 |
| 500006167 | Nominee Claim | Complete | $13.60 |
| 500006163 | Nominee Claim | Complete | $39.10 |
| 500006160 | Nominee Claim | Complete | $27.20 |
| 500006158 | Nominee Claim | Complete | $45.90 |
| 500006157 | Nominee Claim | Complete | $15.30 |
| 500006156 | Nominee Claim | Complete | $23.80 |
| 500006155 | Nominee Claim | Complete | $20.40 |
| 500006152 | Nominee Claim | Complete | $11.90 |
| 500006148 | Nominee Claim | Complete | $8.50 |
| 500006140 | Nominee Claim | Complete | $6.80 |
| 500006137 | Nominee Claim | Complete | $8.50 |
| 500006130 | Nominee Claim | Complete | $8.50 |
| 500006129 | Nominee Claim | Complete | $13.60 |
| 500006110 | Nominee Claim | Complete | $30.60 |
| 500006109 | Nominee Claim | Complete | $8.50 |
| 500006108 | Nominee Claim | Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500006105 | Nominee Claim | Complete | $5.10 |
| 500006104 | Nominee Claim | Complete | $18.70 |
| 500006100 | Nominee Claim | Complete | $17.00 |
| 500006094 | Nominee Claim | Complete | $23.40 |
| 500006088 | Nominee Claim | Complete | $17.00 |
| 500006083 | Nominee Claim | Complete | $17.00 |
| 500006082 | Nominee Claim | Complete | $6.80 |
| 500006074 | Nominee Claim | Complete | $32.30 |
| 500006044 | Nominee Claim | Complete | $117.30 |
| 500006018 | Nominee Claim | Complete | $17.00 |
| 500006017 | Nominee Claim | Complete | $22.10 |
| 500006016 | Nominee Claim | Complete | $59.50 |
| 500006013 | Nominee Claim | Complete | $76.50 |
| 500006008 | Nominee Claim | Complete | $45.90 |
| 500005994 | Nominee Claim | Complete | $25.50 |
| 500005910 | Nominee Claim | Complete | $17.00 |
| 500005909 | Nominee Claim | Complete | $17.00 |
| 500005908 | Nominee Claim | Complete | $17.00 |
| 500005907 | Nominee Claim | Complete | $17.00 |
| 500005906 | Nominee Claim | Complete | $17.00 |
| 500005876 | Nominee Claim | Complete | $8.50 |
| 500005832 | Nominee Claim | Complete | $17.00 |
| 500005794 | Nominee Claim | Complete | $34.00 |
| 500005705 | Nominee Claim | Complete | $5.10 |
| 500005688 | Nominee Claim | Complete | $8.50 |
| 500005681 | Nominee Claim | Complete | $17.00 |
| 500005679 | Nominee Claim | Complete | $17.00 |
| 500005678 | Nominee Claim | Complete | $17.00 |
| 500005677 | Nominee Claim | Complete | $17.00 |
| 500005676 | Nominee Claim | Complete | $17.00 |
| 500005661 | Nominee Claim | Complete | $8.50 |
| 500005657 | Nominee Claim | Complete | $8.50 |
| 500005638 | Nominee Claim | Complete | $8.50 |
| 500005614 | Nominee Claim | Complete | $51.00 |
| 500005612 | Nominee Claim | Complete | $34.00 |
| 500005575 | Nominee Claim | Complete | $5.10 |
| 500005574 | Nominee Claim | Complete | $25.50 |
| 500005538 | Nominee Claim | Complete | $25.50 |
| 500005536 | Nominee Claim | Complete | $8.50 |
| 500005524 | Nominee Claim | Complete | $17.00 |
| 500005523 | Nominee Claim | Complete | $25.50 |
| 500005469 | Nominee Claim | Complete | $93.50 |
| 500005460 | Nominee Claim | Complete | $17.00 |
| 500005438 | Nominee Claim | Complete | $59.50 |
| 500005433 | Nominee Claim | Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500005415 | Nominee Claim | Complete | $17.00 |
| 500005414 | Nominee Claim | Complete | $17.00 |
| 500005370 | Nominee Claim | Complete | $120.70 |
| 500005358 | Nominee Claim | Complete | $34.00 |
| 500005353 | Nominee Claim | Complete | $93.50 |
| 500005327 | Nominee Claim | Complete | $42.50 |
| 500005249 | Nominee Claim | Complete | $76.50 |
| 500005221 | Nominee Claim | Complete | $8.50 |
| 500005194 | Nominee Claim | Complete | $25.50 |
| 500005191 | Nominee Claim | Complete | $76.50 |
| 500005155 | Nominee Claim | Complete | $34.00 |
| 500005134 | Nominee Claim | Complete | $8.50 |
| 500005131 | Nominee Claim | Complete | $49.30 |
| 500005126 | Nominee Claim | Complete | $34.00 |
| 500005122 | Nominee Claim | Complete | $8.50 |
| 500005115 | Nominee Claim | Complete | $1.70 |
| 500005114 | Nominee Claim | Complete | $3.40 |
| 500005113 | Nominee Claim | Complete | $3.40 |
| 500005107 | Nominee Claim | Complete | $85.00 |
| 500005101 | Nominee Claim | Complete | $3.40 |
| 500005092 | Nominee Claim | Complete | $3.40 |
| 500005075 | Nominee Claim | Complete | $17.00 |
| 500004974 | Nominee Claim | Complete | $8.50 |
| 500004933 | Nominee Claim | Complete | $3.40 |
| 500004924 | Nominee Claim | Complete | $17.00 |
| 500004892 | Nominee Claim | Complete | $18.70 |
| 500004854 | Nominee Claim | Complete | $3.40 |
| 500004824 | Nominee Claim | Complete | $8.50 |
| 500004802 | Nominee Claim | Complete | $102.00 |
| 500004799 | Nominee Claim | Complete | $8.50 |
| 500004798 | Nominee Claim | Complete | $93.50 |
| 500004767 | Nominee Claim | Complete | $8.50 |
| 500004756 | Nominee Claim | Complete | $25.50 |
| 500004738 | Nominee Claim | Complete | $163.00 |
| 500004736 | Nominee Claim | Complete | $8.50 |
| 500004733 | Nominee Claim | Complete | $51.00 |
| 500004730 | Nominee Claim | Complete | $66.30 |
| 500004724 | Nominee Claim | Complete | $17.00 |
| 500004711 | Nominee Claim | Complete | $17.00 |
| 500004703 | Nominee Claim | Complete | $8.50 |
| 500004627 | Nominee Claim | Complete | $5.10 |
| 500004617 | Nominee Claim | Complete | $1.70 |
| 500004549 | Nominee Claim | Complete | $21.30 |
| 500004547 | Nominee Claim | Complete | $20.40 |
| 500004546 | Nominee Claim | Complete | $18.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500004545 | Nominee Claim | Complete | $17.00 |
| 500004536 | Nominee Claim | Complete | $51.00 |
| 500004535 | Nominee Claim | Complete | $27.20 |
| 500004534 | Nominee Claim | Complete | $22.10 |
| 500004510 | Nominee Claim | Complete | $110.50 |
| 500004460 | Nominee Claim | Complete | $34.00 |
| 500004451 | Nominee Claim | Complete | $8.50 |
| 500004414 | Nominee Claim | Complete | $85.00 |
| 500004409 | Nominee Claim | Complete | $6.80 |
| 500004389 | Nominee Claim | Complete | $178.50 |
| 500004346 | Nominee Claim | Complete | $17.00 |
| 500004341 | Nominee Claim | Complete | $8.50 |
| 500004282 | Nominee Claim | Complete | $17.00 |
| 500004238 | Nominee Claim | Complete | $59.50 |
| 500004229 | Nominee Claim | Complete | $340.00 |
| 500004223 | Nominee Claim | Complete | $17.00 |
| 500004203 | Nominee Claim | Complete | $1,700.00 |
| 500003393 | Nominee Claim | Complete | $3,400.00 |
| 500003227 | Nominee Claim | Complete | $59.50 |
| 500003053 | Nominee Claim | Complete | $19,135.20 |
| 500003004 | Nominee Claim | Complete | $9,520.00 |
| 500002999 | Nominee Claim | Complete | $31,447.40 |
| 500002986 | Nominee Claim | Complete | $850.00 |
| 500002894 | Nominee Claim | Complete | $7,621.41 |
| 500002743 | Nominee Claim | Complete | $23.80 |
| 500002736 | Nominee Claim | Complete | $22.10 |
| 500002732 | Nominee Claim | Complete | $23.80 |
| 500002731 | Nominee Claim | Complete | $17.00 |
| 500002721 | Nominee Claim | Complete | $8.50 |
| 500002704 | Nominee Claim | Complete | $10.20 |
| 500002700 | Nominee Claim | Complete | $8.50 |
| 500002697 | Nominee Claim | Complete | $8.50 |
| 500002693 | Nominee Claim | Complete | $8.50 |
| 500002690 | Nominee Claim | Complete | $6.80 |
| 500002688 | Nominee Claim | Complete | $17.00 |
| 500002681 | Nominee Claim | Complete | $10.20 |
| 500002679 | Nominee Claim | Complete | $20.40 |
| 500002656 | Nominee Claim | Complete | $5.10 |
| 500002602 | Nominee Claim | Complete | $13.60 |
| 500002600 | Nominee Claim | Complete | $25.50 |
| 500002591 | Nominee Claim | Complete | $25.50 |
| 500002590 | Nominee Claim | Complete | $81.60 |
| 500002572 | Nominee Claim | Complete | $47.60 |
| 500002560 | Nominee Claim | Complete | $42.50 |
| 500002544 | Nominee Claim | Complete | $22.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---:|
| 500002498 Nominee Claim | Complete | $12.80 |
| 500002494 Nominee Claim | Complete | $8.50 |
| 500002474 Nominee Claim | Complete | $17.00 |
| 500002472 Nominee Claim | Complete | $23.80 |
| 500002464 Nominee Claim | Complete | $17.00 |
| 500002453 Nominee Claim | Complete | $8.50 |
| 500002445 Nominee Claim | Complete | $187.00 |
| 500002444 Nominee Claim | Complete | $68.00 |
| 500002404 Nominee Claim | Complete | $6.80 |
| 500002403 Nominee Claim | Complete | $1.70 |
| 500002396 Nominee Claim | Complete | $25.50 |
| 500002394 Nominee Claim | Complete | $1.70 |
| 500002352 Nominee Claim | Complete | $8.50 |
| 500002269 Nominee Claim | Complete | $17.00 |
| 500002259 Nominee Claim | Complete | $18.70 |
| 500002250 Nominee Claim | Complete | $68.00 |
| 500002166 Nominee Claim | Complete | $5.10 |
| 500002161 Nominee Claim | Complete | $17.00 |
| 500002160 Nominee Claim | Complete | $1.70 |
| 500002159 Nominee Claim | Complete | $17.00 |
| 500002124 Nominee Claim | Complete | $6.80 |
| 500002105 Nominee Claim | Complete | $17.00 |
| 500002104 Nominee Claim | Complete | $76.50 |
| 500002103 Nominee Claim | Complete | $76.50 |
| 500002101 Nominee Claim | Complete | $17.00 |
| 500002074 Nominee Claim | Complete | $30.60 |
| 500002069 Nominee Claim | Complete | $17.00 |
| 500002060 Nominee Claim | Complete | $17.00 |
| 500002055 Nominee Claim | Complete | $59.50 |
| 500002025 Nominee Claim | Complete | $1.70 |
| 500001998 Nominee Claim | Complete | $8.50 |
| 500001997 Nominee Claim | Complete | $8.50 |
| 500001952 Nominee Claim | Complete | $8.50 |
| 500001950 Nominee Claim | Complete | $20.40 |
| 500001949 Nominee Claim | Complete | $22.10 |
| 500001945 Nominee Claim | Complete | $17.00 |
| 500001939 Nominee Claim | Complete | $25.50 |
| 500001898 Nominee Claim | Complete | $68.00 |
| 500001878 Nominee Claim | Complete | $3.40 |
| 500001853 Nominee Claim | Complete | $17.00 |
| 500001847 Nominee Claim | Complete | $93.50 |
| 500001841 Nominee Claim | Complete | $25.50 |
| 500001807 Nominee Claim | Complete | $17.00 |
| 500001806 Nominee Claim | Complete | $17.00 |
| 500001780 Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500001733 | Nominee Claim | Complete | $85.00 |
| 500001732 | Nominee Claim | Complete | $297.50 |
| 500001704 | Nominee Claim | Complete | $1.70 |
| 500001703 | Nominee Claim | Complete | $1.70 |
| 500001676 | Nominee Claim | Complete | $183.60 |
| 500001647 | Nominee Claim | Complete | $8.50 |
| 500001627 | Nominee Claim | Complete | $8.50 |
| 500001601 | Nominee Claim | Complete | $144.50 |
| 500001571 | Nominee Claim | Complete | $8.50 |
| 500001530 | Nominee Claim | Complete | $187.00 |
| 500001505 | Nominee Claim | Complete | $38.30 |
| 500001503 | Nominee Claim | Complete | $246.50 |
| 500001485 | Nominee Claim | Complete | $8.50 |
| 500001474 | Nominee Claim | Complete | $263.50 |
| 500001447 | Nominee Claim | Complete | $17.00 |
| 500001445 | Nominee Claim | Complete | $93.50 |
| 500001423 | Nominee Claim | Complete | $195.50 |
| 500001404 | Nominee Claim | Complete | $119.00 |
| 500001352 | Nominee Claim | Complete | $85.00 |
| 500001320 | Nominee Claim | Complete | $68.00 |
| 500001319 | Nominee Claim | Complete | $161.50 |
| 500001311 | Nominee Claim | Complete | $21.30 |
| 500001310 | Nominee Claim | Complete | $59.50 |
| 500001307 | Nominee Claim | Complete | $59.50 |
| 500001280 | Nominee Claim | Complete | $21.30 |
| 500001278 | Nominee Claim | Complete | $8.50 |
| 500001274 | Nominee Claim | Complete | $6.40 |
| 500001273 | Nominee Claim | Complete | $8.50 |
| 500001246 | Nominee Claim | Complete | $8.50 |
| 500001239 | Nominee Claim | Complete | $8.50 |
| 500001217 | Nominee Claim | Complete | $51.00 |
| 500001205 | Nominee Claim | Complete | $17.00 |
| 500001094 | Nominee Claim | Complete | $20.40 |
| 500001086 | Nominee Claim | Complete | $8.50 |
| 500001081 | Nominee Claim | Complete | $3.40 |
| 500001074 | Nominee Claim | Complete | $17.00 |
| 500001033 | Nominee Claim | Complete | $42.50 |
| 500001021 | Nominee Claim | Complete | $25.50 |
| 500001004 | Nominee Claim | Complete | $127.50 |
| 500000992 | Nominee Claim | Complete | $8.50 |
| 500000953 | Nominee Claim | Complete | $263.50 |
| 500000913 | Nominee Claim | Complete | $8.50 |
| 644 | Claim Form | Complete | $340.00 |
| 179 | Claim Form | Complete | $371.00 |
| 636 | Claim Form | Complete | $187.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 148 | Claim Form | Complete | $850.00 |
| 587 | Claim Form | Complete | $510.00 |
| 109 | Claim Form | Complete | $195.00 |
| 549 | Claim Form | Complete | $69.70 |
| 470 | Claim Form | Complete | $170.00 |
| 451 | Claim Form | Complete | $15.30 |
| 302 | Claim Form | Complete | $340.00 |
| 114 | Claim Form | Complete | $170.00 |
| 597 | Claim Form | Complete | $144.50 |
| 543 | Claim Form | Complete | $28.90 |
| 264 | Claim Form | Complete | $691.90 |
| 291 | Claim Form | Complete | $68.00 |
| 112 | Claim Form | Complete | $212.50 |
| 521 | Claim Form | Complete | $340.00 |
| 233 | Claim Form | Complete | $6.12 |
| 285 | Claim Form | Complete | $195.50 |
| 250 | Claim Form | Complete | $340.00 |
| 513 | Claim Form | Complete | $510.00 |
| 380 | Claim Form | Complete | $357.00 |
| 403 | Claim Form | Complete | $102.00 |
| 498 | Claim Form | Complete | $122.40 |
| 83 | Claim Form | Complete | $212.50 |
| 379 | Claim Form | Complete | $680.00 |
| 495 | Claim Form | Complete | $18.70 |
| 216 | Claim Form | Complete | $85.00 |
| 372 | Claim Form | Complete | $42.50 |
| 491 | Claim Form | Complete | $34.00 |
| 401 | Claim Form | Complete | $25.50 |
| 284 | Claim Form | Complete | $448.80 |
| 344 | Claim Form | Complete | $37.40 |
| 488 | Claim Form | Complete | $127.50 |
| 486 | Claim Form | Complete | $170.00 |
| 281 | Claim Form | Complete | $170.00 |
| 342 | Claim Form | Complete | $141.10 |
| 280 | Claim Form | Complete | $85.00 |
| 484 | Claim Form | Complete | $340.00 |
| 1360 | Claim Form | Complete | $45.90 |
| 67 | Claim Form | Complete | $85.00 |
| 66 | Claim Form | Complete | $408.00 |
| 500000845 | Nominee Claim | Complete | $170.00 |
| 500000842 | Nominee Claim | Complete | $300.00 |
| 500000656 | Nominee Claim | Complete | $161.50 |
| 500000655 | Nominee Claim | Complete | $76.50 |
| 500000654 | Nominee Claim | Complete | $34.00 |
| 500000653 | Nominee Claim | Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500000652 | Nominee Claim | Complete | $34.00 |
| 500000651 | Nominee Claim | Complete | $25.50 |
| 500000650 | Nominee Claim | Complete | $25.50 |
| 500000648 | Nominee Claim | Complete | $17.00 |
| 500000645 | Nominee Claim | Complete | $25.50 |
| 500000640 | Nominee Claim | Complete | $59.50 |
| 500000635 | Nominee Claim | Complete | $51.00 |
| 500000632 | Nominee Claim | Complete | $136.00 |
| 500000630 | Nominee Claim | Complete | $17.00 |
| 500000627 | Nominee Claim | Complete | $76.50 |
| 500000626 | Nominee Claim | Complete | $8.50 |
| 500000625 | Nominee Claim | Complete | $34.00 |
| 500000624 | Nominee Claim | Complete | $34.00 |
| 500000623 | Nominee Claim | Complete | $51.00 |
| 1913 | Claim Form | Complete | $850.00 |
| 393 | Claim Form | Complete | $110.50 |
| 500000611 | Nominee Claim | Complete | $13,940.00 |
| 500000609 | Nominee Claim | Complete | $17,000.00 |
| 659 | Claim Form | Complete | $85.00 |
| 800001774 | Web Claim | Complete | $74.80 |
| 500000580 | Nominee Claim | Complete | $2,890.00 |
| 4967 | Claim Form | Complete | $223.00 |
| 500000567 | Nominee Claim | Complete | $1,173.29 |
| 500000562 | Nominee Claim | Complete | $28.62 |
| 500000560 | Nominee Claim | Complete | $242.43 |
| 500000558 | Nominee Claim | Complete | $78.72 |
| 500000557 | Nominee Claim | Complete | $21.47 |
| 500000554 | Nominee Claim | Complete | $21.47 |
| 500000552 | Nominee Claim | Complete | $21.47 |
| 500000550 | Nominee Claim | Complete | $42.94 |
| 500000406 | Nominee Claim | Complete | $170.00 |
| 500000405 | Nominee Claim | Complete | $10,880.00 |
| 500000230 | Nominee Claim | Complete | $6,872.00 |
| 500000041 | Nominee Claim | Complete | $1,700.00 |
| 500000060 | Nominee Claim | Complete | $40,172.30 |
| 500000056 | Nominee Claim | Complete | $13,600.00 |
| 500000049 | Nominee Claim | Complete | $16,886.00 |
| 500000035 | Nominee Claim | Complete | $8,500.00 |
| 500000033 | Nominee Claim | Complete | $49,421.66 |
| 500000030 | Nominee Claim | Complete | $23,810.20 |
| 500000026 | Nominee Claim | Complete | $850.00 |
| 500000025 | Nominee Claim | Complete | $744.91 |
| 800000788 | Web Claim | Complete | $255.00 |
| 33166 | Claim Form | Partially Complete | $855.00 |
| 12952 | Claim Form | Partially Complete | $62.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 33150 | Claim Form | Partially Complete | $170.00 |
| 33885 | Claim Form | Partially Complete | $40.80 |
| 33875 | Claim Form | Partially Complete | $377.40 |
| 32685 | Claim Form | Partially Complete | $144.00 |
| 32680 | Claim Form | Partially Complete | $425.00 |
| 33856 | Claim Form | Partially Complete | $170.00 |
| 33664 | Claim Form | Partially Complete | $387.60 |
| 800012277 | Web Claim | Partially Complete | $850.00 |
| 33808 | Claim Form | Partially Complete | $564.40 |
| 29680 | Claim Form | Partially Complete | $170.00 |
| 33807 | Claim Form | Partially Complete | $127.50 |
| 29678 | Claim Form | Partially Complete | $127.50 |
| 33532 | Claim Form | Partially Complete | $170.00 |
| 31002 | Claim Form | Partially Complete | $127.50 |
| 33687 | Claim Form | Partially Complete | $21.20 |
| 34139 | Claim Form | Partially Complete | $47.60 |
| 34109 | Claim Form | Partially Complete | $77.80 |
| 28385 | Claim Form | Partially Complete | $42.50 |
| 33040 | Claim Form | Partially Complete | $11.41 |
| 30977 | Claim Form | Partially Complete | $127.50 |
| 29633 | Claim Form | Partially Complete | $175.00 |
| 33622 | Claim Form | Partially Complete | $8.50 |
| 31246 | Claim Form | Partially Complete | $42.50 |
| 30837 | Claim Form | Partially Complete | $15.20 |
| 34022 | Claim Form | Partially Complete | $85.00 |
| 33589 | Claim Form | Partially Complete | $680.00 |
| 26349 | Claim Form | Partially Complete | $27.20 |
| 28316 | Claim Form | Partially Complete | $170.00 |
| 24642 | Claim Form | Partially Complete | $56.10 |
| 27602 | Claim Form | Partially Complete | $9.66 |
| 27592 | Claim Form | Partially Complete | $170.00 |
| 16269 | Claim Form | Partially Complete | $110.50 |
| 28170 | Claim Form | Partially Complete | $1,700.00 |
| 29367 | Claim Form | Partially Complete | $510.00 |
| 29366 | Claim Form | Partially Complete | $39.10 |
| 800012502 | Web Claim | Partially Complete | $187.00 |
| 28240 | Claim Form | Partially Complete | $170.00 |
| 28142 | Claim Form | Partially Complete | $69.70 |
| 28114 | Claim Form | Partially Complete | $85.00 |
| 25808 | Claim Form | Partially Complete | $1,950.00 |
| 27523 | Claim Form | Partially Complete | $850.00 |
| 27508 | Claim Form | Partially Complete | $76.50 |
| 22911 | Claim Form | Partially Complete | $425.00 |
| 27993 | Claim Form | Partially Complete | $85.00 |
| 27479 | Claim Form | Partially Complete | $30.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 27478 | Claim Form | Partially Complete | $35.70 |
| 27477 | Claim Form | Partially Complete | $22.10 |
| 24398 | Claim Form | Partially Complete | $161.50 |
| 27421 | Claim Form | Partially Complete | $340.00 |
| 24373 | Claim Form | Partially Complete | $51.00 |
| 800013537 | Web Claim | Partially Complete | $170.00 |
| 27844 | Claim Form | Partially Complete | $510.00 |
| 27330 | Claim Form | Partially Complete | $68.00 |
| 27329 | Claim Form | Partially Complete | $340.00 |
| 24351 | Claim Form | Partially Complete | $170.00 |
| 27770 | Claim Form | Partially Complete | $85.00 |
| 27771 | Claim Form | Partially Complete | $153.00 |
| 27251 | Claim Form | Partially Complete | $255.00 |
| 27714 | Claim Form | Partially Complete | $17.00 |
| 27704 | Claim Form | Partially Complete | $170.00 |
| 27703 | Claim Form | Partially Complete | $170.00 |
| 27685 | Claim Form | Partially Complete | $170.00 |
| 27638 | Claim Form | Partially Complete | $170.00 |
| 28892 | Claim Form | Partially Complete | $39.10 |
| 28859 | Claim Form | Partially Complete | $255.00 |
| 26261 | Claim Form | Partially Complete | $28.90 |
| 27537 | Claim Form | Partially Complete | $292.40 |
| 32836 | Claim Form | Partially Complete | $340.00 |
| 26245 | Claim Form | Partially Complete | $383.30 |
| 27513 | Claim Form | Partially Complete | $170.00 |
| 26788 | Claim Form | Partially Complete | $212.50 |
| 11985 | Claim Form | Partially Complete | $753.00 |
| 26239 | Claim Form | Partially Complete | $23.80 |
| 800012670 | Web Claim | Partially Complete | $274.75 |
| 800013553 | Web Claim | Partially Complete | $170.00 |
| 26184 | Claim Form | Partially Complete | $25.50 |
| 26173 | Claim Form | Partially Complete | $290.40 |
| 26146 | Claim Form | Partially Complete | $680.00 |
| 26092 | Claim Form | Partially Complete | $184.50 |
| 26078 | Claim Form | Partially Complete | $85.00 |
| 28714 | Claim Form | Partially Complete | $5.90 |
| 28702 | Claim Form | Partially Complete | $835.00 |
| 800013297 | Web Claim | Partially Complete | $85.00 |
| 26048 | Claim Form | Partially Complete | $51.00 |
| 25981 | Claim Form | Partially Complete | $340.00 |
| 25980 | Claim Form | Partially Complete | $425.00 |
| 25977 | Claim Form | Partially Complete | $144.50 |
| 27258 | Claim Form | Partially Complete | $207.40 |
| 24817 | Claim Form | Partially Complete | $18.48 |
| 25956 | Claim Form | Partially Complete | $561.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800013186 | Web Claim | Partially Complete | $255.00 |
| 25871 | Claim Form | Partially Complete | $170.00 |
| 28522 | Claim Form | Partially Complete | $170.00 |
| 27190 | Claim Form | Partially Complete | $540.60 |
| 800013130 | Web Claim | Partially Complete | $340.00 |
| 25815 | Claim Form | Partially Complete | $144.50 |
| 27186 | Claim Form | Partially Complete | $170.00 |
| 25919 | Claim Form | Partially Complete | $32.30 |
| 26381 | Claim Form | Partially Complete | $425.00 |
| 25752 | Claim Form | Partially Complete | $119.00 |
| 800013117 | Web Claim | Partially Complete | $17.00 |
| 25735 | Claim Form | Partially Complete | $127.50 |
| 25732 | Claim Form | Partially Complete | $680.00 |
| 28482 | Claim Form | Partially Complete | $442.00 |
| 25705 | Claim Form | Partially Complete | $170.00 |
| 25697 | Claim Form | Partially Complete | $22.10 |
| 24112 | Claim Form | Partially Complete | $102.00 |
| 25621 | Claim Form | Partially Complete | $158.10 |
| 25618 | Claim Form | Partially Complete | $140.92 |
| 800013772 | Web Claim | Partially Complete | $22.10 |
| 25514 | Claim Form | Partially Complete | $39.10 |
| 26991 | Claim Form | Partially Complete | $425.00 |
| 25465 | Claim Form | Partially Complete | $170.00 |
| 25692 | Claim Form | Partially Complete | $138.00 |
| 25450 | Claim Form | Partially Complete | $300.90 |
| 30778 | Claim Form | Partially Complete | $297.50 |
| 25425 | Claim Form | Partially Complete | $62.90 |
| 25423 | Claim Form | Partially Complete | $158.10 |
| 25381 | Claim Form | Partially Complete | $5.10 |
| 800013370 | Web Claim | Partially Complete | $85.00 |
| 30760 | Claim Form | Partially Complete | $340.00 |
| 11220 | Claim Form | Partially Complete | $11.90 |
| 25331 | Claim Form | Partially Complete | $154.70 |
| 800013337 | Web Claim | Partially Complete | $2,488.80 |
| 23925 | Claim Form | Partially Complete | $170.00 |
| 30758 | Claim Form | Partially Complete | $170.00 |
| 30720 | Claim Form | Partially Complete | $542.00 |
| 25269 | Claim Form | Partially Complete | $85.00 |
| 25258 | Claim Form | Partially Complete | $27.20 |
| 25636 | Claim Form | Partially Complete | $238.00 |
| 26812 | Claim Form | Partially Complete | $32.30 |
| 26805 | Claim Form | Partially Complete | $20.40 |
| 25212 | Claim Form | Partially Complete | $340.00 |
| 13210 | Claim Form | Partially Complete | $15.00 |
| 26763 | Claim Form | Partially Complete | $39.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 25120 | Claim Form | Partially Complete | $163.20 |
| 26738 | Claim Form | Partially Complete | $6.80 |
| 25089 | Claim Form | Partially Complete | $850.00 |
| 25039 | Claim Form | Partially Complete | $127.50 |
| 800000158 | Web Claim | Partially Complete | $170.00 |
| 24944 | Claim Form | Partially Complete | $34.00 |
| 30631 | Claim Form | Partially Complete | $42.50 |
| 24874 | Claim Form | Partially Complete | $56.10 |
| 22236 | Claim Form | Partially Complete | $57.00 |
| 30571 | Claim Form | Partially Complete | $37.40 |
| 800000264 | Web Claim | Partially Complete | $485.79 |
| 24769 | Claim Form | Partially Complete | $192.10 |
| 26610 | Claim Form | Partially Complete | $287.42 |
| 28754 | Claim Form | Partially Complete | $20.40 |
| 26604 | Claim Form | Partially Complete | $340.00 |
| 24731 | Claim Form | Partially Complete | $498.10 |
| 24711 | Claim Form | Partially Complete | $85.00 |
| 30521 | Claim Form | Partially Complete | $85.00 |
| 24830 | Claim Form | Partially Complete | $170.00 |
| 26490 | Claim Form | Partially Complete | $37.40 |
| 24676 | Claim Form | Partially Complete | $32.30 |
| 21531 | Claim Form | Partially Complete | $170.00 |
| 29896 | Claim Form | Partially Complete | $187.00 |
| 30487 | Claim Form | Partially Complete | $175.10 |
| 19239 | Claim Form | Partially Complete | $1,728.90 |
| 24494 | Claim Form | Partially Complete | $459.00 |
| 24482 | Claim Form | Partially Complete | $30.60 |
| 24447 | Claim Form | Partially Complete | $61.20 |
| 24431 | Claim Form | Partially Complete | $170.00 |
| 26382 | Claim Form | Partially Complete | $527.00 |
| 21389 | Claim Form | Partially Complete | $22.10 |
| 9015 | Claim Form | Partially Complete | $170.00 |
| 24368 | Claim Form | Partially Complete | $13.60 |
| 24346 | Claim Form | Partially Complete | $35.70 |
| 24338 | Claim Form | Partially Complete | $721.00 |
| 27198 | Claim Form | Partially Complete | $340.00 |
| 26596 | Claim Form | Partially Complete | $340.00 |
| 800012979 | Web Claim | Partially Complete | $18.70 |
| 800012974 | Web Claim | Partially Complete | $25.50 |
| 24170 | Claim Form | Partially Complete | $144.50 |
| 800012867 | Web Claim | Partially Complete | $44.20 |
| 800014075 | Web Claim | Partially Complete | $9.20 |
| 24116 | Claim Form | Partially Complete | $76.50 |
| 800014005 | Web Claim | Partially Complete | $1,020.00 |
| 29384 | Claim Form | Partially Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800013930 | Web Claim | Partially Complete | $64.60 |
| 24068 | Claim Form | Partially Complete | $18.70 |
| 29361 | Claim Form | Partially Complete | $374.00 |
| 29347 | Claim Form | Partially Complete | $11.90 |
| 26867 | Claim Form | Partially Complete | $340.00 |
| 24023 | Claim Form | Partially Complete | $37.40 |
| 800013765 | Web Claim | Partially Complete | $467.50 |
| 24014 | Claim Form | Partially Complete | $61.20 |
| 24006 | Claim Form | Partially Complete | $170.00 |
| 800012781 | Web Claim | Partially Complete | $18.70 |
| 29897 | Claim Form | Partially Complete | $76.50 |
| 800013647 | Web Claim | Partially Complete | $527.00 |
| 25470 | Claim Form | Partially Complete | $93.50 |
| 26414 | Claim Form | Partially Complete | $40.80 |
| 800013608 | Web Claim | Partially Complete | $170.00 |
| 29206 | Claim Form | Partially Complete | $85.00 |
| 29201 | Claim Form | Partially Complete | $5.10 |
| 800013592 | Web Claim | Partially Complete | $340.00 |
| 23833 | Claim Form | Partially Complete | $30.60 |
| 800012763 | Web Claim | Partially Complete | $567.00 |
| 800013556 | Web Claim | Partially Complete | $170.00 |
| 26347 | Claim Form | Partially Complete | $564.40 |
| 26337 | Claim Form | Partially Complete | $34.00 |
| 25449 | Claim Form | Partially Complete | $158.10 |
| 22698 | Claim Form | Partially Complete | $255.00 |
| 26314 | Claim Form | Partially Complete | $850.00 |
| 29153 | Claim Form | Partially Complete | $85.00 |
| 29145 | Claim Form | Partially Complete | $255.00 |
| 25407 | Claim Form | Partially Complete | $59.50 |
| 800013458 | Web Claim | Partially Complete | $195.50 |
| 32069 | Claim Form | Partially Complete | $425.00 |
| 25386 | Claim Form | Partially Complete | $170.00 |
| 22041 | Claim Form | Partially Complete | $850.00 |
| 800013452 | Web Claim | Partially Complete | $340.00 |
| 6316 | Claim Form | Partially Complete | $188.70 |
| 800014191 | Web Claim | Partially Complete | $3,570.00 |
| 32019 | Claim Form | Partially Complete | $680.00 |
| 28513 | Claim Form | Partially Complete | $510.00 |
| 31982 | Claim Form | Partially Complete | $241.50 |
| 27087 | Claim Form | Partially Complete | $255.00 |
| 29751 | Claim Form | Partially Complete | $9.00 |
| 28447 | Claim Form | Partially Complete | $32.30 |
| 28446 | Claim Form | Partially Complete | $59.50 |
| 26172 | Claim Form | Partially Complete | $8.50 |
| 26166 | Claim Form | Partially Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 25263 | Claim Form | Partially Complete | $170.00 |
| 29742 | Claim Form | Partially Complete | $85.00 |
| 28409 | Claim Form | Partially Complete | $23.80 |
| 31833 | Claim Form | Partially Complete | $170.00 |
| 29679 | Claim Form | Partially Complete | $68.00 |
| 32396 | Claim Form | Partially Complete | $170.00 |
| 800012487 | Web Claim | Partially Complete | $17.00 |
| 28335 | Claim Form | Partially Complete | $42.50 |
| 26098 | Claim Form | Partially Complete | $340.00 |
| 31738 | Claim Form | Partially Complete | $51.00 |
| 800012342 | Web Claim | Partially Complete | $115.40 |
| 800013348 | Web Claim | Partially Complete | $20,060.00 |
| 28283 | Claim Form | Partially Complete | $170.00 |
| 28912 | Claim Form | Partially Complete | $850.00 |
| 800012328 | Web Claim | Partially Complete | $62.90 |
| 26069 | Claim Form | Partially Complete | $51.00 |
| 28228 | Claim Form | Partially Complete | $680.00 |
| 32300 | Claim Form | Partially Complete | $85.00 |
| 31600 | Claim Form | Partially Complete | $12.75 |
| 32279 | Claim Form | Partially Complete | $127.50 |
| 30256 | Claim Form | Partially Complete | $108.60 |
| 28151 | Claim Form | Partially Complete | $174.00 |
| 32254 | Claim Form | Partially Complete | $57.80 |
| 29657 | Claim Form | Partially Complete | $425.00 |
| 800012061 | Web Claim | Partially Complete | $10.20 |
| 800013468 | Web Claim | Partially Complete | $510.00 |
| 25205 | Claim Form | Partially Complete | $45.90 |
| 28053 | Claim Form | Partially Complete | $52.70 |
| 800013366 | Web Claim | Partially Complete | $136.00 |
| 800012655 | Web Claim | Partially Complete | $4,250.00 |
| 28036 | Claim Form | Partially Complete | $21.50 |
| 800013328 | Web Claim | Partially Complete | $340.00 |
| 28778 | Claim Form | Partially Complete | $255.00 |
| 800013309 | Web Claim | Partially Complete | $85.00 |
| 28777 | Claim Form | Partially Complete | $255.00 |
| 19822 | Claim Form | Partially Complete | $680.00 |
| 27952 | Claim Form | Partially Complete | $68.00 |
| 800000552 | Web Claim | Partially Complete | $5,950.00 |
| 19720 | Claim Form | Partially Complete | $85.00 |
| 800013245 | Web Claim | Partially Complete | $25.50 |
| 27920 | Claim Form | Partially Complete | $193.80 |
| 800013241 | Web Claim | Partially Complete | $221.00 |
| 28706 | Claim Form | Partially Complete | $17.00 |
| 27919 | Claim Form | Partially Complete | $27.20 |
| 25951 | Claim Form | Partially Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 27879 | Claim Form | Partially Complete | $238.00 |
| 25949 | Claim Form | Partially Complete | $17.00 |
| 28673 | Claim Form | Partially Complete | $29.00 |
| 28637 | Claim Form | Partially Complete | $170.00 |
| 28587 | Claim Form | Partially Complete | $110.50 |
| 27802 | Claim Form | Partially Complete | $73.10 |
| 28572 | Claim Form | Partially Complete | $170.00 |
| 27768 | Claim Form | Partially Complete | $85.00 |
| 800012972 | Web Claim | Partially Complete | $238.00 |
| 11014 | Claim Form | Partially Complete | $170.00 |
| 27709 | Claim Form | Partially Complete | $59.50 |
| 28537 | Claim Form | Partially Complete | $85.00 |
| 25069 | Claim Form | Partially Complete | $212.50 |
| 26851 | Claim Form | Partially Complete | $85.00 |
| 25036 | Claim Form | Partially Complete | $8.45 |
| 24975 | Claim Form | Partially Complete | $195.50 |
| 24974 | Claim Form | Partially Complete | $85.00 |
| 20446 | Claim Form | Partially Complete | $297.50 |
| 21785 | Claim Form | Partially Complete | $85.00 |
| 22522 | Claim Form | Partially Complete | $45.90 |
| 21853 | Claim Form | Partially Complete | $340.00 |
| 20403 | Claim Form | Partially Complete | $850.00 |
| 800002459 | Web Claim | Partially Complete | $192.00 |
| 22410 | Claim Form | Partially Complete | $20.50 |
| 21154 | Claim Form | Partially Complete | $170.00 |
| 21368 | Claim Form | Partially Complete | $54.40 |
| 800012847 | Web Claim | Partially Complete | $25.50 |
| 22371 | Claim Form | Partially Complete | $65.00 |
| 22318 | Claim Form | Partially Complete | $216.00 |
| 800012829 | Web Claim | Partially Complete | $17.00 |
| 11764 | Claim Form | Partially Complete | $30.60 |
| 21142 | Claim Form | Partially Complete | $680.00 |
| 21026 | Claim Form | Partially Complete | $170.00 |
| 20992 | Claim Form | Partially Complete | $49.18 |
| 800012738 | Web Claim | Partially Complete | $127.50 |
| 800012668 | Web Claim | Partially Complete | $850.00 |
| 10633 | Claim Form | Partially Complete | $54.40 |
| 800012648 | Web Claim | Partially Complete | $170.00 |
| 31119 | Claim Form | Partially Complete | $102.00 |
| 800012494 | Web Claim | Partially Complete | $251.60 |
| 31000 | Claim Form | Partially Complete | $85.00 |
| 800012478 | Web Claim | Partially Complete | $9.30 |
| 6349 | Claim Form | Partially Complete | $1,256.30 |
| 800012118 | Web Claim | Partially Complete | $13.60 |
| 5951 | Claim Form | Partially Complete | $850.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 23336 | Claim Form | Partially Complete | $150.30 |
| 800012083 | Web Claim | Partially Complete | $170.00 |
| 800012040 | Web Claim | Partially Complete | $255.00 |
| 800012027 | Web Claim | Partially Complete | $68.00 |
| 800012011 | Web Claim | Partially Complete | $239.70 |
| 20897 | Claim Form | Partially Complete | $170.00 |
| 20107 | Claim Form | Partially Complete | $510.00 |
| 22057 | Claim Form | Partially Complete | $34.00 |
| 16657 | Claim Form | Partially Complete | $25.50 |
| 14246 | Claim Form | Partially Complete | $76.50 |
| 11064 | Claim Form | Partially Complete | $340.00 |
| 22000 | Claim Form | Partially Complete | $42.50 |
| 21870 | Claim Form | Partially Complete | $76.50 |
| 21841 | Claim Form | Partially Complete | $141.00 |
| 5895 | Claim Form | Partially Complete | $1,700.00 |
| 5790 | Claim Form | Partially Complete | $3,400.00 |
| 21799 | Claim Form | Partially Complete | $20.40 |
| 19861 | Claim Form | Partially Complete | $15.30 |
| 21748 | Claim Form | Partially Complete | $850.00 |
| 21687 | Claim Form | Partially Complete | $263.50 |
| 20575 | Claim Form | Partially Complete | $680.00 |
| 21663 | Claim Form | Partially Complete | $722.50 |
| 19741 | Claim Form | Partially Complete | $79.90 |
| 19715 | Claim Form | Partially Complete | $246.50 |
| 5074 | Claim Form | Partially Complete | $1,700.00 |
| 19681 | Claim Form | Partially Complete | $212.50 |
| 19676 | Claim Form | Partially Complete | $59.50 |
| 21512 | Claim Form | Partially Complete | $170.00 |
| 800013113 | Web Claim | Partially Complete | $1,249.50 |
| 19576 | Claim Form | Partially Complete | $51.00 |
| 16268 | Claim Form | Partially Complete | $164.90 |
| 20476 | Claim Form | Partially Complete | $33.81 |
| 20171 | Claim Form | Partially Complete | $263.50 |
| 20126 | Claim Form | Partially Complete | $166.60 |
| 21473 | Claim Form | Partially Complete | $73.10 |
| 23042 | Claim Form | Partially Complete | $680.00 |
| 800013778 | Web Claim | Partially Complete | $51.00 |
| 19475 | Claim Form | Partially Complete | $170.00 |
| 800013702 | Web Claim | Partially Complete | $467.50 |
| 21447 | Claim Form | Partially Complete | $187.00 |
| 800013571 | Web Claim | Partially Complete | $78.20 |
| 3725 | Claim Form | Partially Complete | $22.10 |
| 14906 | Claim Form | Partially Complete | $510.00 |
| 800001600 | Web Claim | Partially Complete | $384.20 |
| 19442 | Claim Form | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 22893 | Claim Form | Partially Complete | $170.00 |
| 19430 | Claim Form | Partially Complete | $34.00 |
| 800013483 | Web Claim | Partially Complete | $77.75 |
| 9047 | Claim Form | Partially Complete | $1,020.00 |
| 4932 | Claim Form | Partially Complete | $98.60 |
| 22739 | Claim Form | Partially Complete | $170.00 |
| 20858 | Claim Form | Partially Complete | $765.00 |
| 21019 | Claim Form | Partially Complete | $45.90 |
| 21010 | Claim Form | Partially Complete | $314.50 |
| 21119 | Claim Form | Partially Complete | $340.00 |
| 21128 | Claim Form | Partially Complete | $340.00 |
| 19016 | Claim Form | Partially Complete | $170.00 |
| 16385 | Claim Form | Partially Complete | $510.00 |
| 16382 | Claim Form | Partially Complete | $222.70 |
| 18784 | Claim Form | Partially Complete | $34.00 |
| 15110 | Claim Form | Partially Complete | $170.00 |
| 15093 | Claim Form | Partially Complete | $391.00 |
| 17559 | Claim Form | Partially Complete | $255.00 |
| 18731 | Claim Form | Partially Complete | $510.00 |
| 22481 | Claim Form | Partially Complete | $86.70 |
| 22480 | Claim Form | Partially Complete | $83.30 |
| 22412 | Claim Form | Partially Complete | $170.00 |
| 22411 | Claim Form | Partially Complete | $170.00 |
| 22409 | Claim Form | Partially Complete | $382.50 |
| 14662 | Claim Form | Partially Complete | $323.00 |
| 19451 | Claim Form | Partially Complete | $23.80 |
| 19431 | Claim Form | Partially Complete | $170.00 |
| 19407 | Claim Form | Partially Complete | $340.00 |
| 17891 | Claim Form | Partially Complete | $68.00 |
| 2489 | Claim Form | Partially Complete | $3,253.00 |
| 19381 | Claim Form | Partially Complete | $103.50 |
| 22343 | Claim Form | Partially Complete | $170.00 |
| 22342 | Claim Form | Partially Complete | $26.30 |
| 19163 | Claim Form | Partially Complete | $382.50 |
| 22307 | Claim Form | Partially Complete | $85.00 |
| 19204 | Claim Form | Partially Complete | $340.00 |
| 22054 | Claim Form | Partially Complete | $425.00 |
| 20772 | Claim Form | Partially Complete | $680.00 |
| 20759 | Claim Form | Partially Complete | $170.00 |
| 20741 | Claim Form | Partially Complete | $6.80 |
| 19153 | Claim Form | Partially Complete | $348.50 |
| 20740 | Claim Form | Partially Complete | $18.70 |
| 21093 | Claim Form | Partially Complete | $1,700.00 |
| 19113 | Claim Form | Partially Complete | $105.40 |
| 17272 | Claim Form | Partially Complete | $3.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 19072 | Claim Form | Partially Complete | $76.50 |
| 19070 | Claim Form | Partially Complete | $102.00 |
| 22422 | Claim Form | Partially Complete | $170.00 |
| 800011941 | Web Claim | Partially Complete | $85.00 |
| 6121 | Claim Form | Partially Complete | $170.00 |
| 5466 | Claim Form | Partially Complete | $1.99 |
| 20327 | Claim Form | Partially Complete | $54.00 |
| 20272 | Claim Form | Partially Complete | $9.00 |
| 15135 | Claim Form | Partially Complete | $28.90 |
| 20610 | Claim Form | Partially Complete | $340.00 |
| 23804 | Claim Form | Partially Complete | $85.00 |
| 14564 | Claim Form | Partially Complete | $91.80 |
| 17742 | Claim Form | Partially Complete | $170.00 |
| 20303 | Claim Form | Partially Complete | $2,111.40 |
| 20524 | Claim Form | Partially Complete | $999.60 |
| 23741 | Claim Form | Partially Complete | $170.00 |
| 20516 | Claim Form | Partially Complete | $23.87 |
| 20198 | Claim Form | Partially Complete | $272.00 |
| 20189 | Claim Form | Partially Complete | $93.50 |
| 8666 | Claim Form | Partially Complete | $96.90 |
| 17660 | Claim Form | Partially Complete | $340.00 |
| 20479 | Claim Form | Partially Complete | $20.40 |
| 20461 | Claim Form | Partially Complete | $153.00 |
| 23615 | Claim Form | Partially Complete | $66.30 |
| 20166 | Claim Form | Partially Complete | $37.40 |
| 8649 | Claim Form | Partially Complete | $108.80 |
| 20148 | Claim Form | Partially Complete | $53.10 |
| 17599 | Claim Form | Partially Complete | $171.70 |
| 23470 | Claim Form | Partially Complete | $1,020.00 |
| 20016 | Claim Form | Partially Complete | $37.40 |
| 21926 | Claim Form | Partially Complete | $170.00 |
| 21914 | Claim Form | Partially Complete | $170.00 |
| 21913 | Claim Form | Partially Complete | $510.00 |
| 23524 | Claim Form | Partially Complete | $114.80 |
| 10757 | Claim Form | Partially Complete | $1.98 |
| 23420 | Claim Form | Partially Complete | $850.00 |
| 20220 | Claim Form | Partially Complete | $76.50 |
| 23406 | Claim Form | Partially Complete | $85.00 |
| 23233 | Claim Form | Partially Complete | $91.80 |
| 23228 | Claim Form | Partially Complete | $204.00 |
| 21848 | Claim Form | Partially Complete | $170.00 |
| 23128 | Claim Form | Partially Complete | $340.00 |
| 23122 | Claim Form | Partially Complete | $158.10 |
| 23119 | Claim Form | Partially Complete | $158.10 |
| 23118 | Claim Form | Partially Complete | $127.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 23092 | Claim Form | Partially Complete | $170.00 |
| 23088 | Claim Form | Partially Complete | $158.10 |
| 19875 | Claim Form | Partially Complete | $850.00 |
| 20170 | Claim Form | Partially Complete | $196.00 |
| 20169 | Claim Form | Partially Complete | $120.00 |
| 21835 | Claim Form | Partially Complete | $119.00 |
| 23317 | Claim Form | Partially Complete | $35.70 |
| 19909 | Claim Form | Partially Complete | $182.00 |
| 19913 | Claim Form | Partially Complete | $98.60 |
| 19954 | Claim Form | Partially Complete | $170.00 |
| 20037 | Claim Form | Partially Complete | $102.00 |
| 20072 | Claim Form | Partially Complete | $850.00 |
| 20101 | Claim Form | Partially Complete | $340.00 |
| 23314 | Claim Form | Partially Complete | $23.80 |
| 23274 | Claim Form | Partially Complete | $57.80 |
| 21236 | Claim Form | Partially Complete | $9,132.00 |
| 20041 | Claim Form | Partially Complete | $510.00 |
| 14861 | Claim Form | Partially Complete | $340.00 |
| 6443 | Claim Form | Partially Complete | $170.00 |
| 23209 | Claim Form | Partially Complete | $13.60 |
| 20010 | Claim Form | Partially Complete | $89.00 |
| 20622 | Claim Form | Partially Complete | $1,275.00 |
| 6407 | Claim Form | Partially Complete | $42.50 |
| 14338 | Claim Form | Partially Complete | $8.50 |
| 22885 | Claim Form | Partially Complete | $49.30 |
| 22871 | Claim Form | Partially Complete | $170.00 |
| 19896 | Claim Form | Partially Complete | $6.59 |
| 20302 | Claim Form | Partially Complete | $1,062.50 |
| 23206 | Claim Form | Partially Complete | $5.10 |
| 6922 | Claim Form | Partially Complete | $85.00 |
| 5804 | Claim Form | Partially Complete | $0.10 |
| 19687 | Claim Form | Partially Complete | $1,484.29 |
| 21665 | Claim Form | Partially Complete | $170.00 |
| 22724 | Claim Form | Partially Complete | $648.00 |
| 21611 | Claim Form | Partially Complete | $340.00 |
| 21637 | Claim Form | Partially Complete | $212.50 |
| 15642 | Claim Form | Partially Complete | $227.80 |
| 19507 | Claim Form | Partially Complete | $8.50 |
| 16639 | Claim Form | Partially Complete | $3.40 |
| 21585 | Claim Form | Partially Complete | $85.00 |
| 19577 | Claim Form | Partially Complete | $129.20 |
| 19567 | Claim Form | Partially Complete | $270.00 |
| 19554 | Claim Form | Partially Complete | $170.00 |
| 800012439 | Web Claim | Partially Complete | $14.50 |
| 18514 | Claim Form | Partially Complete | $18.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 18483 | Claim Form | Partially Complete | $42.50 |
| 16215 | Claim Form | Partially Complete | $64.60 |
| 800012543 | Web Claim | Partially Complete | $1,700.00 |
| 18356 | Claim Form | Partially Complete | $45.90 |
| 7861 | Claim Form | Partially Complete | $134.30 |
| 18288 | Claim Form | Partially Complete | $93.50 |
| 800012561 | Web Claim | Partially Complete | $74.75 |
| 18232 | Claim Form | Partially Complete | $216.20 |
| 18203 | Claim Form | Partially Complete | $17.00 |
| 800012131 | Web Claim | Partially Complete | $32.30 |
| 18138 | Claim Form | Partially Complete | $47.60 |
| 800012134 | Web Claim | Partially Complete | $6,596.00 |
| 18777 | Claim Form | Partially Complete | $5.10 |
| 5312 | Claim Form | Partially Complete | $68.00 |
| 800012145 | Web Claim | Partially Complete | $47.60 |
| 800012148 | Web Claim | Partially Complete | $34.00 |
| 14067 | Claim Form | Partially Complete | $1.70 |
| 800011798 | Web Claim | Partially Complete | $1,700.00 |
| 7633 | Claim Form | Partially Complete | $219.30 |
| 800012210 | Web Claim | Partially Complete | $6.80 |
| 17777 | Claim Form | Partially Complete | $51.00 |
| 17776 | Claim Form | Partially Complete | $34.00 |
| 17756 | Claim Form | Partially Complete | $76.50 |
| 13693 | Claim Form | Partially Complete | $340.00 |
| 18762 | Claim Form | Partially Complete | $93.50 |
| 13753 | Claim Form | Partially Complete | $28.90 |
| 7847 | Claim Form | Partially Complete | $35.70 |
| 800012250 | Web Claim | Partially Complete | $31.60 |
| 17560 | Claim Form | Partially Complete | $340.00 |
| 17555 | Claim Form | Partially Complete | $42.50 |
| 17497 | Claim Form | Partially Complete | $170.00 |
| 17493 | Claim Form | Partially Complete | $255.00 |
| 17492 | Claim Form | Partially Complete | $170.00 |
| 800012262 | Web Claim | Partially Complete | $34.00 |
| 17375 | Claim Form | Partially Complete | $110.46 |
| 800011595 | Web Claim | Partially Complete | $170.00 |
| 800011519 | Web Claim | Partially Complete | $170.00 |
| 18637 | Claim Form | Partially Complete | $255.00 |
| 7224 | Claim Form | Partially Complete | $127.50 |
| 17232 | Claim Form | Partially Complete | $27.20 |
| 17103 | Claim Form | Partially Complete | $1,122.00 |
| 16868 | Claim Form | Partially Complete | $425.00 |
| 17022 | Claim Form | Partially Complete | $340.00 |
| 800011559 | Web Claim | Partially Complete | $170.00 |
| 16805 | Claim Form | Partially Complete | $168.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 16792 | Claim Form | Partially Complete | $187.00 |
| 800011268 | Web Claim | Partially Complete | $15.30 |
| 16866 | Claim Form | Partially Complete | $251.60 |
| 16763 | Claim Form | Partially Complete | $47.60 |
| 8952 | Claim Form | Partially Complete | $170.00 |
| 800011506 | Web Claim | Partially Complete | $1,700.00 |
| 8555 | Claim Form | Partially Complete | $5,100.00 |
| 8164 | Claim Form | Partially Complete | $170.00 |
| 1644 | Claim Form | Partially Complete | $108.00 |
| 16703 | Claim Form | Partially Complete | $40.80 |
| 800011119 | Web Claim | Partially Complete | $425.00 |
| 800011099 | Web Claim | Partially Complete | $340.00 |
| 7463 | Claim Form | Partially Complete | $1,360.00 |
| 800006150 | Web Claim | Partially Complete | $85.00 |
| 800006127 | Web Claim | Partially Complete | $13.60 |
| 800001848 | Web Claim | Partially Complete | $138.00 |
| 16666 | Claim Form | Partially Complete | $137.00 |
| 16662 | Claim Form | Partially Complete | $27.20 |
| 6224 | Claim Form | Partially Complete | $3,400.00 |
| 16701 | Claim Form | Partially Complete | $15.00 |
| 5767 | Claim Form | Partially Complete | $2,380.00 |
| 18554 | Claim Form | Partially Complete | $170.00 |
| 800001557 | Web Claim | Partially Complete | $119.00 |
| 5324 | Claim Form | Partially Complete | $2,592.50 |
| 800001534 | Web Claim | Partially Complete | $340.00 |
| 800001447 | Web Claim | Partially Complete | $85.00 |
| 3854 | Claim Form | Partially Complete | $1,700.00 |
| 800001351 | Web Claim | Partially Complete | $127.50 |
| 800001334 | Web Claim | Partially Complete | $105.40 |
| 9462 | Claim Form | Partially Complete | $85.00 |
| 3623 | Claim Form | Partially Complete | $1,035.00 |
| 800001305 | Web Claim | Partially Complete | $255.00 |
| 800001299 | Web Claim | Partially Complete | $170.00 |
| 3298 | Claim Form | Partially Complete | $12.80 |
| 18412 | Claim Form | Partially Complete | $170.00 |
| 21861 | Claim Form | Partially Complete | $2.10 |
| 3297 | Claim Form | Partially Complete | $9.80 |
| 16186 | Claim Form | Partially Complete | $25.50 |
| 2941 | Claim Form | Partially Complete | $2,006.00 |
| 6917 | Claim Form | Partially Complete | $170.00 |
| 800001196 | Web Claim | Partially Complete | $170.00 |
| 2513 | Claim Form | Partially Complete | $3,400.00 |
| 4220 | Claim Form | Partially Complete | $18.70 |
| 257 | Claim Form | Partially Complete | $1,010.00 |
| 800001023 | Web Claim | Partially Complete | $84.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800001010 | Web Claim | Partially Complete | $510.00 |
| 15622 | Claim Form | Partially Complete | $34.00 |
| 3749 | Claim Form | Partially Complete | $170.00 |
| 15590 | Claim Form | Partially Complete | $340.00 |
| 800000881 | Web Claim | Partially Complete | $20.40 |
| 3726 | Claim Form | Partially Complete | $85.00 |
| 800001366 | Web Claim | Partially Complete | $85.00 |
| 15503 | Claim Form | Partially Complete | $213.00 |
| 697 | Claim Form | Partially Complete | $22.10 |
| 15306 | Claim Form | Partially Complete | $59.50 |
| 800011182 | Web Claim | Partially Complete | $127.50 |
| 800000667 | Web Claim | Partially Complete | $102.00 |
| 800000644 | Web Claim | Partially Complete | $510.00 |
| 14452 | Claim Form | Partially Complete | $146.90 |
| 12369 | Claim Form | Partially Complete | $20.40 |
| 800000633 | Web Claim | Partially Complete | $68.00 |
| 800000526 | Web Claim | Partially Complete | $25.50 |
| 571 | Claim Form | Partially Complete | $76.50 |
| 12212 | Claim Form | Partially Complete | $3.40 |
| 6411 | Claim Form | Partially Complete | $1,700.00 |
| 800000450 | Web Claim | Partially Complete | $65.60 |
| 800000416 | Web Claim | Partially Complete | $255.00 |
| 800001164 | Web Claim | Partially Complete | $25.50 |
| 10877 | Claim Form | Partially Complete | $3.40 |
| 18643 | Claim Form | Partially Complete | $3,400.00 |
| 800001162 | Web Claim | Partially Complete | $88.50 |
| 800000300 | Web Claim | Partially Complete | $660.57 |
| 18507 | Claim Form | Partially Complete | $1,258.00 |
| 800000298 | Web Claim | Partially Complete | $93.50 |
| 10002 | Claim Form | Partially Complete | $0.90 |
| 15158 | Claim Form | Partially Complete | $187.00 |
| 17494 | Claim Form | Partially Complete | $467.50 |
| 800001088 | Web Claim | Partially Complete | $22.10 |
| 15105 | Claim Form | Partially Complete | $255.00 |
| 800000225 | Web Claim | Partially Complete | $680.00 |
| 8562 | Claim Form | Partially Complete | $0.45 |
| 4565 | Claim Form | Partially Complete | $680.00 |
| 800006190 | Web Claim | Partially Complete | $85.00 |
| 16266 | Claim Form | Partially Complete | $1,700.00 |
| 800000133 | Web Claim | Partially Complete | $20.40 |
| 6920 | Claim Form | Partially Complete | $71.40 |
| 15045 | Claim Form | Partially Complete | $340.00 |
| 800000069 | Web Claim | Partially Complete | $510.30 |
| 800000063 | Web Claim | Partially Complete | $170.00 |
| 13327 | Claim Form | Partially Complete | $8.28 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800000945 | Web Claim | Partially Complete | $30.60 |
| 800000909 | Web Claim | Partially Complete | $255.00 |
| 4937 | Claim Form | Partially Complete | $33.21 |
| 800001708 | Web Claim | Partially Complete | $2,550.00 |
| 12319 | Claim Form | Partially Complete | $340.00 |
| 15362 | Claim Form | Partially Complete | $1,700.00 |
| 974 | Claim Form | Partially Complete | $5.79 |
| 9390 | Claim Form | Partially Complete | $85.00 |
| 14654 | Claim Form | Partially Complete | $2,610.00 |
| 800000402 | Web Claim | Partially Complete | $1,020.00 |
| 12302 | Claim Form | Partially Complete | $136.00 |
| 800001426 | Web Claim | Partially Complete | $3.40 |
| 800001075 | Web Claim | Partially Complete | $3.40 |
| 6045 | Claim Form | Partially Complete | $2,550.00 |
| 800000584 | Web Claim | Partially Complete | $510.00 |
| 13907 | Claim Form | Partially Complete | $11.90 |
| 13814 | Claim Form | Partially Complete | $51.00 |
| 800001749 | Web Claim | Partially Complete | $170.00 |
| 4707 | Claim Form | Partially Complete | $169.00 |
| 800000499 | Web Claim | Partially Complete | $42.50 |
| 800001724 | Web Claim | Partially Complete | $11.90 |
| 6333 | Claim Form | Partially Complete | $443.38 |
| 7848 | Claim Form | Partially Complete | $18.70 |
| 12837 | Claim Form | Partially Complete | $1,700.00 |
| 12826 | Claim Form | Partially Complete | $1,530.00 |
| 800011778 | Web Claim | Partially Complete | $238.00 |
| 800011760 | Web Claim | Partially Complete | $170.00 |
| 800011752 | Web Claim | Partially Complete | $170.00 |
| 800000355 | Web Claim | Partially Complete | $255.00 |
| 800011736 | Web Claim | Partially Complete | $17.00 |
| 800011735 | Web Claim | Partially Complete | $17.00 |
| 800011669 | Web Claim | Partially Complete | $68.00 |
| 800011616 | Web Claim | Partially Complete | $340.00 |
| 15020 | Claim Form | Partially Complete | $34.00 |
| 800001558 | Web Claim | Partially Complete | $340.00 |
| 800001539 | Web Claim | Partially Complete | $170.00 |
| 18334 | Claim Form | Partially Complete | $34.00 |
| 800001514 | Web Claim | Partially Complete | $612.00 |
| 18302 | Claim Form | Partially Complete | $195.50 |
| 16557 | Claim Form | Partially Complete | $136.00 |
| 15010 | Claim Form | Partially Complete | $0.80 |
| 18246 | Claim Form | Partially Complete | $168.00 |
| 18244 | Claim Form | Partially Complete | $170.00 |
| 18242 | Claim Form | Partially Complete | $378.00 |
| 11740 | Claim Form | Partially Complete | $1,360.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 9953 | Claim Form | Partially Complete | $13.60 |
| 800000410 | Web Claim | Partially Complete | $340.00 |
| 1998 | Claim Form | Partially Complete | $245.00 |
| 800000237 | Web Claim | Partially Complete | $170.00 |
| 800001547 | Web Claim | Partially Complete | $102.00 |
| 2769 | Claim Form | Partially Complete | $170.00 |
| 800000194 | Web Claim | Partially Complete | $13.60 |
| 800000162 | Web Claim | Partially Complete | $187.00 |
| 6899 | Claim Form | Partially Complete | $281.00 |
| 800000132 | Web Claim | Partially Complete | $62.90 |
| 800000122 | Web Claim | Partially Complete | $81.60 |
| 800000120 | Web Claim | Partially Complete | $119.00 |
| 18191 | Claim Form | Partially Complete | $354.60 |
| 800011662 | Web Claim | Partially Complete | $2,040.00 |
| 18128 | Claim Form | Partially Complete | $23.80 |
| 9296 | Claim Form | Partially Complete | $382.50 |
| 800006199 | Web Claim | Partially Complete | $1,700.00 |
| 3676 | Claim Form | Partially Complete | $170.00 |
| 800001383 | Web Claim | Partially Complete | $2,550.00 |
| 9850 | Claim Form | Partially Complete | $1,105.00 |
| 800011884 | Web Claim | Partially Complete | $52.70 |
| 1025 | Claim Form | Partially Complete | $27.20 |
| 800011829 | Web Claim | Partially Complete | $204.00 |
| 9044 | Claim Form | Partially Complete | $2,118.20 |
| 17984 | Claim Form | Partially Complete | $17.00 |
| 12574 | Claim Form | Partially Complete | $85.00 |
| 17953 | Claim Form | Partially Complete | $15.30 |
| 800001342 | Web Claim | Partially Complete | $51.92 |
| 3508 | Claim Form | Partially Complete | $340.00 |
| 800001287 | Web Claim | Partially Complete | $170.00 |
| 800001280 | Web Claim | Partially Complete | $510.00 |
| 800011492 | Web Claim | Partially Complete | $85.00 |
| 800011488 | Web Claim | Partially Complete | $8.50 |
| 800011487 | Web Claim | Partially Complete | $680.00 |
| 2912 | Claim Form | Partially Complete | $510.00 |
| 800000986 | Web Claim | Partially Complete | $255.00 |
| 800000985 | Web Claim | Partially Complete | $61.20 |
| 800001243 | Web Claim | Partially Complete | $671.50 |
| 800011334 | Web Claim | Partially Complete | $272.00 |
| 800001226 | Web Claim | Partially Complete | $199.00 |
| 13238 | Claim Form | Partially Complete | $39.10 |
| 15593 | Claim Form | Partially Complete | $73.42 |
| 800000954 | Web Claim | Partially Complete | $170.00 |
| 800000940 | Web Claim | Partially Complete | $40.80 |
| 800011233 | Web Claim | Partially Complete | $122.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800011212 | Web Claim | Partially Complete | $259.43 |
| 800001160 | Web Claim | Partially Complete | $177.89 |
| 800000534 | Web Claim | Partially Complete | $170.00 |
| 800000446 | Web Claim | Partially Complete | $170.00 |
| 800000423 | Web Claim | Partially Complete | $46.45 |
| 800000910 | Web Claim | Partially Complete | $118.00 |
| 800000908 | Web Claim | Partially Complete | $340.00 |
| 13643 | Claim Form | Partially Complete | $8.50 |
| 800011158 | Web Claim | Partially Complete | $204.00 |
| 800011149 | Web Claim | Partially Complete | $595.00 |
| 800011135 | Web Claim | Partially Complete | $42.50 |
| 800006205 | Web Claim | Partially Complete | $170.00 |
| 800001826 | Web Claim | Partially Complete | $128.73 |
| 800001825 | Web Claim | Partially Complete | $193.80 |
| 800000821 | Web Claim | Partially Complete | $132.60 |
| 800001822 | Web Claim | Partially Complete | $255.00 |
| 800001817 | Web Claim | Partially Complete | $255.00 |
| 800001798 | Web Claim | Partially Complete | $85.00 |
| 800001786 | Web Claim | Partially Complete | $23.80 |
| 800000778 | Web Claim | Partially Complete | $37.40 |
| 800001759 | Web Claim | Partially Complete | $510.00 |
| 800001758 | Web Claim | Partially Complete | $34.00 |
| 800001085 | Web Claim | Partially Complete | $340.00 |
| 800001721 | Web Claim | Partially Complete | $170.00 |
| 800000701 | Web Claim | Partially Complete | $85.00 |
| 800001077 | Web Claim | Partially Complete | $340.00 |
| 800001703 | Web Claim | Partially Complete | $142.80 |
| 800001065 | Web Claim | Partially Complete | $98.60 |
| 800001687 | Web Claim | Partially Complete | $239.70 |
| 800000655 | Web Claim | Partially Complete | $85.00 |
| 800000582 | Web Claim | Partially Complete | $51.00 |
| 6358 | Claim Form | Partially Complete | $170.00 |
| 6326 | Claim Form | Partially Complete | $170.00 |
| 800001633 | Web Claim | Partially Complete | $297.50 |
| 6320 | Claim Form | Partially Complete | $16.35 |
| 800000386 | Web Claim | Partially Complete | $1,360.00 |
| 15251 | Claim Form | Partially Complete | $140.00 |
| 13189 | Claim Form | Partially Complete | $8.50 |
| 3262 | Claim Form | Partially Complete | $17,000.00 |
| 6942 | Claim Form | Partially Complete | $0.80 |
| 12282 | Claim Form | Partially Complete | $51.00 |
| 9875 | Claim Form | Partially Complete | $85.00 |
| 15410 | Claim Form | Partially Complete | $85.00 |
| 11347 | Claim Form | Partially Complete | $32.30 |
| 15385 | Claim Form | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 16141 | Claim Form | Partially Complete | $442.00 |
| 15831 | Claim Form | Partially Complete | $170.00 |
| 5143 | Claim Form | Partially Complete | $27.20 |
| 10402 | Claim Form | Partially Complete | $308.00 |
| 13560 | Claim Form | Partially Complete | $6.80 |
| 12956 | Claim Form | Partially Complete | $83.30 |
| 10807 | Claim Form | Partially Complete | $85.00 |
| 15316 | Claim Form | Partially Complete | $85.00 |
| 13947 | Claim Form | Partially Complete | $32.30 |
| 3635 | Claim Form | Partially Complete | $765.00 |
| 3628 | Claim Form | Partially Complete | $170.00 |
| 10792 | Claim Form | Partially Complete | $42.50 |
| 12725 | Claim Form | Partially Complete | $13.60 |
| 13782 | Claim Form | Partially Complete | $425.00 |
| 13884 | Claim Form | Partially Complete | $170.00 |
| 13883 | Claim Form | Partially Complete | $34.00 |
| 6475 | Claim Form | Partially Complete | $170.00 |
| 10043 | Claim Form | Partially Complete | $85.00 |
| 10735 | Claim Form | Partially Complete | $25.50 |
| 10734 | Claim Form | Partially Complete | $52.70 |
| 10671 | Claim Form | Partially Complete | $127.50 |
| 13786 | Claim Form | Partially Complete | $345.60 |
| 10730 | Claim Form | Partially Complete | $170.00 |
| 13716 | Claim Form | Partially Complete | $45.90 |
| 6314 | Claim Form | Partially Complete | $170.00 |
| 13311 | Claim Form | Partially Complete | $277.10 |
| 13644 | Claim Form | Partially Complete | $345.50 |
| 6216 | Claim Form | Partially Complete | $69.70 |
| 13455 | Claim Form | Partially Complete | $35.70 |
| 6215 | Claim Form | Partially Complete | $298.00 |
| 6210 | Claim Form | Partially Complete | $27.20 |
| 10716 | Claim Form | Partially Complete | $170.00 |
| 5920 | Claim Form | Partially Complete | $35.87 |
| 8681 | Claim Form | Partially Complete | $170.00 |
| 16505 | Claim Form | Partially Complete | $42.50 |
| 8969 | Claim Form | Partially Complete | $85.00 |
| 8962 | Claim Form | Partially Complete | $111.00 |
| 9043 | Claim Form | Partially Complete | $85.00 |
| 9042 | Claim Form | Partially Complete | $11.90 |
| 9031 | Claim Form | Partially Complete | $170.00 |
| 8857 | Claim Form | Partially Complete | $20.40 |
| 1859 | Claim Form | Partially Complete | $6.80 |
| 13260 | Claim Form | Partially Complete | $25.50 |
| 12232 | Claim Form | Partially Complete | $170.00 |
| 13251 | Claim Form | Partially Complete | $15.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 15450 | Claim Form | Partially Complete | $20.48 |
| 6271 | Claim Form | Partially Complete | $167.05 |
| 12183 | Claim Form | Partially Complete | $8,500.00 |
| 13202 | Claim Form | Partially Complete | $119.00 |
| 13184 | Claim Form | Partially Complete | $17.00 |
| 7820 | Claim Form | Partially Complete | $59.50 |
| 13183 | Claim Form | Partially Complete | $8.50 |
| 13179 | Claim Form | Partially Complete | $85.00 |
| 13169 | Claim Form | Partially Complete | $552.50 |
| 12583 | Claim Form | Partially Complete | $516.00 |
| 10557 | Claim Form | Partially Complete | $11.90 |
| 12572 | Claim Form | Partially Complete | $850.00 |
| 15076 | Claim Form | Partially Complete | $83.10 |
| 12568 | Claim Form | Partially Complete | $255.00 |
| 13104 | Claim Form | Partially Complete | $204.00 |
| 15057 | Claim Form | Partially Complete | $170.00 |
| 11971 | Claim Form | Partially Complete | $340.00 |
| 10258 | Claim Form | Partially Complete | $85.00 |
| 14987 | Claim Form | Partially Complete | $39.10 |
| 14367 | Claim Form | Partially Complete | $221.00 |
| 8817 | Claim Form | Partially Complete | $17.00 |
| 11320 | Claim Form | Partially Complete | $170.00 |
| 11309 | Claim Form | Partially Complete | $255.00 |
| 9834 | Claim Form | Partially Complete | $8.50 |
| 14932 | Claim Form | Partially Complete | $170.00 |
| 12536 | Claim Form | Partially Complete | $340.00 |
| 8674 | Claim Form | Partially Complete | $212.50 |
| 9324 | Claim Form | Partially Complete | $54.40 |
| 12984 | Claim Form | Partially Complete | $198.90 |
| 12492 | Claim Form | Partially Complete | $40.00 |
| 12469 | Claim Form | Partially Complete | $850.00 |
| 11880 | Claim Form | Partially Complete | $72.00 |
| 15832 | Claim Form | Partially Complete | $85.00 |
| 10959 | Claim Form | Partially Complete | $10.20 |
| 15830 | Claim Form | Partially Complete | $595.00 |
| 8384 | Claim Form | Partially Complete | $170.00 |
| 15829 | Claim Form | Partially Complete | $510.00 |
| 11200 | Claim Form | Partially Complete | $73.10 |
| 8468 | Claim Form | Partially Complete | $34.00 |
| 8439 | Claim Form | Partially Complete | $8.50 |
| 12801 | Claim Form | Partially Complete | $10.20 |
| 10546 | Claim Form | Partially Complete | $52.70 |
| 10544 | Claim Form | Partially Complete | $680.00 |
| 11805 | Claim Form | Partially Complete | $170.00 |
| 10382 | Claim Form | Partially Complete | $40.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 9186 | Claim Form | Partially Complete | $170.00 |
| 14105 | Claim Form | Partially Complete | $170.00 |
| 8242 | Claim Form | Partially Complete | $862.90 |
| 11113 | Claim Form | Partially Complete | $124.50 |
| 9181 | Claim Form | Partially Complete | $680.00 |
| 11756 | Claim Form | Partially Complete | $115.60 |
| 8383 | Claim Form | Partially Complete | $170.00 |
| 11039 | Claim Form | Partially Complete | $170.00 |
| 5304 | Claim Form | Partially Complete | $255.00 |
| 14015 | Claim Form | Partially Complete | $56.10 |
| 14014 | Claim Form | Partially Complete | $27.20 |
| 11019 | Claim Form | Partially Complete | $8.50 |
| 8122 | Claim Form | Partially Complete | $6.80 |
| 14008 | Claim Form | Partially Complete | $170.00 |
| 7939 | Claim Form | Partially Complete | $467.00 |
| 9685 | Claim Form | Partially Complete | $81.60 |
| 10442 | Claim Form | Partially Complete | $340.00 |
| 11633 | Claim Form | Partially Complete | $13.75 |
| 9670 | Claim Form | Partially Complete | $595.00 |
| 6036 | Claim Form | Partially Complete | $221.00 |
| 6004 | Claim Form | Partially Complete | $170.00 |
| 6817 | Claim Form | Partially Complete | $6.80 |
| 10391 | Claim Form | Partially Complete | $340.00 |
| 7537 | Claim Form | Partially Complete | $105.40 |
| 10854 | Claim Form | Partially Complete | $41.32 |
| 2795 | Claim Form | Partially Complete | $63.21 |
| 10499 | Claim Form | Partially Complete | $170.00 |
| 10832 | Claim Form | Partially Complete | $170.00 |
| 9641 | Claim Form | Partially Complete | $22.10 |
| 5753 | Claim Form | Partially Complete | $340.00 |
| 7508 | Claim Form | Partially Complete | $10.20 |
| 5610 | Claim Form | Partially Complete | $8.50 |
| 7507 | Claim Form | Partially Complete | $8.50 |
| 7506 | Claim Form | Partially Complete | $17.00 |
| 4690 | Claim Form | Partially Complete | $93.50 |
| 4804 | Claim Form | Partially Complete | $850.00 |
| 2233 | Claim Form | Partially Complete | $44.20 |
| 7474 | Claim Form | Partially Complete | $27.20 |
| 4683 | Claim Form | Partially Complete | $170.00 |
| 4694 | Claim Form | Partially Complete | $23.30 |
| 5674 | Claim Form | Partially Complete | $85.00 |
| 5497 | Claim Form | Partially Complete | $20.25 |
| 5490 | Claim Form | Partially Complete | $120.00 |
| 5341 | Claim Form | Partially Complete | $1,511.30 |
| 4564 | Claim Form | Partially Complete | $425.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 7716 | Claim Form | Partially Complete | $28.90 |
| 5616 | Claim Form | Partially Complete | $221.00 |
| 5079 | Claim Form | Partially Complete | $338.30 |
| 8855 | Claim Form | Partially Complete | $321.30 |
| 850 | Claim Form | Partially Complete | $8.50 |
| 4553 | Claim Form | Partially Complete | $2,295.00 |
| 3401 | Claim Form | Partially Complete | $510.00 |
| 7846 | Claim Form | Partially Complete | $47.60 |
| 8750 | Claim Form | Partially Complete | $170.00 |
| 4552 | Claim Form | Partially Complete | $4,250.00 |
| 8662 | Claim Form | Partially Complete | $170.00 |
| 8198 | Claim Form | Partially Complete | $59.50 |
| 4287 | Claim Form | Partially Complete | $117.00 |
| 2859 | Claim Form | Partially Complete | $595.00 |
| 7333 | Claim Form | Partially Complete | $57.00 |
| 4241 | Claim Form | Partially Complete | $170.00 |
| 8728 | Claim Form | Partially Complete | $17.00 |
| 2398 | Claim Form | Partially Complete | $111.00 |
| 9475 | Claim Form | Partially Complete | $312.80 |
| 2385 | Claim Form | Partially Complete | $66.00 |
| 4222 | Claim Form | Partially Complete | $85.00 |
| 8226 | Claim Form | Partially Complete | $30.60 |
| 2306 | Claim Form | Partially Complete | $32.30 |
| 8691 | Claim Form | Partially Complete | $13.60 |
| 8683 | Claim Form | Partially Complete | $21.00 |
| 8132 | Claim Form | Partially Complete | $6.80 |
| 5033 | Claim Form | Partially Complete | $170.00 |
| 7750 | Claim Form | Partially Complete | $25.50 |
| 7723 | Claim Form | Partially Complete | $19.04 |
| 6479 | Claim Form | Partially Complete | $340.00 |
| 9045 | Claim Form | Partially Complete | $30.60 |
| 4464 | Claim Form | Partially Complete | $222.00 |
| 8298 | Claim Form | Partially Complete | $850.00 |
| 6466 | Claim Form | Partially Complete | $255.00 |
| 808 | Claim Form | Partially Complete | $170.00 |
| 6460 | Claim Form | Partially Complete | $85.00 |
| 7677 | Claim Form | Partially Complete | $5.70 |
| 5081 | Claim Form | Partially Complete | $76.50 |
| 4435 | Claim Form | Partially Complete | $11.50 |
| 5070 | Claim Form | Partially Complete | $204.00 |
| 3412 | Claim Form | Partially Complete | $340.00 |
| 4129 | Claim Form | Partially Complete | $212.50 |
| 4426 | Claim Form | Partially Complete | $340.00 |
| 5065 | Claim Form | Partially Complete | $170.00 |
| 755 | Claim Form | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---:|---|---|---:|
| 3340 | Claim Form | Partially Complete | $42.50 |
| 7157 | Claim Form | Partially Complete | $107.10 |
| 6419 | Claim Form | Partially Complete | $170.00 |
| 1541 | Claim Form | Partially Complete | $15.30 |
| 3296 | Claim Form | Partially Complete | $159.80 |
| 4922 | Claim Form | Partially Complete | $25.50 |
| 3622 | Claim Form | Partially Complete | $850.00 |
| 1788 | Claim Form | Partially Complete | $102.00 |
| 6058 | Claim Form | Partially Complete | $728.00 |
| 3607 | Claim Form | Partially Complete | $170.00 |
| 4956 | Claim Form | Partially Complete | $85.00 |
| 561 | Claim Form | Partially Complete | $170.00 |
| 3290 | Claim Form | Partially Complete | $51.00 |
| 5982 | Claim Form | Partially Complete | $340.00 |
| 2175 | Claim Form | Partially Complete | $170.00 |
| 5962 | Claim Form | Partially Complete | $850.00 |
| 5853 | Claim Form | Partially Complete | $51.00 |
| 15996 | Claim Form | Partially Complete | $85.00 |
| 15958 | Claim Form | Partially Complete | $340.00 |
| 3548 | Claim Form | Partially Complete | $190.40 |
| 2637 | Claim Form | Partially Complete | $34.00 |
| 3512 | Claim Form | Partially Complete | $17.00 |
| 2627 | Claim Form | Partially Complete | $170.00 |
| 3184 | Claim Form | Partially Complete | $286.00 |
| 3468 | Claim Form | Partially Complete | $164.90 |
| 13556 | Claim Form | Partially Complete | $340.00 |
| 3068 | Claim Form | Partially Complete | $59.50 |
| 3063 | Claim Form | Partially Complete | $42.50 |
| 1099 | Claim Form | Partially Complete | $22.10 |
| 1063 | Claim Form | Partially Complete | $51.00 |
| 7756 | Claim Form | Partially Complete | $600.10 |
| 13722 | Claim Form | Partially Complete | $170.00 |
| 3051 | Claim Form | Partially Complete | $170.00 |
| 3037 | Claim Form | Partially Complete | $340.00 |
| 3033 | Claim Form | Partially Complete | $113.00 |
| 3017 | Claim Form | Partially Complete | $170.00 |
| 2999 | Claim Form | Partially Complete | $102.00 |
| 13460 | Claim Form | Partially Complete | $11.90 |
| 2984 | Claim Form | Partially Complete | $789.00 |
| 1363 | Claim Form | Partially Complete | $85.00 |
| 2952 | Claim Form | Partially Complete | $340.00 |
| 1252 | Claim Form | Partially Complete | $255.00 |
| 1193 | Claim Form | Partially Complete | $170.00 |
| 1047 | Claim Form | Partially Complete | $255.00 |
| 2917 | Claim Form | Partially Complete | $841.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 13299 | Claim Form | Partially Complete | $11.90 |
| 13713 | Claim Form | Partially Complete | $128.00 |
| 1174 | Claim Form | Partially Complete | $32.30 |
| 1140 | Claim Form | Partially Complete | $850.00 |
| 397 | Claim Form | Partially Complete | $54.40 |
| 121 | Claim Form | Partially Complete | $850.00 |
| 421 | Claim Form | Partially Complete | $45.90 |
| 13975 | Claim Form | Partially Complete | $85.00 |
| 2063 | Claim Form | Partially Complete | $170.00 |
| 938 | Claim Form | Partially Complete | $170.00 |
| 2447 | Claim Form | Partially Complete | $52.70 |
| 2438 | Claim Form | Partially Complete | $58.00 |
| 11924 | Claim Form | Partially Complete | $680.00 |
| 1946 | Claim Form | Partially Complete | $170.00 |
| 1941 | Claim Form | Partially Complete | $85.00 |
| 2776 | Claim Form | Partially Complete | $68.00 |
| 13607 | Claim Form | Partially Complete | $340.00 |
| 13965 | Claim Form | Partially Complete | $42.50 |
| 13593 | Claim Form | Partially Complete | $340.00 |
| 14468 | Claim Form | Partially Complete | $340.00 |
| 13581 | Claim Form | Partially Complete | $170.00 |
| 13945 | Claim Form | Partially Complete | $221.00 |
| 2764 | Claim Form | Partially Complete | $34.80 |
| 16488 | Claim Form | Partially Complete | $22.10 |
| 13249 | Claim Form | Partially Complete | $6.80 |
| 16463 | Claim Form | Partially Complete | $85.00 |
| 190 | Claim Form | Partially Complete | $835.50 |
| 14425 | Claim Form | Partially Complete | $340.00 |
| 16424 | Claim Form | Partially Complete | $52.70 |
| 13851 | Claim Form | Partially Complete | $425.00 |
| 16415 | Claim Form | Partially Complete | $66.30 |
| 13191 | Claim Form | Partially Complete | $56.10 |
| 6321 | Claim Form | Partially Complete | $850.00 |
| 11773 | Claim Form | Partially Complete | $340.00 |
| 12928 | Claim Form | Partially Complete | $33.80 |
| 12927 | Claim Form | Partially Complete | $17.08 |
| 6307 | Claim Form | Partially Complete | $23.80 |
| 6273 | Claim Form | Partially Complete | $170.00 |
| 6263 | Claim Form | Partially Complete | $170.00 |
| 13474 | Claim Form | Partially Complete | $22.10 |
| 21 | Claim Form | Partially Complete | $5.10 |
| 10 | Claim Form | Partially Complete | $162.00 |
| 10474 | Claim Form | Partially Complete | $537.95 |
| 6167 | Claim Form | Partially Complete | $85.00 |
| 6124 | Claim Form | Partially Complete | $34.96 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 10456 | Claim Form | Partially Complete | $170.00 |
| 12029 | Claim Form | Partially Complete | $186.00 |
| 16311 | Claim Form | Partially Complete | $20.96 |
| 10434 | Claim Form | Partially Complete | $85.00 |
| 16180 | Claim Form | Partially Complete | $255.00 |
| 7685 | Claim Form | Partially Complete | $166.60 |
| 13998 | Claim Form | Partially Complete | $255.00 |
| 16097 | Claim Form | Partially Complete | $850.00 |
| 16316 | Claim Form | Partially Complete | $255.00 |
| 16037 | Claim Form | Partially Complete | $13.60 |
| 13099 | Claim Form | Partially Complete | $680.00 |
| 7034 | Claim Form | Partially Complete | $651.75 |
| 11177 | Claim Form | Partially Complete | $85.00 |
| 12550 | Claim Form | Partially Complete | $69.30 |
| 6928 | Claim Form | Partially Complete | $200.60 |
| 5824 | Claim Form | Partially Complete | $68.00 |
| 5779 | Claim Form | Partially Complete | $17.00 |
| 12508 | Claim Form | Partially Complete | $23.80 |
| 9634 | Claim Form | Partially Complete | $13,520.00 |
| 12432 | Claim Form | Partially Complete | $162.80 |
| 16116 | Claim Form | Partially Complete | $1,700.00 |
| 11691 | Claim Form | Partially Complete | $23.00 |
| 12356 | Claim Form | Partially Complete | $510.00 |
| 15241 | Claim Form | Partially Complete | $4,590.00 |
| 2011 | Claim Form | Partially Complete | $30.60 |
| 14813 | Claim Form | Partially Complete | $170.00 |
| 10582 | Claim Form | Partially Complete | $340.00 |
| 1480 | Claim Form | Partially Complete | $85.00 |
| 1394 | Claim Form | Partially Complete | $127.50 |
| 8680 | Claim Form | Partially Complete | $1,700.00 |
| 13823 | Claim Form | Partially Complete | $1,700.00 |
| 12181 | Claim Form | Partially Complete | $680.00 |
| 7322 | Claim Form | Partially Complete | $1,700.00 |
| 13565 | Claim Form | Partially Complete | $8,500.00 |
| 12116 | Claim Form | Partially Complete | $77.00 |
| 6614 | Claim Form | Partially Complete | $170.00 |
| 6047 | Claim Form | Partially Complete | $3,400.00 |
| 6046 | Claim Form | Partially Complete | $2,550.00 |
| 5973 | Claim Form | Partially Complete | $1,020.00 |
| 11408 | Claim Form | Partially Complete | $170.00 |
| 11228 | Claim Form | Partially Complete | $340.00 |
| 5281 | Claim Form | Partially Complete | $1,360.00 |
| 11998 | Claim Form | Partially Complete | $1,700.00 |
| 14220 | Claim Form | Partially Complete | $425.00 |
| 14981 | Claim Form | Partially Complete | $212.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 15424 | Claim Form | Partially Complete | $158.00 |
| 3137 | Claim Form | Partially Complete | $680.00 |
| 3482 | Claim Form | Partially Complete | $1,700.00 |
| 14959 | Claim Form | Partially Complete | $642.75 |
| 14930 | Claim Form | Partially Complete | $680.00 |
| 1641 | Claim Form | Partially Complete | $216.00 |
| 6451 | Claim Form | Partially Complete | $51.70 |
| 1971 | Claim Form | Partially Complete | $1,700.00 |
| 14879 | Claim Form | Partially Complete | $23.80 |
| 9603 | Claim Form | Partially Complete | $1,360.00 |
| 1361 | Claim Form | Partially Complete | $1,020.00 |
| 5290 | Claim Form | Partially Complete | $272.00 |
| 1126 | Claim Form | Partially Complete | $2,550.00 |
| 6336 | Claim Form | Partially Complete | $850.00 |
| 14765 | Claim Form | Partially Complete | $20.40 |
| 8751 | Claim Form | Partially Complete | $32.30 |
| 8707 | Claim Form | Partially Complete | $170.00 |
| 8588 | Claim Form | Partially Complete | $170.00 |
| 8560 | Claim Form | Partially Complete | $272.00 |
| 8557 | Claim Form | Partially Complete | $42.50 |
| 5569 | Claim Form | Partially Complete | $170.00 |
| 9784 | Claim Form | Partially Complete | $68.00 |
| 9301 | Claim Form | Partially Complete | $127.50 |
| 9295 | Claim Form | Partially Complete | $425.00 |
| 9294 | Claim Form | Partially Complete | $467.50 |
| 5526 | Claim Form | Partially Complete | $170.00 |
| 5494 | Claim Form | Partially Complete | $170.00 |
| 8445 | Claim Form | Partially Complete | $117.75 |
| 10083 | Claim Form | Partially Complete | $170.00 |
| 9263 | Claim Form | Partially Complete | $170.00 |
| 8364 | Claim Form | Partially Complete | $680.00 |
| 8312 | Claim Form | Partially Complete | $850.00 |
| 4554 | Claim Form | Partially Complete | $954.60 |
| 2275 | Claim Form | Partially Complete | $170.00 |
| 2279 | Claim Form | Partially Complete | $144.50 |
| 2321 | Claim Form | Partially Complete | $510.00 |
| 2337 | Claim Form | Partially Complete | $139.40 |
| 4537 | Claim Form | Partially Complete | $93.50 |
| 11078 | Claim Form | Partially Complete | $507.00 |
| 8856 | Claim Form | Partially Complete | $170.00 |
| 8205 | Claim Form | Partially Complete | $170.00 |
| 4436 | Claim Form | Partially Complete | $170.00 |
| 8183 | Claim Form | Partially Complete | $119.00 |
| 5366 | Claim Form | Partially Complete | $374.00 |
| 3269 | Claim Form | Partially Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 4406 | Claim Form | Partially Complete | $170.00 |
| 9737 | Claim Form | Partially Complete | $340.00 |
| 9731 | Claim Form | Partially Complete | $43.74 |
| 9729 | Claim Form | Partially Complete | $49.20 |
| 9727 | Claim Form | Partially Complete | $23.80 |
| 3235 | Claim Form | Partially Complete | $68.00 |
| 9476 | Claim Form | Partially Complete | $8.50 |
| 9211 | Claim Form | Partially Complete | $102.00 |
| 7745 | Claim Form | Partially Complete | $234.50 |
| 9058 | Claim Form | Partially Complete | $25.50 |
| 11044 | Claim Form | Partially Complete | $74.80 |
| 9688 | Claim Form | Partially Complete | $901.00 |
| 10856 | Claim Form | Partially Complete | $18.70 |
| 9182 | Claim Form | Partially Complete | $170.00 |
| 7641 | Claim Form | Partially Complete | $398.00 |
| 7640 | Claim Form | Partially Complete | $170.00 |
| 10849 | Claim Form | Partially Complete | $680.00 |
| 11018 | Claim Form | Partially Complete | $20.25 |
| 10414 | Claim Form | Partially Complete | $290.00 |
| 10962 | Claim Form | Partially Complete | $85.00 |
| 8076 | Claim Form | Partially Complete | $85.00 |
| 4354 | Claim Form | Partially Complete | $136.00 |
| 10566 | Claim Form | Partially Complete | $200.60 |
| 10375 | Claim Form | Partially Complete | $318.30 |
| 10824 | Claim Form | Partially Complete | $510.00 |
| 10823 | Claim Form | Partially Complete | $119.00 |
| 10767 | Claim Form | Partially Complete | $32.30 |
| 10136 | Claim Form | Partially Complete | $680.00 |
| 10737 | Claim Form | Partially Complete | $284.00 |
| 10510 | Claim Form | Partially Complete | $25.50 |
| 10264 | Claim Form | Partially Complete | $90.10 |
| 10908 | Claim Form | Partially Complete | $119.00 |
| 10111 | Claim Form | Partially Complete | $340.00 |
| 10107 | Claim Form | Partially Complete | $510.00 |
| 10612 | Claim Form | Partially Complete | $400.00 |
| 9872 | Claim Form | Partially Complete | $85.00 |
| 9010 | Claim Form | Partially Complete | $18.70 |
| 7296 | Claim Form | Partially Complete | $170.00 |
| 9075 | Claim Form | Partially Complete | $714.00 |
| 10041 | Claim Form | Partially Complete | $8.50 |
| 10063 | Claim Form | Partially Complete | $170.00 |
| 9522 | Claim Form | Partially Complete | $510.00 |
| 9881 | Claim Form | Partially Complete | $425.00 |
| 9837 | Claim Form | Partially Complete | $100.30 |
| 7217 | Claim Form | Partially Complete | $66.15 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 10014 | Claim Form | Partially Complete | $255.00 |
| 9548 | Claim Form | Partially Complete | $161.50 |
| 7927 | Claim Form | Partially Complete | $513.50 |
| 7144 | Claim Form | Partially Complete | $170.00 |
| 9851 | Claim Form | Partially Complete | $280.50 |
| 5316 | Claim Form | Partially Complete | $85.00 |
| 7103 | Claim Form | Partially Complete | $340.00 |
| 9528 | Claim Form | Partially Complete | $170.00 |
| 7894 | Claim Form | Partially Complete | $27.00 |
| 9524 | Claim Form | Partially Complete | $289.00 |
| 9516 | Claim Form | Partially Complete | $117.30 |
| 9382 | Claim Form | Partially Complete | $27.20 |
| 4805 | Claim Form | Partially Complete | $340.00 |
| 4780 | Claim Form | Partially Complete | $85.00 |
| 5270 | Claim Form | Partially Complete | $8.50 |
| 7011 | Claim Form | Partially Complete | $309.30 |
| 4761 | Claim Form | Partially Complete | $74.80 |
| 6987 | Claim Form | Partially Complete | $129.20 |
| 6954 | Claim Form | Partially Complete | $340.00 |
| 5248 | Claim Form | Partially Complete | $170.00 |
| 6951 | Claim Form | Partially Complete | $340.00 |
| 7828 | Claim Form | Partially Complete | $32.30 |
| 5218 | Claim Form | Partially Complete | $270.30 |
| 7797 | Claim Form | Partially Complete | $425.00 |
| 2858 | Claim Form | Partially Complete | $340.00 |
| 6838 | Claim Form | Partially Complete | $850.00 |
| 4692 | Claim Form | Partially Complete | $375.00 |
| 5204 | Claim Form | Partially Complete | $12.05 |
| 5203 | Claim Form | Partially Complete | $255.00 |
| 4687 | Claim Form | Partially Complete | $255.00 |
| 6710 | Claim Form | Partially Complete | $17.00 |
| 6689 | Claim Form | Partially Complete | $127.50 |
| 6626 | Claim Form | Partially Complete | $578.00 |
| 4103 | Claim Form | Partially Complete | $510.00 |
| 4097 | Claim Form | Partially Complete | $51.00 |
| 4096 | Claim Form | Partially Complete | $93.50 |
| 5003 | Claim Form | Partially Complete | $510.00 |
| 4995 | Claim Form | Partially Complete | $68.00 |
| 4633 | Claim Form | Partially Complete | $340.00 |
| 4067 | Claim Form | Partially Complete | $34.00 |
| 4596 | Claim Form | Partially Complete | $255.00 |
| 2824 | Claim Form | Partially Complete | $66.30 |
| 4314 | Claim Form | Partially Complete | $129.00 |
| 3987 | Claim Form | Partially Complete | $255.00 |
| 2687 | Claim Form | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 2677 | Claim Form | Partially Complete | $289.00 |
| 4835 | Claim Form | Partially Complete | $211.50 |
| 3894 | Claim Form | Partially Complete | $195.50 |
| 3892 | Claim Form | Partially Complete | $136.00 |
| 4247 | Claim Form | Partially Complete | $170.00 |
| 2207 | Claim Form | Partially Complete | $612.00 |
| 2585 | Claim Form | Partially Complete | $170.00 |
| 2577 | Claim Form | Partially Complete | $285.60 |
| 2531 | Claim Form | Partially Complete | $170.00 |
| 2113 | Claim Form | Partially Complete | $170.00 |
| 3599 | Claim Form | Partially Complete | $170.00 |
| 2054 | Claim Form | Partially Complete | $340.00 |
| 2080 | Claim Form | Partially Complete | $170.00 |
| 2519 | Claim Form | Partially Complete | $300.90 |
| 2045 | Claim Form | Partially Complete | $17.00 |
| 3491 | Claim Form | Partially Complete | $127.50 |
| 2029 | Claim Form | Partially Complete | $680.00 |
| 2020 | Claim Form | Partially Complete | $522.75 |
| 1937 | Claim Form | Partially Complete | $340.00 |
| 2218 | Claim Form | Partially Complete | $340.00 |
| 2255 | Claim Form | Partially Complete | $170.00 |
| 3429 | Claim Form | Partially Complete | $28.35 |
| 3377 | Claim Form | Partially Complete | $170.00 |
| 4108 | Claim Form | Partially Complete | $85.00 |
| 1643 | Claim Form | Partially Complete | $391.60 |
| 1636 | Claim Form | Partially Complete | $340.00 |
| 1531 | Claim Form | Partially Complete | $340.00 |
| 1814 | Claim Form | Partially Complete | $510.00 |
| 982 | Claim Form | Partially Complete | $255.00 |
| 980 | Claim Form | Partially Complete | $15.30 |
| 960 | Claim Form | Partially Complete | $85.00 |
| 1719 | Claim Form | Partially Complete | $340.00 |
| 1346 | Claim Form | Partially Complete | $170.00 |
| 1669 | Claim Form | Partially Complete | $850.00 |
| 1301 | Claim Form | Partially Complete | $170.00 |
| 827 | Claim Form | Partially Complete | $144.50 |
| 879 | Claim Form | Partially Complete | $680.00 |
| 871 | Claim Form | Partially Complete | $195.50 |
| 869 | Claim Form | Partially Complete | $69.70 |
| 868 | Claim Form | Partially Complete | $501.50 |
| 867 | Claim Form | Partially Complete | $69.70 |
| 1189 | Claim Form | Partially Complete | $595.00 |
| 1188 | Claim Form | Partially Complete | $595.00 |
| 1178 | Claim Form | Partially Complete | $212.50 |
| 772 | Claim Form | Partially Complete | $132.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 1081 | Claim Form | Partially Complete | $646.00 |
| 732 | Claim Form | Partially Complete | $17.00 |
| 203 | Claim Form | Partially Complete | $170.00 |
| 698 | Claim Form | Partially Complete | $69.20 |
| 581 | Claim Form | Partially Complete | $170.00 |
| 595 | Claim Form | Partially Complete | $510.00 |
| 631 | Claim Form | Partially Complete | $212.50 |
| 256 | Claim Form | Partially Complete | $340.00 |
| 399 | Claim Form | Partially Complete | $85.00 |
| 400 | Claim Form | Partially Complete | $85.00 |
| 375 | Claim Form | Partially Complete | $45.90 |
| 366 | Claim Form | Partially Complete | $119.00 |
| 331 | Claim Form | Partially Complete | $255.00 |
| 270 | Claim Form | Partially Complete | $93.48 |
| 266 | Claim Form | Partially Complete | $255.00 |
| 500178147 | Nominee Claim | Partially Complete | $84,321.55 |
| 30367 | Claim Form | Partially Complete | $680.00 |
| 800013741 | Web Claim | Partially Complete | $17.00 |
| 800013773 | Web Claim | Partially Complete | $5,950.00 |
| 26492 | Claim Form | Partially Complete | $17.00 |
| 32697 | Claim Form | Partially Complete | $119.00 |
| 800013814 | Web Claim | Partially Complete | $25,500.00 |
| 800013463 | Web Claim | Partially Complete | $3,760.00 |
| 800013257 | Web Claim | Partially Complete | $170.00 |
| 800001725 | Web Claim | Partially Complete | $185.30 |
| 21640 | Claim Form | Partially Complete | $9.80 |
| 29581 | Claim Form | Partially Complete | $850.00 |
| 800013514 | Web Claim | Partially Complete | $170.00 |
| 500022224 | Nominee Claim | Partially Complete | $136.00 |
| 500044562 | Nominee Claim | Partially Complete | $905,811.00 |
| 500044432 | Nominee Claim | Partially Complete | $328,541.00 |
| 30619 | Claim Form | Partially Complete | $88.40 |
| 29295 | Claim Form | Partially Complete | $11.90 |
| 25565 | Claim Form | Partially Complete | $1,360.00 |
| 38343 | Claim Form | Partially Complete | $170.00 |
| 38310 | Claim Form | Partially Complete | $229.50 |
| 14784 | Claim Form | Partially Complete | $489.60 |
| 500184479 | Nominee Claim | Partially Complete | $170.00 |
| 500045138 | Nominee Claim | Partially Complete | $4,760.00 |
| 23462 | Claim Form | Partially Complete | $4,590.00 |
| 500063069 | Nominee Claim | Partially Complete | $27.20 |
| 500023490 | Nominee Claim | Partially Complete | $91,150.90 |
| 500101645 | Nominee Claim | Partially Complete | $53.00 |
| 500105559 | Nominee Claim | Partially Complete | $1,072.70 |
| 500118406 | Nominee Claim | Partially Complete | $754.61 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 34836 | Claim Form | Partially Complete | $850.00 |
| 20844 | Claim Form | Partially Complete | $44.20 |
| 6537 | Claim Form | Partially Complete | $1,686.50 |
| 800000641 | Web Claim | Partially Complete | $51.00 |
| 21612 | Claim Form | Partially Complete | $2,040.00 |
| 30761 | Claim Form | Partially Complete | $8,500.00 |
| 964 | Claim Form | Partially Complete | $23,967.90 |
| 35284 | Claim Form | Partially Complete | $1,717.00 |
| 500008988 | Nominee Claim | Partially Complete | $13,430.00 |
| 11604 | Claim Form | Partially Complete | $1,105.00 |
| 500105117 | Nominee Claim | Partially Complete | $51.00 |
| 500029387 | Nominee Claim | Partially Complete | $54.40 |
| 500029363 | Nominee Claim | Partially Complete | $345.10 |
| 500029337 | Nominee Claim | Partially Complete | $11.90 |
| 500029304 | Nominee Claim | Partially Complete | $25.50 |
| 500029243 | Nominee Claim | Partially Complete | $136.00 |
| 500029084 | Nominee Claim | Partially Complete | $49.30 |
| 500029069 | Nominee Claim | Partially Complete | $27.20 |
| 500029063 | Nominee Claim | Partially Complete | $493.00 |
| 500029049 | Nominee Claim | Partially Complete | $34.00 |
| 500029040 | Nominee Claim | Partially Complete | $30.60 |
| 500028955 | Nominee Claim | Partially Complete | $136.00 |
| 500028950 | Nominee Claim | Partially Complete | $34.00 |
| 500028949 | Nominee Claim | Partially Complete | $10.20 |
| 500028876 | Nominee Claim | Partially Complete | $68.00 |
| 500028870 | Nominee Claim | Partially Complete | $10.20 |
| 500028863 | Nominee Claim | Partially Complete | $552.50 |
| 500028858 | Nominee Claim | Partially Complete | $6.80 |
| 500028846 | Nominee Claim | Partially Complete | $76.50 |
| 500028802 | Nominee Claim | Partially Complete | $8.50 |
| 500028776 | Nominee Claim | Partially Complete | $34.00 |
| 500028646 | Nominee Claim | Partially Complete | $25.50 |
| 500028488 | Nominee Claim | Partially Complete | $35.70 |
| 500028440 | Nominee Claim | Partially Complete | $34.00 |
| 500028395 | Nominee Claim | Partially Complete | $64.60 |
| 500028246 | Nominee Claim | Partially Complete | $8.50 |
| 500027925 | Nominee Claim | Partially Complete | $6.80 |
| 500027924 | Nominee Claim | Partially Complete | $28.90 |
| 500027486 | Nominee Claim | Partially Complete | $17.00 |
| 500027348 | Nominee Claim | Partially Complete | $54.40 |
| 500027313 | Nominee Claim | Partially Complete | $6.80 |
| 500027299 | Nominee Claim | Partially Complete | $178.50 |
| 500027285 | Nominee Claim | Partially Complete | $368.90 |
| 500027265 | Nominee Claim | Partially Complete | $20.40 |
| 500027237 | Nominee Claim | Partially Complete | $78.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500027148 | Nominee Claim | Partially Complete | $1.70 |
| 500027135 | Nominee Claim | Partially Complete | $90.10 |
| 500026918 | Nominee Claim | Partially Complete | $212.50 |
| 500026727 | Nominee Claim | Partially Complete | $85.00 |
| 500026712 | Nominee Claim | Partially Complete | $76.50 |
| 500026709 | Nominee Claim | Partially Complete | $17.00 |
| 500026502 | Nominee Claim | Partially Complete | $119.00 |
| 500026494 | Nominee Claim | Partially Complete | $134.30 |
| 500026460 | Nominee Claim | Partially Complete | $10.20 |
| 500026445 | Nominee Claim | Partially Complete | $8.50 |
| 500026443 | Nominee Claim | Partially Complete | $261.80 |
| 500026429 | Nominee Claim | Partially Complete | $195.50 |
| 500026427 | Nominee Claim | Partially Complete | $8.40 |
| 500026397 | Nominee Claim | Partially Complete | $35.70 |
| 500026388 | Nominee Claim | Partially Complete | $34.00 |
| 500026336 | Nominee Claim | Partially Complete | $241.40 |
| 500026335 | Nominee Claim | Partially Complete | $73.10 |
| 500026243 | Nominee Claim | Partially Complete | $61.20 |
| 500025938 | Nominee Claim | Partially Complete | $28.90 |
| 500025873 | Nominee Claim | Partially Complete | $274.00 |
| 500025703 | Nominee Claim | Partially Complete | $8.50 |
| 500025690 | Nominee Claim | Partially Complete | $6.80 |
| 500025680 | Nominee Claim | Partially Complete | $15.30 |
| 500025640 | Nominee Claim | Partially Complete | $192.10 |
| 500025639 | Nominee Claim | Partially Complete | $105.40 |
| 500025510 | Nominee Claim | Partially Complete | $56.10 |
| 500025454 | Nominee Claim | Partially Complete | $8.50 |
| 500025361 | Nominee Claim | Partially Complete | $61.18 |
| 500025186 | Nominee Claim | Partially Complete | $105.40 |
| 500024768 | Nominee Claim | Partially Complete | $73.10 |
| 500024572 | Nominee Claim | Partially Complete | $8.50 |
| 500024571 | Nominee Claim | Partially Complete | $6.80 |
| 500024537 | Nominee Claim | Partially Complete | $51.00 |
| 500024431 | Nominee Claim | Partially Complete | $18.70 |
| 500024412 | Nominee Claim | Partially Complete | $40.80 |
| 500089507 | Nominee Claim | Partially Complete | $6,044.07 |
| 500042493 | Nominee Claim | Partially Complete | $7,850.53 |
| 31903 | Claim Form | Partially Complete | $29,799.30 |
| 500042570 | Nominee Claim | Partially Complete | $15,300.00 |
| 800013142 | Web Claim | Partially Complete | $1,700.00 |
| 500041726 | Nominee Claim | Partially Complete | $123,250.00 |
| 500044916 | Nominee Claim | Partially Complete | $1,402.70 |
| 500042432 | Nominee Claim | Partially Complete | $273,255.76 |
| 500044209 | Nominee Claim | Partially Complete | $26,350.00 |
| 500042841 | Nominee Claim | Partially Complete | $1,057.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800014347 | Web Claim | Partially Complete | $2,295.00 |
| 500177915 | Nominee Claim | Partially Complete | $1,020.00 |
| 500177913 | Nominee Claim | Partially Complete | $18.70 |
| 500177869 | Nominee Claim | Partially Complete | $340.00 |
| 500177868 | Nominee Claim | Partially Complete | $3,230.00 |
| 500177866 | Nominee Claim | Partially Complete | $5,524.40 |
| 500177824 | Nominee Claim | Partially Complete | $467.50 |
| 500177748 | Nominee Claim | Partially Complete | $3,145.00 |
| 500177745 | Nominee Claim | Partially Complete | $2,890.00 |
| 500177744 | Nominee Claim | Partially Complete | $2,550.00 |
| 500177739 | Nominee Claim | Partially Complete | $510.00 |
| 500177347 | Nominee Claim | Partially Complete | $680.00 |
| 500177328 | Nominee Claim | Partially Complete | $3,570.00 |
| 500177286 | Nominee Claim | Partially Complete | $3,060.00 |
| 500177256 | Nominee Claim | Partially Complete | $340.00 |
| 500177255 | Nominee Claim | Partially Complete | $1,020.00 |
| 500177205 | Nominee Claim | Partially Complete | $680.00 |
| 500176957 | Nominee Claim | Partially Complete | $340.00 |
| 500176850 | Nominee Claim | Partially Complete | $275,099.10 |
| 500176845 | Nominee Claim | Partially Complete | $74,543.30 |
| 500176680 | Nominee Claim | Partially Complete | $6,290.00 |
| 500176482 | Nominee Claim | Partially Complete | $476.00 |
| 500176481 | Nominee Claim | Partially Complete | $544.00 |
| 500176480 | Nominee Claim | Partially Complete | $5,236.00 |
| 500176479 | Nominee Claim | Partially Complete | $2,217.40 |
| 500176478 | Nominee Claim | Partially Complete | $1,741.40 |
| 500176477 | Nominee Claim | Partially Complete | $663.00 |
| 500176476 | Nominee Claim | Partially Complete | $833.00 |
| 500176475 | Nominee Claim | Partially Complete | $260.70 |
| 500176474 | Nominee Claim | Partially Complete | $493.00 |
| 500176473 | Nominee Claim | Partially Complete | $1,173.00 |
| 500176472 | Nominee Claim | Partially Complete | $759.20 |
| 500176471 | Nominee Claim | Partially Complete | $901.00 |
| 500176470 | Nominee Claim | Partially Complete | $328.70 |
| 500176469 | Nominee Claim | Partially Complete | $391.00 |
| 500176468 | Nominee Claim | Partially Complete | $272.00 |
| 500175498 | Nominee Claim | Partially Complete | $42.50 |
| 500175497 | Nominee Claim | Partially Complete | $42.50 |
| 500175492 | Nominee Claim | Partially Complete | $127.50 |
| 500175491 | Nominee Claim | Partially Complete | $85.00 |
| 500175490 | Nominee Claim | Partially Complete | $85.00 |
| 500175489 | Nominee Claim | Partially Complete | $42.50 |
| 500175488 | Nominee Claim | Partially Complete | $25.50 |
| 500175487 | Nominee Claim | Partially Complete | $42.50 |
| 500175486 | Nominee Claim | Partially Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500175485 | Nominee Claim | Partially Complete | $42.50 |
| 500175484 | Nominee Claim | Partially Complete | $42.50 |
| 500175483 | Nominee Claim | Partially Complete | $42.50 |
| 500175482 | Nominee Claim | Partially Complete | $42.50 |
| 500175481 | Nominee Claim | Partially Complete | $85.00 |
| 500175480 | Nominee Claim | Partially Complete | $42.50 |
| 500175479 | Nominee Claim | Partially Complete | $42.50 |
| 500175478 | Nominee Claim | Partially Complete | $42.50 |
| 500175477 | Nominee Claim | Partially Complete | $42.50 |
| 500175476 | Nominee Claim | Partially Complete | $85.00 |
| 500175475 | Nominee Claim | Partially Complete | $85.00 |
| 500175474 | Nominee Claim | Partially Complete | $85.00 |
| 500175473 | Nominee Claim | Partially Complete | $85.00 |
| 500175472 | Nominee Claim | Partially Complete | $42.50 |
| 500175471 | Nominee Claim | Partially Complete | $85.00 |
| 500175470 | Nominee Claim | Partially Complete | $85.00 |
| 500175469 | Nominee Claim | Partially Complete | $42.50 |
| 500175468 | Nominee Claim | Partially Complete | $85.00 |
| 500175467 | Nominee Claim | Partially Complete | $85.00 |
| 500175466 | Nominee Claim | Partially Complete | $85.00 |
| 500175465 | Nominee Claim | Partially Complete | $42.50 |
| 500175464 | Nominee Claim | Partially Complete | $85.00 |
| 500175463 | Nominee Claim | Partially Complete | $85.00 |
| 500175462 | Nominee Claim | Partially Complete | $85.00 |
| 500175461 | Nominee Claim | Partially Complete | $42.50 |
| 500175409 | Nominee Claim | Partially Complete | $17,170.00 |
| 500175350 | Nominee Claim | Partially Complete | $1,530.00 |
| 500175316 | Nominee Claim | Partially Complete | $6,460.00 |
| 500175239 | Nominee Claim | Partially Complete | $4.74 |
| 500175198 | Nominee Claim | Partially Complete | $493.00 |
| 500175187 | Nominee Claim | Partially Complete | $9,690.00 |
| 500175030 | Nominee Claim | Partially Complete | $1,198.03 |
| 500174913 | Nominee Claim | Partially Complete | $15.30 |
| 500174840 | Nominee Claim | Partially Complete | $10.20 |
| 500174801 | Nominee Claim | Partially Complete | $15.30 |
| 500174800 | Nominee Claim | Partially Complete | $13.60 |
| 500174798 | Nominee Claim | Partially Complete | $6.80 |
| 500174797 | Nominee Claim | Partially Complete | $6.80 |
| 500174794 | Nominee Claim | Partially Complete | $17.00 |
| 500174790 | Nominee Claim | Partially Complete | $13.60 |
| 500174789 | Nominee Claim | Partially Complete | $11.90 |
| 500174761 | Nominee Claim | Partially Complete | $170.00 |
| 500174760 | Nominee Claim | Partially Complete | $370.96 |
| 500174755 | Nominee Claim | Partially Complete | $442.00 |
| 500174753 | Nominee Claim | Partially Complete | $2,268.01 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500174745 | Nominee Claim | Partially Complete | $1,000.43 |
| 500174723 | Nominee Claim | Partially Complete | $586.50 |
| 500174716 | Nominee Claim | Partially Complete | $1,382.00 |
| 500174683 | Nominee Claim | Partially Complete | $1,467.00 |
| 500174628 | Nominee Claim | Partially Complete | $3,995.00 |
| 500174522 | Nominee Claim | Partially Complete | $58.24 |
| 500174521 | Nominee Claim | Partially Complete | $39.20 |
| 500174519 | Nominee Claim | Partially Complete | $44.35 |
| 500174516 | Nominee Claim | Partially Complete | $5.01 |
| 500174513 | Nominee Claim | Partially Complete | $9.74 |
| 500174434 | Nominee Claim | Partially Complete | $102.00 |
| 500173935 | Nominee Claim | Partially Complete | $340.00 |
| 500173885 | Nominee Claim | Partially Complete | $34.00 |
| 500173873 | Nominee Claim | Partially Complete | $54.40 |
| 500173871 | Nominee Claim | Partially Complete | $64.60 |
| 500173841 | Nominee Claim | Partially Complete | $52.70 |
| 500173837 | Nominee Claim | Partially Complete | $69.70 |
| 500173783 | Nominee Claim | Partially Complete | $129.20 |
| 500173776 | Nominee Claim | Partially Complete | $47.60 |
| 500173770 | Nominee Claim | Partially Complete | $304.30 |
| 500173762 | Nominee Claim | Partially Complete | $35.70 |
| 500173758 | Nominee Claim | Partially Complete | $15.30 |
| 500173752 | Nominee Claim | Partially Complete | $11.90 |
| 500173751 | Nominee Claim | Partially Complete | $6.80 |
| 500173749 | Nominee Claim | Partially Complete | $8.50 |
| 500173748 | Nominee Claim | Partially Complete | $6.80 |
| 500173711 | Nominee Claim | Partially Complete | $8.50 |
| 500173709 | Nominee Claim | Partially Complete | $4.15 |
| 500173700 | Nominee Claim | Partially Complete | $10.20 |
| 500173692 | Nominee Claim | Partially Complete | $34.00 |
| 500173688 | Nominee Claim | Partially Complete | $1.00 |
| 500173687 | Nominee Claim | Partially Complete | $6.80 |
| 500173681 | Nominee Claim | Partially Complete | $11.90 |
| 500173671 | Nominee Claim | Partially Complete | $8.50 |
| 500173639 | Nominee Claim | Partially Complete | $13.60 |
| 500173632 | Nominee Claim | Partially Complete | $3.40 |
| 500173563 | Nominee Claim | Partially Complete | $34.00 |
| 500173547 | Nominee Claim | Partially Complete | $49.30 |
| 500173521 | Nominee Claim | Partially Complete | $41.06 |
| 500173517 | Nominee Claim | Partially Complete | $28.90 |
| 500173495 | Nominee Claim | Partially Complete | $33.11 |
| 500173477 | Nominee Claim | Partially Complete | $8.85 |
| 500173476 | Nominee Claim | Partially Complete | $17.00 |
| 500173465 | Nominee Claim | Partially Complete | $13.30 |
| 500173464 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500173424 | Nominee Claim | Partially Complete | $10.20 |
| 500173422 | Nominee Claim | Partially Complete | $25.50 |
| 500173379 | Nominee Claim | Partially Complete | $3.40 |
| 500173306 | Nominee Claim | Partially Complete | $340.00 |
| 500173295 | Nominee Claim | Partially Complete | $17.00 |
| 500173277 | Nominee Claim | Partially Complete | $13.60 |
| 500173256 | Nominee Claim | Partially Complete | $56.23 |
| 500173255 | Nominee Claim | Partially Complete | $15.30 |
| 500173250 | Nominee Claim | Partially Complete | $42.50 |
| 500173245 | Nominee Claim | Partially Complete | $42.50 |
| 500173231 | Nominee Claim | Partially Complete | $17.00 |
| 500173219 | Nominee Claim | Partially Complete | $6.80 |
| 500173218 | Nominee Claim | Partially Complete | $6.80 |
| 500173210 | Nominee Claim | Partially Complete | $6.80 |
| 500173191 | Nominee Claim | Partially Complete | $22.10 |
| 500173183 | Nominee Claim | Partially Complete | $45.90 |
| 500173160 | Nominee Claim | Partially Complete | $5,100.00 |
| 500173151 | Nominee Claim | Partially Complete | $35.70 |
| 500173146 | Nominee Claim | Partially Complete | $3.40 |
| 500173124 | Nominee Claim | Partially Complete | $1,190.00 |
| 500173121 | Nominee Claim | Partially Complete | $23.80 |
| 500173119 | Nominee Claim | Partially Complete | $23.80 |
| 500173111 | Nominee Claim | Partially Complete | $11.90 |
| 500173094 | Nominee Claim | Partially Complete | $8.50 |
| 500173078 | Nominee Claim | Partially Complete | $51.00 |
| 500173068 | Nominee Claim | Partially Complete | $93.50 |
| 500173067 | Nominee Claim | Partially Complete | $153.00 |
| 500173066 | Nominee Claim | Partially Complete | $47.60 |
| 500173049 | Nominee Claim | Partially Complete | $6.80 |
| 500173047 | Nominee Claim | Partially Complete | $10.20 |
| 500173046 | Nominee Claim | Partially Complete | $5.10 |
| 500173043 | Nominee Claim | Partially Complete | $5.10 |
| 500173037 | Nominee Claim | Partially Complete | $25.50 |
| 500173036 | Nominee Claim | Partially Complete | $30.60 |
| 500173027 | Nominee Claim | Partially Complete | $15.30 |
| 500173003 | Nominee Claim | Partially Complete | $10.20 |
| 500173000 | Nominee Claim | Partially Complete | $10.20 |
| 500172908 | Nominee Claim | Partially Complete | $20.40 |
| 500172888 | Nominee Claim | Partially Complete | $40.80 |
| 500172875 | Nominee Claim | Partially Complete | $8.50 |
| 500172870 | Nominee Claim | Partially Complete | $8.50 |
| 500172767 | Nominee Claim | Partially Complete | $680.00 |
| 500172742 | Nominee Claim | Partially Complete | $17.00 |
| 500172735 | Nominee Claim | Partially Complete | $680.00 |
| 500172731 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500172730 | Nominee Claim | Partially Complete | $5.10 |
| 500172727 | Nominee Claim | Partially Complete | $6.80 |
| 500172726 | Nominee Claim | Partially Complete | $8.50 |
| 500172717 | Nominee Claim | Partially Complete | $20.40 |
| 500172713 | Nominee Claim | Partially Complete | $6.80 |
| 500172710 | Nominee Claim | Partially Complete | $8.50 |
| 500172709 | Nominee Claim | Partially Complete | $8.50 |
| 500172708 | Nominee Claim | Partially Complete | $8.50 |
| 500172701 | Nominee Claim | Partially Complete | $6.80 |
| 500172700 | Nominee Claim | Partially Complete | $10.20 |
| 500172693 | Nominee Claim | Partially Complete | $850.00 |
| 500172690 | Nominee Claim | Partially Complete | $10.20 |
| 500172682 | Nominee Claim | Partially Complete | $8.50 |
| 500172681 | Nominee Claim | Partially Complete | $6.80 |
| 500172678 | Nominee Claim | Partially Complete | $8.50 |
| 500172676 | Nominee Claim | Partially Complete | $6.80 |
| 500172670 | Nominee Claim | Partially Complete | $6.80 |
| 500172669 | Nominee Claim | Partially Complete | $6.80 |
| 500172668 | Nominee Claim | Partially Complete | $18.70 |
| 500172651 | Nominee Claim | Partially Complete | $25.50 |
| 500172648 | Nominee Claim | Partially Complete | $11.90 |
| 500172634 | Nominee Claim | Partially Complete | $22.10 |
| 500172628 | Nominee Claim | Partially Complete | $8.50 |
| 500172623 | Nominee Claim | Partially Complete | $6.80 |
| 500172612 | Nominee Claim | Partially Complete | $6.80 |
| 500172611 | Nominee Claim | Partially Complete | $17.00 |
| 500172602 | Nominee Claim | Partially Complete | $8.50 |
| 500172596 | Nominee Claim | Partially Complete | $11.90 |
| 500172593 | Nominee Claim | Partially Complete | $11.90 |
| 500172590 | Nominee Claim | Partially Complete | $74.80 |
| 500172588 | Nominee Claim | Partially Complete | $23.80 |
| 500172584 | Nominee Claim | Partially Complete | $510.00 |
| 500172564 | Nominee Claim | Partially Complete | $5.10 |
| 500172560 | Nominee Claim | Partially Complete | $45.90 |
| 500172527 | Nominee Claim | Partially Complete | $15.30 |
| 500172524 | Nominee Claim | Partially Complete | $6.80 |
| 500172523 | Nominee Claim | Partially Complete | $15.30 |
| 500172521 | Nominee Claim | Partially Complete | $8.50 |
| 500172519 | Nominee Claim | Partially Complete | $11.90 |
| 500172515 | Nominee Claim | Partially Complete | $5.10 |
| 500172513 | Nominee Claim | Partially Complete | $17.00 |
| 500172511 | Nominee Claim | Partially Complete | $13.60 |
| 500172509 | Nominee Claim | Partially Complete | $18.70 |
| 500172508 | Nominee Claim | Partially Complete | $6.80 |
| 500172506 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500172503 | Nominee Claim | Partially Complete | $34.00 |
| 500172502 | Nominee Claim | Partially Complete | $5.10 |
| 500172499 | Nominee Claim | Partially Complete | $8.50 |
| 500172496 | Nominee Claim | Partially Complete | $5.10 |
| 500172488 | Nominee Claim | Partially Complete | $159.80 |
| 500172486 | Nominee Claim | Partially Complete | $37.40 |
| 500172478 | Nominee Claim | Partially Complete | $17.00 |
| 500172475 | Nominee Claim | Partially Complete | $66.30 |
| 500172472 | Nominee Claim | Partially Complete | $8.50 |
| 500172467 | Nominee Claim | Partially Complete | $79.90 |
| 500172465 | Nominee Claim | Partially Complete | $34.00 |
| 500172463 | Nominee Claim | Partially Complete | $10.20 |
| 500172452 | Nominee Claim | Partially Complete | $17.00 |
| 500172445 | Nominee Claim | Partially Complete | $5.10 |
| 500172444 | Nominee Claim | Partially Complete | $51.00 |
| 500172442 | Nominee Claim | Partially Complete | $8.50 |
| 500172435 | Nominee Claim | Partially Complete | $37.40 |
| 500172431 | Nominee Claim | Partially Complete | $20.40 |
| 500172430 | Nominee Claim | Partially Complete | $8.50 |
| 500172418 | Nominee Claim | Partially Complete | $10.20 |
| 500172412 | Nominee Claim | Partially Complete | $15.30 |
| 500172399 | Nominee Claim | Partially Complete | $3.40 |
| 500172398 | Nominee Claim | Partially Complete | $5.10 |
| 500172397 | Nominee Claim | Partially Complete | $6.80 |
| 500172392 | Nominee Claim | Partially Complete | $4.27 |
| 500172388 | Nominee Claim | Partially Complete | $98.60 |
| 500172371 | Nominee Claim | Partially Complete | $8.50 |
| 500172370 | Nominee Claim | Partially Complete | $10.20 |
| 500172369 | Nominee Claim | Partially Complete | $45.90 |
| 500172355 | Nominee Claim | Partially Complete | $1.70 |
| 500172347 | Nominee Claim | Partially Complete | $5.10 |
| 500172339 | Nominee Claim | Partially Complete | $119.00 |
| 500172325 | Nominee Claim | Partially Complete | $8.50 |
| 500172324 | Nominee Claim | Partially Complete | $8.50 |
| 500172321 | Nominee Claim | Partially Complete | $11.90 |
| 500172320 | Nominee Claim | Partially Complete | $8.50 |
| 500172319 | Nominee Claim | Partially Complete | $10.20 |
| 500172313 | Nominee Claim | Partially Complete | $119.00 |
| 500172311 | Nominee Claim | Partially Complete | $8.50 |
| 500172309 | Nominee Claim | Partially Complete | $8.50 |
| 500172308 | Nominee Claim | Partially Complete | $6.80 |
| 500172306 | Nominee Claim | Partially Complete | $5.10 |
| 500172287 | Nominee Claim | Partially Complete | $73.10 |
| 500172279 | Nominee Claim | Partially Complete | $10.20 |
| 500172277 | Nominee Claim | Partially Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500172207 | Nominee Claim | Partially Complete | $8.50 |
| 500172199 | Nominee Claim | Partially Complete | $6.80 |
| 500172189 | Nominee Claim | Partially Complete | $8.50 |
| 500172179 | Nominee Claim | Partially Complete | $10.20 |
| 500172111 | Nominee Claim | Partially Complete | $11.90 |
| 500172105 | Nominee Claim | Partially Complete | $510.00 |
| 500172080 | Nominee Claim | Partially Complete | $15.30 |
| 500172076 | Nominee Claim | Partially Complete | $10.20 |
| 500172069 | Nominee Claim | Partially Complete | $15.30 |
| 500172059 | Nominee Claim | Partially Complete | $6.80 |
| 500172055 | Nominee Claim | Partially Complete | $3.40 |
| 500172051 | Nominee Claim | Partially Complete | $25.50 |
| 500172048 | Nominee Claim | Partially Complete | $18.70 |
| 500172002 | Nominee Claim | Partially Complete | $54.40 |
| 500172001 | Nominee Claim | Partially Complete | $5.10 |
| 500171994 | Nominee Claim | Partially Complete | $22.10 |
| 500171993 | Nominee Claim | Partially Complete | $11.90 |
| 500171988 | Nominee Claim | Partially Complete | $6.80 |
| 500171976 | Nominee Claim | Partially Complete | $17.00 |
| 500171968 | Nominee Claim | Partially Complete | $18.70 |
| 500171966 | Nominee Claim | Partially Complete | $8.50 |
| 500171963 | Nominee Claim | Partially Complete | $13.60 |
| 500171939 | Nominee Claim | Partially Complete | $8.50 |
| 500171937 | Nominee Claim | Partially Complete | $25.50 |
| 500171891 | Nominee Claim | Partially Complete | $1.70 |
| 500171890 | Nominee Claim | Partially Complete | $13.60 |
| 500171889 | Nominee Claim | Partially Complete | $20.40 |
| 500171888 | Nominee Claim | Partially Complete | $45.90 |
| 500171873 | Nominee Claim | Partially Complete | $23.80 |
| 500171858 | Nominee Claim | Partially Complete | $8.50 |
| 500171852 | Nominee Claim | Partially Complete | $8.50 |
| 500171851 | Nominee Claim | Partially Complete | $44.20 |
| 500171850 | Nominee Claim | Partially Complete | $8.50 |
| 500171847 | Nominee Claim | Partially Complete | $93.50 |
| 500171845 | Nominee Claim | Partially Complete | $102.00 |
| 500171816 | Nominee Claim | Partially Complete | $62.90 |
| 500171810 | Nominee Claim | Partially Complete | $8.50 |
| 500171808 | Nominee Claim | Partially Complete | $6.80 |
| 500171801 | Nominee Claim | Partially Complete | $25.50 |
| 500171800 | Nominee Claim | Partially Complete | $51.00 |
| 500171798 | Nominee Claim | Partially Complete | $28.90 |
| 500171778 | Nominee Claim | Partially Complete | $15.30 |
| 500171777 | Nominee Claim | Partially Complete | $11.90 |
| 500171762 | Nominee Claim | Partially Complete | $35.70 |
| 500171745 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500171728 | Nominee Claim | Partially Complete | $5.10 |
| 500171726 | Nominee Claim | Partially Complete | $23.80 |
| 500171724 | Nominee Claim | Partially Complete | $8.50 |
| 500171723 | Nominee Claim | Partially Complete | $6.80 |
| 500171721 | Nominee Claim | Partially Complete | $6.80 |
| 500171695 | Nominee Claim | Partially Complete | $10.20 |
| 500171692 | Nominee Claim | Partially Complete | $6.80 |
| 500171691 | Nominee Claim | Partially Complete | $5.10 |
| 500171690 | Nominee Claim | Partially Complete | $5.10 |
| 500171676 | Nominee Claim | Partially Complete | $11.90 |
| 500171671 | Nominee Claim | Partially Complete | $85.00 |
| 500171665 | Nominee Claim | Partially Complete | $8.50 |
| 500171658 | Nominee Claim | Partially Complete | $6.80 |
| 500171633 | Nominee Claim | Partially Complete | $13.60 |
| 500171617 | Nominee Claim | Partially Complete | $61.20 |
| 500171616 | Nominee Claim | Partially Complete | $35.70 |
| 500171612 | Nominee Claim | Partially Complete | $11.90 |
| 500171609 | Nominee Claim | Partially Complete | $6.80 |
| 500171602 | Nominee Claim | Partially Complete | $17.00 |
| 500171600 | Nominee Claim | Partially Complete | $18.70 |
| 500171589 | Nominee Claim | Partially Complete | $18.70 |
| 500171562 | Nominee Claim | Partially Complete | $5.10 |
| 500171555 | Nominee Claim | Partially Complete | $25.50 |
| 500171554 | Nominee Claim | Partially Complete | $27.20 |
| 500171473 | Nominee Claim | Partially Complete | $5.10 |
| 500171466 | Nominee Claim | Partially Complete | $15.30 |
| 500171454 | Nominee Claim | Partially Complete | $17.00 |
| 500171444 | Nominee Claim | Partially Complete | $27.20 |
| 500171440 | Nominee Claim | Partially Complete | $6.80 |
| 500171439 | Nominee Claim | Partially Complete | $11.90 |
| 500171438 | Nominee Claim | Partially Complete | $6.80 |
| 500171433 | Nominee Claim | Partially Complete | $10.20 |
| 500171409 | Nominee Claim | Partially Complete | $8.50 |
| 500171369 | Nominee Claim | Partially Complete | $20.40 |
| 500171346 | Nominee Claim | Partially Complete | $6.80 |
| 500171339 | Nominee Claim | Partially Complete | $224.40 |
| 500171317 | Nominee Claim | Partially Complete | $11.90 |
| 500171232 | Nominee Claim | Partially Complete | $13.60 |
| 500171231 | Nominee Claim | Partially Complete | $850.00 |
| 500171140 | Nominee Claim | Partially Complete | $11.90 |
| 500171139 | Nominee Claim | Partially Complete | $20.40 |
| 500171138 | Nominee Claim | Partially Complete | $8.50 |
| 500171133 | Nominee Claim | Partially Complete | $30.60 |
| 500171130 | Nominee Claim | Partially Complete | $5.10 |
| 500171128 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500171116 | Nominee Claim | Partially Complete | $11.90 |
| 500171110 | Nominee Claim | Partially Complete | $13.60 |
| 500171092 | Nominee Claim | Partially Complete | $15.30 |
| 500171084 | Nominee Claim | Partially Complete | $6.80 |
| 500171073 | Nominee Claim | Partially Complete | $8.50 |
| 500171066 | Nominee Claim | Partially Complete | $18.70 |
| 500171053 | Nominee Claim | Partially Complete | $5.10 |
| 500171048 | Nominee Claim | Partially Complete | $8.50 |
| 500171047 | Nominee Claim | Partially Complete | $17.00 |
| 500171036 | Nominee Claim | Partially Complete | $12.12 |
| 500171025 | Nominee Claim | Partially Complete | $34.00 |
| 500171020 | Nominee Claim | Partially Complete | $6.80 |
| 500171011 | Nominee Claim | Partially Complete | $23.80 |
| 500171008 | Nominee Claim | Partially Complete | $32.30 |
| 500170944 | Nominee Claim | Partially Complete | $8.50 |
| 500170919 | Nominee Claim | Partially Complete | $13.60 |
| 500170908 | Nominee Claim | Partially Complete | $51.00 |
| 500170905 | Nominee Claim | Partially Complete | $8.50 |
| 500170904 | Nominee Claim | Partially Complete | $17.00 |
| 500170903 | Nominee Claim | Partially Complete | $18.70 |
| 500170902 | Nominee Claim | Partially Complete | $6.80 |
| 500170901 | Nominee Claim | Partially Complete | $2.48 |
| 500170898 | Nominee Claim | Partially Complete | $13.60 |
| 500170895 | Nominee Claim | Partially Complete | $5.10 |
| 500170893 | Nominee Claim | Partially Complete | $32.30 |
| 500170888 | Nominee Claim | Partially Complete | $8.50 |
| 500170883 | Nominee Claim | Partially Complete | $10.20 |
| 500170874 | Nominee Claim | Partially Complete | $13.60 |
| 500170854 | Nominee Claim | Partially Complete | $6.80 |
| 500170849 | Nominee Claim | Partially Complete | $181.90 |
| 500170848 | Nominee Claim | Partially Complete | $15.30 |
| 500170842 | Nominee Claim | Partially Complete | $5.10 |
| 500170839 | Nominee Claim | Partially Complete | $6.80 |
| 500170832 | Nominee Claim | Partially Complete | $51.00 |
| 500170825 | Nominee Claim | Partially Complete | $59.50 |
| 500170794 | Nominee Claim | Partially Complete | $42.50 |
| 500170771 | Nominee Claim | Partially Complete | $8.50 |
| 500170762 | Nominee Claim | Partially Complete | $93.50 |
| 500170745 | Nominee Claim | Partially Complete | $34.00 |
| 500170741 | Nominee Claim | Partially Complete | $8.50 |
| 500170736 | Nominee Claim | Partially Complete | $10.20 |
| 500170733 | Nominee Claim | Partially Complete | $246.50 |
| 500170720 | Nominee Claim | Partially Complete | $23.80 |
| 500170663 | Nominee Claim | Partially Complete | $17.00 |
| 500170657 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500170653 | Nominee Claim | Partially Complete | $27.20 |
| 500170648 | Nominee Claim | Partially Complete | $6.80 |
| 500170645 | Nominee Claim | Partially Complete | $6.80 |
| 500170644 | Nominee Claim | Partially Complete | $17.00 |
| 500170621 | Nominee Claim | Partially Complete | $15.30 |
| 500170617 | Nominee Claim | Partially Complete | $25.50 |
| 500170613 | Nominee Claim | Partially Complete | $35.70 |
| 500170611 | Nominee Claim | Partially Complete | $5.10 |
| 500170589 | Nominee Claim | Partially Complete | $35.70 |
| 500170581 | Nominee Claim | Partially Complete | $10.81 |
| 500170571 | Nominee Claim | Partially Complete | $10.20 |
| 500170568 | Nominee Claim | Partially Complete | $11.90 |
| 500170537 | Nominee Claim | Partially Complete | $6.93 |
| 500170529 | Nominee Claim | Partially Complete | $5.10 |
| 500170527 | Nominee Claim | Partially Complete | $34.00 |
| 500170524 | Nominee Claim | Partially Complete | $5.10 |
| 500170520 | Nominee Claim | Partially Complete | $35.70 |
| 500170517 | Nominee Claim | Partially Complete | $6.80 |
| 500170515 | Nominee Claim | Partially Complete | $8.50 |
| 500170514 | Nominee Claim | Partially Complete | $103.70 |
| 500170512 | Nominee Claim | Partially Complete | $11.90 |
| 500170510 | Nominee Claim | Partially Complete | $62.90 |
| 500170509 | Nominee Claim | Partially Complete | $44.20 |
| 500170495 | Nominee Claim | Partially Complete | $187.00 |
| 500170482 | Nominee Claim | Partially Complete | $18.70 |
| 500170479 | Nominee Claim | Partially Complete | $13.60 |
| 500170475 | Nominee Claim | Partially Complete | $24.80 |
| 500170474 | Nominee Claim | Partially Complete | $81.28 |
| 500170473 | Nominee Claim | Partially Complete | $28.90 |
| 500170456 | Nominee Claim | Partially Complete | $10.20 |
| 500170454 | Nominee Claim | Partially Complete | $18.70 |
| 500170443 | Nominee Claim | Partially Complete | $5.10 |
| 500170440 | Nominee Claim | Partially Complete | $1,190.00 |
| 500170430 | Nominee Claim | Partially Complete | $5.10 |
| 500170423 | Nominee Claim | Partially Complete | $10.20 |
| 500170418 | Nominee Claim | Partially Complete | $8.50 |
| 500170417 | Nominee Claim | Partially Complete | $22.10 |
| 500170412 | Nominee Claim | Partially Complete | $8.50 |
| 500170406 | Nominee Claim | Partially Complete | $5.10 |
| 500170372 | Nominee Claim | Partially Complete | $25.50 |
| 500170368 | Nominee Claim | Partially Complete | $6.80 |
| 500170359 | Nominee Claim | Partially Complete | $6.80 |
| 500170355 | Nominee Claim | Partially Complete | $15.30 |
| 500170354 | Nominee Claim | Partially Complete | $8.50 |
| 500170350 | Nominee Claim | Partially Complete | $20.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500170346 | Nominee Claim | Partially Complete | $32.30 |
| 500170321 | Nominee Claim | Partially Complete | $5.10 |
| 500170319 | Nominee Claim | Partially Complete | $6.80 |
| 500170312 | Nominee Claim | Partially Complete | $17.00 |
| 500170310 | Nominee Claim | Partially Complete | $8.50 |
| 500170309 | Nominee Claim | Partially Complete | $88.40 |
| 500170277 | Nominee Claim | Partially Complete | $117.30 |
| 500170268 | Nominee Claim | Partially Complete | $170.00 |
| 500170221 | Nominee Claim | Partially Complete | $469.80 |
| 500170214 | Nominee Claim | Partially Complete | $289.00 |
| 500170195 | Nominee Claim | Partially Complete | $51.00 |
| 500170194 | Nominee Claim | Partially Complete | $10.20 |
| 500170190 | Nominee Claim | Partially Complete | $13.60 |
| 500170187 | Nominee Claim | Partially Complete | $6.80 |
| 500170184 | Nominee Claim | Partially Complete | $18.70 |
| 500170180 | Nominee Claim | Partially Complete | $8.50 |
| 500170179 | Nominee Claim | Partially Complete | $8.50 |
| 500170178 | Nominee Claim | Partially Complete | $25.50 |
| 500170175 | Nominee Claim | Partially Complete | $11.90 |
| 500170172 | Nominee Claim | Partially Complete | $8.50 |
| 500170166 | Nominee Claim | Partially Complete | $8.50 |
| 500170165 | Nominee Claim | Partially Complete | $17.00 |
| 500170159 | Nominee Claim | Partially Complete | $6.80 |
| 500170155 | Nominee Claim | Partially Complete | $23.80 |
| 500170153 | Nominee Claim | Partially Complete | $5.10 |
| 500170148 | Nominee Claim | Partially Complete | $35.70 |
| 500170146 | Nominee Claim | Partially Complete | $6.80 |
| 500170145 | Nominee Claim | Partially Complete | $8.50 |
| 500170143 | Nominee Claim | Partially Complete | $11.90 |
| 500170142 | Nominee Claim | Partially Complete | $8.50 |
| 500170141 | Nominee Claim | Partially Complete | $5.10 |
| 500170138 | Nominee Claim | Partially Complete | $8.50 |
| 500170132 | Nominee Claim | Partially Complete | $8.50 |
| 500170129 | Nominee Claim | Partially Complete | $8.50 |
| 500170127 | Nominee Claim | Partially Complete | $1.70 |
| 500170124 | Nominee Claim | Partially Complete | $8.50 |
| 500170114 | Nominee Claim | Partially Complete | $8.50 |
| 500170059 | Nominee Claim | Partially Complete | $47.60 |
| 500170046 | Nominee Claim | Partially Complete | $8.50 |
| 500170044 | Nominee Claim | Partially Complete | $6.80 |
| 500170043 | Nominee Claim | Partially Complete | $10.20 |
| 500170039 | Nominee Claim | Partially Complete | $6.80 |
| 500169992 | Nominee Claim | Partially Complete | $13.60 |
| 500169982 | Nominee Claim | Partially Complete | $8.50 |
| 500169959 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500169951 | Nominee Claim | Partially Complete | $4.68 |
| 500169947 | Nominee Claim | Partially Complete | $74.80 |
| 500169942 | Nominee Claim | Partially Complete | $17.00 |
| 500169940 | Nominee Claim | Partially Complete | $8.50 |
| 500169935 | Nominee Claim | Partially Complete | $30.60 |
| 500169926 | Nominee Claim | Partially Complete | $5.10 |
| 500169910 | Nominee Claim | Partially Complete | $91.80 |
| 500169905 | Nominee Claim | Partially Complete | $10.20 |
| 500169887 | Nominee Claim | Partially Complete | $5.10 |
| 500169885 | Nominee Claim | Partially Complete | $0.13 |
| 500169868 | Nominee Claim | Partially Complete | $1.70 |
| 500169866 | Nominee Claim | Partially Complete | $6.80 |
| 500169856 | Nominee Claim | Partially Complete | $5.10 |
| 500169852 | Nominee Claim | Partially Complete | $6.80 |
| 500169845 | Nominee Claim | Partially Complete | $98.00 |
| 500169826 | Nominee Claim | Partially Complete | $8.50 |
| 500169799 | Nominee Claim | Partially Complete | $30.60 |
| 500169798 | Nominee Claim | Partially Complete | $18.70 |
| 500169768 | Nominee Claim | Partially Complete | $6.80 |
| 500169767 | Nominee Claim | Partially Complete | $11.90 |
| 500169761 | Nominee Claim | Partially Complete | $17.00 |
| 500169759 | Nominee Claim | Partially Complete | $37.40 |
| 500169749 | Nominee Claim | Partially Complete | $6.80 |
| 500169725 | Nominee Claim | Partially Complete | $13.85 |
| 500169713 | Nominee Claim | Partially Complete | $11.90 |
| 500169699 | Nominee Claim | Partially Complete | $18.70 |
| 500169673 | Nominee Claim | Partially Complete | $8.50 |
| 500169658 | Nominee Claim | Partially Complete | $13.60 |
| 500169652 | Nominee Claim | Partially Complete | $41.70 |
| 500169643 | Nominee Claim | Partially Complete | $8.50 |
| 500169642 | Nominee Claim | Partially Complete | $5.10 |
| 500169612 | Nominee Claim | Partially Complete | $15.30 |
| 500169606 | Nominee Claim | Partially Complete | $90.10 |
| 500169605 | Nominee Claim | Partially Complete | $13.60 |
| 500169594 | Nominee Claim | Partially Complete | $8.50 |
| 500169590 | Nominee Claim | Partially Complete | $5.10 |
| 500169589 | Nominee Claim | Partially Complete | $8.50 |
| 500169586 | Nominee Claim | Partially Complete | $10.20 |
| 500169550 | Nominee Claim | Partially Complete | $3.60 |
| 500169536 | Nominee Claim | Partially Complete | $25.50 |
| 500169534 | Nominee Claim | Partially Complete | $83.30 |
| 500169533 | Nominee Claim | Partially Complete | $119.00 |
| 500169524 | Nominee Claim | Partially Complete | $8.50 |
| 500169522 | Nominee Claim | Partially Complete | $170.00 |
| 500169519 | Nominee Claim | Partially Complete | $59.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500169517 | Nominee Claim | Partially Complete | $8.50 |
| 500169511 | Nominee Claim | Partially Complete | $5.10 |
| 500169503 | Nominee Claim | Partially Complete | $11.90 |
| 500169499 | Nominee Claim | Partially Complete | $27.20 |
| 500169496 | Nominee Claim | Partially Complete | $20.40 |
| 500169493 | Nominee Claim | Partially Complete | $6.80 |
| 500169486 | Nominee Claim | Partially Complete | $850.00 |
| 500169484 | Nominee Claim | Partially Complete | $6.80 |
| 500169480 | Nominee Claim | Partially Complete | $11.90 |
| 500169478 | Nominee Claim | Partially Complete | $8.50 |
| 500169477 | Nominee Claim | Partially Complete | $20.40 |
| 500169474 | Nominee Claim | Partially Complete | $15.30 |
| 500169470 | Nominee Claim | Partially Complete | $8.50 |
| 500169468 | Nominee Claim | Partially Complete | $11.90 |
| 500169467 | Nominee Claim | Partially Complete | $6.80 |
| 500169466 | Nominee Claim | Partially Complete | $18.70 |
| 500169461 | Nominee Claim | Partially Complete | $1,700.00 |
| 500169456 | Nominee Claim | Partially Complete | $5.10 |
| 500169455 | Nominee Claim | Partially Complete | $1,020.00 |
| 500169454 | Nominee Claim | Partially Complete | $510.00 |
| 500169453 | Nominee Claim | Partially Complete | $17.00 |
| 500169451 | Nominee Claim | Partially Complete | $340.00 |
| 500169450 | Nominee Claim | Partially Complete | $1,360.00 |
| 500169445 | Nominee Claim | Partially Complete | $268.60 |
| 500169410 | Nominee Claim | Partially Complete | $44.20 |
| 500169407 | Nominee Claim | Partially Complete | $56.10 |
| 500169390 | Nominee Claim | Partially Complete | $170.00 |
| 500169384 | Nominee Claim | Partially Complete | $6.80 |
| 500169375 | Nominee Claim | Partially Complete | $17.00 |
| 500169355 | Nominee Claim | Partially Complete | $6.80 |
| 500169342 | Nominee Claim | Partially Complete | $15.30 |
| 500169318 | Nominee Claim | Partially Complete | $424.00 |
| 500169316 | Nominee Claim | Partially Complete | $1,985.00 |
| 500169310 | Nominee Claim | Partially Complete | $510.00 |
| 500169302 | Nominee Claim | Partially Complete | $8.50 |
| 500169300 | Nominee Claim | Partially Complete | $6.80 |
| 500169290 | Nominee Claim | Partially Complete | $6.80 |
| 500169271 | Nominee Claim | Partially Complete | $340.00 |
| 500169270 | Nominee Claim | Partially Complete | $170.00 |
| 500169266 | Nominee Claim | Partially Complete | $340.00 |
| 500169265 | Nominee Claim | Partially Complete | $340.00 |
| 500169262 | Nominee Claim | Partially Complete | $1,020.00 |
| 500169260 | Nominee Claim | Partially Complete | $340.00 |
| 500169253 | Nominee Claim | Partially Complete | $170.00 |
| 500169252 | Nominee Claim | Partially Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500169238 | Nominee Claim | Partially Complete | $680.00 |
| 500169234 | Nominee Claim | Partially Complete | $170.00 |
| 500169232 | Nominee Claim | Partially Complete | $340.00 |
| 500169228 | Nominee Claim | Partially Complete | $44.20 |
| 500169225 | Nominee Claim | Partially Complete | $170.00 |
| 500169224 | Nominee Claim | Partially Complete | $170.00 |
| 500169223 | Nominee Claim | Partially Complete | $170.00 |
| 500169222 | Nominee Claim | Partially Complete | $170.00 |
| 500169221 | Nominee Claim | Partially Complete | $340.00 |
| 500169219 | Nominee Claim | Partially Complete | $170.00 |
| 500169215 | Nominee Claim | Partially Complete | $11.90 |
| 500169214 | Nominee Claim | Partially Complete | $340.00 |
| 500169199 | Nominee Claim | Partially Complete | $680.00 |
| 500169196 | Nominee Claim | Partially Complete | $170.00 |
| 500169194 | Nominee Claim | Partially Complete | $340.00 |
| 500169192 | Nominee Claim | Partially Complete | $850.00 |
| 500169189 | Nominee Claim | Partially Complete | $340.00 |
| 500169182 | Nominee Claim | Partially Complete | $170.00 |
| 500169181 | Nominee Claim | Partially Complete | $11.90 |
| 500169178 | Nominee Claim | Partially Complete | $5.10 |
| 500169177 | Nominee Claim | Partially Complete | $5.10 |
| 500169176 | Nominee Claim | Partially Complete | $510.00 |
| 500169175 | Nominee Claim | Partially Complete | $8.50 |
| 500169174 | Nominee Claim | Partially Complete | $850.00 |
| 500169156 | Nominee Claim | Partially Complete | $5.10 |
| 500169150 | Nominee Claim | Partially Complete | $850.00 |
| 500169149 | Nominee Claim | Partially Complete | $1,700.00 |
| 500169141 | Nominee Claim | Partially Complete | $850.00 |
| 500169139 | Nominee Claim | Partially Complete | $1,700.00 |
| 500169138 | Nominee Claim | Partially Complete | $1,700.00 |
| 500169133 | Nominee Claim | Partially Complete | $51.00 |
| 500169128 | Nominee Claim | Partially Complete | $5.10 |
| 500169126 | Nominee Claim | Partially Complete | $6,800.00 |
| 500169080 | Nominee Claim | Partially Complete | $850.00 |
| 500169077 | Nominee Claim | Partially Complete | $13.60 |
| 500169076 | Nominee Claim | Partially Complete | $8.50 |
| 500169071 | Nominee Claim | Partially Complete | $8.50 |
| 500169068 | Nominee Claim | Partially Complete | $170.00 |
| 500169066 | Nominee Claim | Partially Complete | $170.00 |
| 500169058 | Nominee Claim | Partially Complete | $5.10 |
| 500169057 | Nominee Claim | Partially Complete | $340.00 |
| 500169051 | Nominee Claim | Partially Complete | $340.00 |
| 500169041 | Nominee Claim | Partially Complete | $40.80 |
| 500169039 | Nominee Claim | Partially Complete | $3.40 |
| 500169038 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500169036 | Nominee Claim | Partially Complete | $8.50 |
| 500169023 | Nominee Claim | Partially Complete | $18.70 |
| 500169017 | Nominee Claim | Partially Complete | $8.50 |
| 500169012 | Nominee Claim | Partially Complete | $5.10 |
| 500169007 | Nominee Claim | Partially Complete | $3.40 |
| 500169001 | Nominee Claim | Partially Complete | $5.10 |
| 500168993 | Nominee Claim | Partially Complete | $8.50 |
| 500168987 | Nominee Claim | Partially Complete | $17.00 |
| 500168982 | Nominee Claim | Partially Complete | $47.60 |
| 500168980 | Nominee Claim | Partially Complete | $39.10 |
| 500168968 | Nominee Claim | Partially Complete | $5.10 |
| 500168947 | Nominee Claim | Partially Complete | $8.50 |
| 500168942 | Nominee Claim | Partially Complete | $12.03 |
| 500168931 | Nominee Claim | Partially Complete | $18.70 |
| 500168921 | Nominee Claim | Partially Complete | $17.00 |
| 500168918 | Nominee Claim | Partially Complete | $10.20 |
| 500168914 | Nominee Claim | Partially Complete | $10.20 |
| 500168886 | Nominee Claim | Partially Complete | $35.70 |
| 500168881 | Nominee Claim | Partially Complete | $25.50 |
| 500168880 | Nominee Claim | Partially Complete | $42.50 |
| 500168879 | Nominee Claim | Partially Complete | $28.90 |
| 500168878 | Nominee Claim | Partially Complete | $20.40 |
| 500168877 | Nominee Claim | Partially Complete | $15.30 |
| 500168874 | Nominee Claim | Partially Complete | $6.80 |
| 500168824 | Nominee Claim | Partially Complete | $22.10 |
| 500168794 | Nominee Claim | Partially Complete | $510.00 |
| 500168765 | Nominee Claim | Partially Complete | $6.80 |
| 500168743 | Nominee Claim | Partially Complete | $11.90 |
| 500168735 | Nominee Claim | Partially Complete | $113.90 |
| 500168733 | Nominee Claim | Partially Complete | $110.50 |
| 500168718 | Nominee Claim | Partially Complete | $28.90 |
| 500168709 | Nominee Claim | Partially Complete | $47.60 |
| 500168683 | Nominee Claim | Partially Complete | $49.30 |
| 500168682 | Nominee Claim | Partially Complete | $0.17 |
| 500168677 | Nominee Claim | Partially Complete | $13.60 |
| 500168667 | Nominee Claim | Partially Complete | $163.20 |
| 500168657 | Nominee Claim | Partially Complete | $8.50 |
| 500168647 | Nominee Claim | Partially Complete | $81.00 |
| 500168641 | Nominee Claim | Partially Complete | $198.00 |
| 500168622 | Nominee Claim | Partially Complete | $10.20 |
| 500168612 | Nominee Claim | Partially Complete | $8.50 |
| 500168606 | Nominee Claim | Partially Complete | $64.60 |
| 500168601 | Nominee Claim | Partially Complete | $27.20 |
| 500168576 | Nominee Claim | Partially Complete | $5.10 |
| 500168561 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500168560 | Nominee Claim | Partially Complete | $15.30 |
| 500168555 | Nominee Claim | Partially Complete | $11.90 |
| 500168554 | Nominee Claim | Partially Complete | $5.10 |
| 500168551 | Nominee Claim | Partially Complete | $78.24 |
| 500168547 | Nominee Claim | Partially Complete | $8.50 |
| 500168537 | Nominee Claim | Partially Complete | $110.50 |
| 500168511 | Nominee Claim | Partially Complete | $170.00 |
| 500168503 | Nominee Claim | Partially Complete | $8.50 |
| 500168497 | Nominee Claim | Partially Complete | $11.90 |
| 500168496 | Nominee Claim | Partially Complete | $15.30 |
| 500168492 | Nominee Claim | Partially Complete | $10.33 |
| 500168470 | Nominee Claim | Partially Complete | $170.00 |
| 500168442 | Nominee Claim | Partially Complete | $11.90 |
| 500168433 | Nominee Claim | Partially Complete | $8.50 |
| 500168416 | Nominee Claim | Partially Complete | $1,190.00 |
| 500168410 | Nominee Claim | Partially Complete | $445.00 |
| 500168400 | Nominee Claim | Partially Complete | $15.30 |
| 500168383 | Nominee Claim | Partially Complete | $20.40 |
| 500168378 | Nominee Claim | Partially Complete | $34.00 |
| 500168377 | Nominee Claim | Partially Complete | $10.20 |
| 500168368 | Nominee Claim | Partially Complete | $510.00 |
| 500168360 | Nominee Claim | Partially Complete | $4.25 |
| 500168358 | Nominee Claim | Partially Complete | $25.50 |
| 500168355 | Nominee Claim | Partially Complete | $25.50 |
| 500168345 | Nominee Claim | Partially Complete | $680.00 |
| 500168343 | Nominee Claim | Partially Complete | $15.30 |
| 500168323 | Nominee Claim | Partially Complete | $8.50 |
| 500168304 | Nominee Claim | Partially Complete | $11.04 |
| 500168301 | Nominee Claim | Partially Complete | $8.50 |
| 500168290 | Nominee Claim | Partially Complete | $6.80 |
| 500168275 | Nominee Claim | Partially Complete | $850.00 |
| 500168251 | Nominee Claim | Partially Complete | $20.40 |
| 500168250 | Nominee Claim | Partially Complete | $20.40 |
| 500168248 | Nominee Claim | Partially Complete | $15.30 |
| 500168247 | Nominee Claim | Partially Complete | $10.20 |
| 500168230 | Nominee Claim | Partially Complete | $32.30 |
| 500168228 | Nominee Claim | Partially Complete | $8.50 |
| 500168221 | Nominee Claim | Partially Complete | $6.80 |
| 500168181 | Nominee Claim | Partially Complete | $18.70 |
| 500168115 | Nominee Claim | Partially Complete | $129.00 |
| 500168100 | Nominee Claim | Partially Complete | $51.00 |
| 500168098 | Nominee Claim | Partially Complete | $34.00 |
| 500168059 | Nominee Claim | Partially Complete | $102.00 |
| 500168056 | Nominee Claim | Partially Complete | $8.50 |
| 500168036 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500168031 | Nominee Claim | Partially Complete | $19.44 |
| 500168015 | Nominee Claim | Partially Complete | $8.50 |
| 500168005 | Nominee Claim | Partially Complete | $51.00 |
| 500168001 | Nominee Claim | Partially Complete | $5.10 |
| 500167995 | Nominee Claim | Partially Complete | $10.20 |
| 500167988 | Nominee Claim | Partially Complete | $15.30 |
| 500167983 | Nominee Claim | Partially Complete | $1.70 |
| 500167923 | Nominee Claim | Partially Complete | $30.60 |
| 500167922 | Nominee Claim | Partially Complete | $52.70 |
| 500167917 | Nominee Claim | Partially Complete | $51.00 |
| 500167916 | Nominee Claim | Partially Complete | $10.20 |
| 500167907 | Nominee Claim | Partially Complete | $11.90 |
| 500167906 | Nominee Claim | Partially Complete | $6.80 |
| 500167904 | Nominee Claim | Partially Complete | $10.20 |
| 500167900 | Nominee Claim | Partially Complete | $8.50 |
| 500167883 | Nominee Claim | Partially Complete | $5.10 |
| 500167880 | Nominee Claim | Partially Complete | $6.80 |
| 500167877 | Nominee Claim | Partially Complete | $8.50 |
| 500167871 | Nominee Claim | Partially Complete | $11.90 |
| 500167843 | Nominee Claim | Partially Complete | $169.04 |
| 500167802 | Nominee Claim | Partially Complete | $23.80 |
| 500167788 | Nominee Claim | Partially Complete | $34.00 |
| 500167771 | Nominee Claim | Partially Complete | $139.40 |
| 500167767 | Nominee Claim | Partially Complete | $54.40 |
| 500167766 | Nominee Claim | Partially Complete | $44.20 |
| 500167765 | Nominee Claim | Partially Complete | $30.60 |
| 500167764 | Nominee Claim | Partially Complete | $108.80 |
| 500167761 | Nominee Claim | Partially Complete | $163.20 |
| 500167757 | Nominee Claim | Partially Complete | $20.40 |
| 500167729 | Nominee Claim | Partially Complete | $0.21 |
| 500167722 | Nominee Claim | Partially Complete | $68.00 |
| 500167720 | Nominee Claim | Partially Complete | $17.00 |
| 500167719 | Nominee Claim | Partially Complete | $170.00 |
| 500167662 | Nominee Claim | Partially Complete | $17.00 |
| 500167634 | Nominee Claim | Partially Complete | $5.10 |
| 500167614 | Nominee Claim | Partially Complete | $5.10 |
| 500167613 | Nominee Claim | Partially Complete | $5.10 |
| 500167609 | Nominee Claim | Partially Complete | $3.40 |
| 500167605 | Nominee Claim | Partially Complete | $5.10 |
| 500167587 | Nominee Claim | Partially Complete | $6.93 |
| 500167586 | Nominee Claim | Partially Complete | $5.10 |
| 500167585 | Nominee Claim | Partially Complete | $8.50 |
| 500167583 | Nominee Claim | Partially Complete | $11.90 |
| 500167581 | Nominee Claim | Partially Complete | $8.50 |
| 500167580 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500167564 | Nominee Claim | Partially Complete | $8.50 |
| 500167535 | Nominee Claim | Partially Complete | $6.80 |
| 500167514 | Nominee Claim | Partially Complete | $17.00 |
| 500167485 | Nominee Claim | Partially Complete | $28.90 |
| 500167484 | Nominee Claim | Partially Complete | $22.10 |
| 500167466 | Nominee Claim | Partially Complete | $20.40 |
| 500167459 | Nominee Claim | Partially Complete | $11.90 |
| 500167452 | Nominee Claim | Partially Complete | $8.50 |
| 500167446 | Nominee Claim | Partially Complete | $17.00 |
| 500167429 | Nominee Claim | Partially Complete | $91.80 |
| 500167414 | Nominee Claim | Partially Complete | $8.50 |
| 500167411 | Nominee Claim | Partially Complete | $17.00 |
| 500167370 | Nominee Claim | Partially Complete | $8.50 |
| 500167369 | Nominee Claim | Partially Complete | $25.50 |
| 500167368 | Nominee Claim | Partially Complete | $85.00 |
| 500167365 | Nominee Claim | Partially Complete | $3.40 |
| 500167364 | Nominee Claim | Partially Complete | $5.10 |
| 500167361 | Nominee Claim | Partially Complete | $8.50 |
| 500167356 | Nominee Claim | Partially Complete | $5.10 |
| 500167355 | Nominee Claim | Partially Complete | $5.10 |
| 500167352 | Nominee Claim | Partially Complete | $25.50 |
| 500167351 | Nominee Claim | Partially Complete | $15.30 |
| 500167350 | Nominee Claim | Partially Complete | $10.20 |
| 500167347 | Nominee Claim | Partially Complete | $15.30 |
| 500167340 | Nominee Claim | Partially Complete | $20.40 |
| 500167296 | Nominee Claim | Partially Complete | $18.70 |
| 500167295 | Nominee Claim | Partially Complete | $11.90 |
| 500167287 | Nominee Claim | Partially Complete | $6.80 |
| 500167275 | Nominee Claim | Partially Complete | $455.60 |
| 500167267 | Nominee Claim | Partially Complete | $5.10 |
| 500167264 | Nominee Claim | Partially Complete | $10.20 |
| 500167262 | Nominee Claim | Partially Complete | $5.10 |
| 500167261 | Nominee Claim | Partially Complete | $34.00 |
| 500167260 | Nominee Claim | Partially Complete | $8.50 |
| 500167259 | Nominee Claim | Partially Complete | $13.60 |
| 500167258 | Nominee Claim | Partially Complete | $6.80 |
| 500167243 | Nominee Claim | Partially Complete | $8.50 |
| 500167242 | Nominee Claim | Partially Complete | $17.00 |
| 500167239 | Nominee Claim | Partially Complete | $1.70 |
| 500167238 | Nominee Claim | Partially Complete | $8.50 |
| 500167236 | Nominee Claim | Partially Complete | $6.80 |
| 500167235 | Nominee Claim | Partially Complete | $44.20 |
| 500167225 | Nominee Claim | Partially Complete | $11.90 |
| 500167209 | Nominee Claim | Partially Complete | $5.10 |
| 500167201 | Nominee Claim | Partially Complete | $30.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500167196 | Nominee Claim | Partially Complete | $5.10 |
| 500167192 | Nominee Claim | Partially Complete | $17.00 |
| 500167187 | Nominee Claim | Partially Complete | $8.50 |
| 500167186 | Nominee Claim | Partially Complete | $25.50 |
| 500167185 | Nominee Claim | Partially Complete | $86.70 |
| 500167184 | Nominee Claim | Partially Complete | $17.00 |
| 500167172 | Nominee Claim | Partially Complete | $5.10 |
| 500167169 | Nominee Claim | Partially Complete | $6.80 |
| 500167166 | Nominee Claim | Partially Complete | $8.50 |
| 500167156 | Nominee Claim | Partially Complete | $17.00 |
| 500167155 | Nominee Claim | Partially Complete | $6.80 |
| 500167154 | Nominee Claim | Partially Complete | $11.90 |
| 500167150 | Nominee Claim | Partially Complete | $11.90 |
| 500167148 | Nominee Claim | Partially Complete | $13.60 |
| 500167147 | Nominee Claim | Partially Complete | $8.50 |
| 500167146 | Nominee Claim | Partially Complete | $10.20 |
| 500167139 | Nominee Claim | Partially Complete | $6.80 |
| 500167133 | Nominee Claim | Partially Complete | $28.90 |
| 500167124 | Nominee Claim | Partially Complete | $11.90 |
| 500167122 | Nominee Claim | Partially Complete | $6.80 |
| 500167116 | Nominee Claim | Partially Complete | $11.90 |
| 500167112 | Nominee Claim | Partially Complete | $15.30 |
| 500167097 | Nominee Claim | Partially Complete | $23.80 |
| 500167069 | Nominee Claim | Partially Complete | $596.00 |
| 500167059 | Nominee Claim | Partially Complete | $6.80 |
| 500167058 | Nominee Claim | Partially Complete | $6.80 |
| 500167036 | Nominee Claim | Partially Complete | $26.56 |
| 500167031 | Nominee Claim | Partially Complete | $8.50 |
| 500167025 | Nominee Claim | Partially Complete | $23.80 |
| 500167017 | Nominee Claim | Partially Complete | $170.00 |
| 500167012 | Nominee Claim | Partially Complete | $8.50 |
| 500167005 | Nominee Claim | Partially Complete | $42.50 |
| 500167003 | Nominee Claim | Partially Complete | $25.50 |
| 500167001 | Nominee Claim | Partially Complete | $5.10 |
| 500167000 | Nominee Claim | Partially Complete | $11.90 |
| 500166991 | Nominee Claim | Partially Complete | $5.10 |
| 500166969 | Nominee Claim | Partially Complete | $8.50 |
| 500166966 | Nominee Claim | Partially Complete | $13.60 |
| 500166961 | Nominee Claim | Partially Complete | $15.30 |
| 500166960 | Nominee Claim | Partially Complete | $11.90 |
| 500166959 | Nominee Claim | Partially Complete | $35.70 |
| 500166954 | Nominee Claim | Partially Complete | $8.50 |
| 500166944 | Nominee Claim | Partially Complete | $16.38 |
| 500166943 | Nominee Claim | Partially Complete | $34.00 |
| 500166939 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500166927 | Nominee Claim | Partially Complete | $8.50 |
| 500166918 | Nominee Claim | Partially Complete | $20.40 |
| 500166902 | Nominee Claim | Partially Complete | $23.55 |
| 500166897 | Nominee Claim | Partially Complete | $8.50 |
| 500166894 | Nominee Claim | Partially Complete | $11.90 |
| 500166892 | Nominee Claim | Partially Complete | $6.80 |
| 500166890 | Nominee Claim | Partially Complete | $18.70 |
| 500166848 | Nominee Claim | Partially Complete | $5.10 |
| 500166845 | Nominee Claim | Partially Complete | $3.48 |
| 500166841 | Nominee Claim | Partially Complete | $28.90 |
| 500166839 | Nominee Claim | Partially Complete | $5.10 |
| 500166834 | Nominee Claim | Partially Complete | $13.60 |
| 500166831 | Nominee Claim | Partially Complete | $51.00 |
| 500166823 | Nominee Claim | Partially Complete | $61.20 |
| 500166822 | Nominee Claim | Partially Complete | $132.60 |
| 500166821 | Nominee Claim | Partially Complete | $6.80 |
| 500166817 | Nominee Claim | Partially Complete | $22.10 |
| 500166816 | Nominee Claim | Partially Complete | $22.10 |
| 500166807 | Nominee Claim | Partially Complete | $5.10 |
| 500166801 | Nominee Claim | Partially Complete | $5.10 |
| 500166797 | Nominee Claim | Partially Complete | $23.80 |
| 500166796 | Nominee Claim | Partially Complete | $8.50 |
| 500166795 | Nominee Claim | Partially Complete | $11.90 |
| 500166789 | Nominee Claim | Partially Complete | $170.00 |
| 500166777 | Nominee Claim | Partially Complete | $23.80 |
| 500166773 | Nominee Claim | Partially Complete | $6.80 |
| 500166769 | Nominee Claim | Partially Complete | $17.00 |
| 500166768 | Nominee Claim | Partially Complete | $6.80 |
| 500166765 | Nominee Claim | Partially Complete | $8.50 |
| 500166764 | Nominee Claim | Partially Complete | $6.80 |
| 500166760 | Nominee Claim | Partially Complete | $1.70 |
| 500166756 | Nominee Claim | Partially Complete | $10.20 |
| 500166754 | Nominee Claim | Partially Complete | $11.90 |
| 500166753 | Nominee Claim | Partially Complete | $1.70 |
| 500166739 | Nominee Claim | Partially Complete | $170.00 |
| 500166727 | Nominee Claim | Partially Complete | $27.20 |
| 500166720 | Nominee Claim | Partially Complete | $34.00 |
| 500166719 | Nominee Claim | Partially Complete | $10.20 |
| 500166713 | Nominee Claim | Partially Complete | $8.50 |
| 500166706 | Nominee Claim | Partially Complete | $6.80 |
| 500166702 | Nominee Claim | Partially Complete | $6.80 |
| 500166701 | Nominee Claim | Partially Complete | $170.00 |
| 500166677 | Nominee Claim | Partially Complete | $11.90 |
| 500166616 | Nominee Claim | Partially Complete | $10.20 |
| 500166613 | Nominee Claim | Partially Complete | $5.10 |

| | | | |
|---|---|---|---|
| 500166612 | Nominee Claim | Partially Complete | $13.60 |
| 500166606 | Nominee Claim | Partially Complete | $59.50 |
| 500166601 | Nominee Claim | Partially Complete | $23.80 |
| 500166600 | Nominee Claim | Partially Complete | $28.90 |
| 500166593 | Nominee Claim | Partially Complete | $17.35 |
| 500166587 | Nominee Claim | Partially Complete | $6.80 |
| 500166579 | Nominee Claim | Partially Complete | $8.50 |
| 500166578 | Nominee Claim | Partially Complete | $28.90 |
| 500166577 | Nominee Claim | Partially Complete | $8.50 |
| 500166558 | Nominee Claim | Partially Complete | $17.00 |
| 500166555 | Nominee Claim | Partially Complete | $17.00 |
| 500166554 | Nominee Claim | Partially Complete | $20.40 |
| 500166553 | Nominee Claim | Partially Complete | $3.40 |
| 500166552 | Nominee Claim | Partially Complete | $8.50 |
| 500166550 | Nominee Claim | Partially Complete | $10.20 |
| 500166543 | Nominee Claim | Partially Complete | $91.80 |
| 500166536 | Nominee Claim | Partially Complete | $8.50 |
| 500166531 | Nominee Claim | Partially Complete | $119.00 |
| 500166528 | Nominee Claim | Partially Complete | $54.40 |
| 500166527 | Nominee Claim | Partially Complete | $13.60 |
| 500166525 | Nominee Claim | Partially Complete | $15.30 |
| 500166521 | Nominee Claim | Partially Complete | $18.84 |
| 500166520 | Nominee Claim | Partially Complete | $6.94 |
| 500166484 | Nominee Claim | Partially Complete | $5.10 |
| 500166449 | Nominee Claim | Partially Complete | $8.50 |
| 500166445 | Nominee Claim | Partially Complete | $5.10 |
| 500166436 | Nominee Claim | Partially Complete | $37.40 |
| 500166430 | Nominee Claim | Partially Complete | $10.20 |
| 500166408 | Nominee Claim | Partially Complete | $244.77 |
| 500166397 | Nominee Claim | Partially Complete | $10.20 |
| 500166387 | Nominee Claim | Partially Complete | $289.00 |
| 500166370 | Nominee Claim | Partially Complete | $27.20 |
| 500166366 | Nominee Claim | Partially Complete | $13.60 |
| 500166355 | Nominee Claim | Partially Complete | $25.50 |
| 500166350 | Nominee Claim | Partially Complete | $18.70 |
| 500166329 | Nominee Claim | Partially Complete | $44.20 |
| 500166328 | Nominee Claim | Partially Complete | $22.10 |
| 500166325 | Nominee Claim | Partially Complete | $17.00 |
| 500166319 | Nominee Claim | Partially Complete | $17.00 |
| 500166318 | Nominee Claim | Partially Complete | $25.50 |
| 500166317 | Nominee Claim | Partially Complete | $8.50 |
| 500166313 | Nominee Claim | Partially Complete | $340.00 |
| 500166310 | Nominee Claim | Partially Complete | $47.60 |
| 500166309 | Nominee Claim | Partially Complete | $18.70 |
| 500166300 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500166299 | Nominee Claim | Partially Complete | $39.10 |
| 500166291 | Nominee Claim | Partially Complete | $28.90 |
| 500166272 | Nominee Claim | Partially Complete | $32.30 |
| 500166267 | Nominee Claim | Partially Complete | $5.10 |
| 500166255 | Nominee Claim | Partially Complete | $42.50 |
| 500166244 | Nominee Claim | Partially Complete | $76.50 |
| 500166241 | Nominee Claim | Partially Complete | $30.60 |
| 500166237 | Nominee Claim | Partially Complete | $8.50 |
| 500166218 | Nominee Claim | Partially Complete | $3.40 |
| 500166216 | Nominee Claim | Partially Complete | $1.70 |
| 500166193 | Nominee Claim | Partially Complete | $5.10 |
| 500166190 | Nominee Claim | Partially Complete | $215.90 |
| 500166189 | Nominee Claim | Partially Complete | $40.80 |
| 500166165 | Nominee Claim | Partially Complete | $15.30 |
| 500166145 | Nominee Claim | Partially Complete | $61.20 |
| 500166142 | Nominee Claim | Partially Complete | $5.10 |
| 500166128 | Nominee Claim | Partially Complete | $8.50 |
| 500166121 | Nominee Claim | Partially Complete | $6.80 |
| 500166114 | Nominee Claim | Partially Complete | $8.50 |
| 500166101 | Nominee Claim | Partially Complete | $8.50 |
| 500166099 | Nominee Claim | Partially Complete | $10.20 |
| 500166098 | Nominee Claim | Partially Complete | $6.80 |
| 500166092 | Nominee Claim | Partially Complete | $8.50 |
| 500166088 | Nominee Claim | Partially Complete | $6.80 |
| 500166087 | Nominee Claim | Partially Complete | $13.60 |
| 500166086 | Nominee Claim | Partially Complete | $10.20 |
| 500166081 | Nominee Claim | Partially Complete | $6.80 |
| 500166080 | Nominee Claim | Partially Complete | $6.80 |
| 500166075 | Nominee Claim | Partially Complete | $170.00 |
| 500166074 | Nominee Claim | Partially Complete | $11.90 |
| 500166062 | Nominee Claim | Partially Complete | $8.50 |
| 500166048 | Nominee Claim | Partially Complete | $6.80 |
| 500166035 | Nominee Claim | Partially Complete | $3.40 |
| 500166028 | Nominee Claim | Partially Complete | $13.60 |
| 500166023 | Nominee Claim | Partially Complete | $15.30 |
| 500166014 | Nominee Claim | Partially Complete | $8.50 |
| 500166006 | Nominee Claim | Partially Complete | $20.40 |
| 500165995 | Nominee Claim | Partially Complete | $6.80 |
| 500165992 | Nominee Claim | Partially Complete | $5.10 |
| 500165982 | Nominee Claim | Partially Complete | $11.90 |
| 500165973 | Nominee Claim | Partially Complete | $6.80 |
| 500165964 | Nominee Claim | Partially Complete | $10.20 |
| 500165945 | Nominee Claim | Partially Complete | $27.20 |
| 500165935 | Nominee Claim | Partially Complete | $8.50 |
| 500165934 | Nominee Claim | Partially Complete | $3.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500165932 | Nominee Claim | Partially Complete | $51.00 |
| 500165912 | Nominee Claim | Partially Complete | $10.20 |
| 500165910 | Nominee Claim | Partially Complete | $5.10 |
| 500165908 | Nominee Claim | Partially Complete | $5.10 |
| 500165879 | Nominee Claim | Partially Complete | $5.10 |
| 500165878 | Nominee Claim | Partially Complete | $5.10 |
| 500165876 | Nominee Claim | Partially Complete | $32.30 |
| 500165871 | Nominee Claim | Partially Complete | $25.50 |
| 500165864 | Nominee Claim | Partially Complete | $47.60 |
| 500165849 | Nominee Claim | Partially Complete | $236.30 |
| 500165848 | Nominee Claim | Partially Complete | $1,190.00 |
| 500165837 | Nominee Claim | Partially Complete | $23.80 |
| 500165818 | Nominee Claim | Partially Complete | $85.00 |
| 500165800 | Nominee Claim | Partially Complete | $27.20 |
| 500165798 | Nominee Claim | Partially Complete | $833.00 |
| 500165758 | Nominee Claim | Partially Complete | $11.90 |
| 500165746 | Nominee Claim | Partially Complete | $13.60 |
| 500165735 | Nominee Claim | Partially Complete | $10.20 |
| 500165734 | Nominee Claim | Partially Complete | $8.50 |
| 500165733 | Nominee Claim | Partially Complete | $11.90 |
| 500165731 | Nominee Claim | Partially Complete | $6.80 |
| 500165719 | Nominee Claim | Partially Complete | $11.90 |
| 500165718 | Nominee Claim | Partially Complete | $8.50 |
| 500165714 | Nominee Claim | Partially Complete | $6.80 |
| 500165713 | Nominee Claim | Partially Complete | $6.80 |
| 500165712 | Nominee Claim | Partially Complete | $13.60 |
| 500165709 | Nominee Claim | Partially Complete | $5.10 |
| 500165708 | Nominee Claim | Partially Complete | $5.10 |
| 500165707 | Nominee Claim | Partially Complete | $10.20 |
| 500165702 | Nominee Claim | Partially Complete | $11.90 |
| 500165701 | Nominee Claim | Partially Complete | $6.80 |
| 500165698 | Nominee Claim | Partially Complete | $11.90 |
| 500165695 | Nominee Claim | Partially Complete | $6.80 |
| 500165673 | Nominee Claim | Partially Complete | $6.80 |
| 500165671 | Nominee Claim | Partially Complete | $8.50 |
| 500165667 | Nominee Claim | Partially Complete | $6.80 |
| 500165666 | Nominee Claim | Partially Complete | $6.80 |
| 500165664 | Nominee Claim | Partially Complete | $10.20 |
| 500165663 | Nominee Claim | Partially Complete | $10.20 |
| 500165661 | Nominee Claim | Partially Complete | $8.50 |
| 500165659 | Nominee Claim | Partially Complete | $6.80 |
| 500165658 | Nominee Claim | Partially Complete | $10.20 |
| 500165653 | Nominee Claim | Partially Complete | $5.10 |
| 500165643 | Nominee Claim | Partially Complete | $5.10 |
| 500165625 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500165616 | Nominee Claim | Partially Complete | $8.50 |
| 500165615 | Nominee Claim | Partially Complete | $6.80 |
| 500165614 | Nominee Claim | Partially Complete | $3.40 |
| 500165611 | Nominee Claim | Partially Complete | $8.50 |
| 500165603 | Nominee Claim | Partially Complete | $8.50 |
| 500165592 | Nominee Claim | Partially Complete | $5.10 |
| 500165588 | Nominee Claim | Partially Complete | $10.20 |
| 500165587 | Nominee Claim | Partially Complete | $8.50 |
| 500165586 | Nominee Claim | Partially Complete | $10.20 |
| 500165585 | Nominee Claim | Partially Complete | $11.40 |
| 500165581 | Nominee Claim | Partially Complete | $10.20 |
| 500165567 | Nominee Claim | Partially Complete | $17.00 |
| 500165562 | Nominee Claim | Partially Complete | $6.80 |
| 500165560 | Nominee Claim | Partially Complete | $9.12 |
| 500165558 | Nominee Claim | Partially Complete | $10.20 |
| 500165551 | Nominee Claim | Partially Complete | $5.10 |
| 500165542 | Nominee Claim | Partially Complete | $8.50 |
| 500165535 | Nominee Claim | Partially Complete | $25.50 |
| 500165529 | Nominee Claim | Partially Complete | $5.10 |
| 500165525 | Nominee Claim | Partially Complete | $5.10 |
| 500165515 | Nominee Claim | Partially Complete | $8.50 |
| 500165501 | Nominee Claim | Partially Complete | $23.80 |
| 500165496 | Nominee Claim | Partially Complete | $13.60 |
| 500165492 | Nominee Claim | Partially Complete | $8.50 |
| 500165491 | Nominee Claim | Partially Complete | $23.80 |
| 500165490 | Nominee Claim | Partially Complete | $5.10 |
| 500165489 | Nominee Claim | Partially Complete | $34.00 |
| 500165488 | Nominee Claim | Partially Complete | $15.30 |
| 500165485 | Nominee Claim | Partially Complete | $15.30 |
| 500165484 | Nominee Claim | Partially Complete | $5.10 |
| 500165482 | Nominee Claim | Partially Complete | $18.70 |
| 500165481 | Nominee Claim | Partially Complete | $10.20 |
| 500165473 | Nominee Claim | Partially Complete | $22.10 |
| 500165467 | Nominee Claim | Partially Complete | $5.10 |
| 500165466 | Nominee Claim | Partially Complete | $5.10 |
| 500165465 | Nominee Claim | Partially Complete | $8.50 |
| 500165463 | Nominee Claim | Partially Complete | $5.10 |
| 500165461 | Nominee Claim | Partially Complete | $3.02 |
| 500165453 | Nominee Claim | Partially Complete | $10.20 |
| 500165446 | Nominee Claim | Partially Complete | $17.00 |
| 500165385 | Nominee Claim | Partially Complete | $170.00 |
| 500165357 | Nominee Claim | Partially Complete | $8.50 |
| 500165280 | Nominee Claim | Partially Complete | $6.80 |
| 500165252 | Nominee Claim | Partially Complete | $34.00 |
| 500165232 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500165219 | Nominee Claim | Partially Complete | $10.20 |
| 500165208 | Nominee Claim | Partially Complete | $17.00 |
| 500165205 | Nominee Claim | Partially Complete | $6.80 |
| 500165204 | Nominee Claim | Partially Complete | $56.10 |
| 500165192 | Nominee Claim | Partially Complete | $5.10 |
| 500165183 | Nominee Claim | Partially Complete | $0.75 |
| 500165179 | Nominee Claim | Partially Complete | $43.00 |
| 500165174 | Nominee Claim | Partially Complete | $6.80 |
| 500165158 | Nominee Claim | Partially Complete | $5.10 |
| 500165136 | Nominee Claim | Partially Complete | $22.10 |
| 500165074 | Nominee Claim | Partially Complete | $680.00 |
| 500165073 | Nominee Claim | Partially Complete | $5.10 |
| 500165071 | Nominee Claim | Partially Complete | $17.00 |
| 500165070 | Nominee Claim | Partially Complete | $10.20 |
| 500165069 | Nominee Claim | Partially Complete | $13.60 |
| 500165068 | Nominee Claim | Partially Complete | $8.50 |
| 500165067 | Nominee Claim | Partially Complete | $6.80 |
| 500165065 | Nominee Claim | Partially Complete | $13.60 |
| 500165064 | Nominee Claim | Partially Complete | $8.50 |
| 500165059 | Nominee Claim | Partially Complete | $8.50 |
| 500165022 | Nominee Claim | Partially Complete | $5.10 |
| 500165016 | Nominee Claim | Partially Complete | $6.80 |
| 500165012 | Nominee Claim | Partially Complete | $10.20 |
| 500165002 | Nominee Claim | Partially Complete | $28.90 |
| 500164903 | Nominee Claim | Partially Complete | $8.50 |
| 500164860 | Nominee Claim | Partially Complete | $51.00 |
| 500164857 | Nominee Claim | Partially Complete | $66.39 |
| 500164847 | Nominee Claim | Partially Complete | $71.40 |
| 500164819 | Nominee Claim | Partially Complete | $5.10 |
| 500164816 | Nominee Claim | Partially Complete | $13.60 |
| 500164813 | Nominee Claim | Partially Complete | $20.40 |
| 500164812 | Nominee Claim | Partially Complete | $13.60 |
| 500164805 | Nominee Claim | Partially Complete | $5.10 |
| 500164803 | Nominee Claim | Partially Complete | $6.80 |
| 500164800 | Nominee Claim | Partially Complete | $5.10 |
| 500164794 | Nominee Claim | Partially Complete | $8.50 |
| 500164786 | Nominee Claim | Partially Complete | $7.81 |
| 500164783 | Nominee Claim | Partially Complete | $18.70 |
| 500164768 | Nominee Claim | Partially Complete | $45.90 |
| 500164748 | Nominee Claim | Partially Complete | $8.50 |
| 500164679 | Nominee Claim | Partially Complete | $8.50 |
| 500164653 | Nominee Claim | Partially Complete | $8.50 |
| 500164649 | Nominee Claim | Partially Complete | $5.10 |
| 500164645 | Nominee Claim | Partially Complete | $8.50 |
| 500164640 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500164638 | Nominee Claim | Partially Complete | $321.27 |
| 500164634 | Nominee Claim | Partially Complete | $17.00 |
| 500164632 | Nominee Claim | Partially Complete | $170.00 |
| 500164626 | Nominee Claim | Partially Complete | $17.00 |
| 500164620 | Nominee Claim | Partially Complete | $34.00 |
| 500164619 | Nominee Claim | Partially Complete | $13.60 |
| 500164616 | Nominee Claim | Partially Complete | $17.00 |
| 500164614 | Nominee Claim | Partially Complete | $3.40 |
| 500164613 | Nominee Claim | Partially Complete | $8.50 |
| 500164611 | Nominee Claim | Partially Complete | $8.50 |
| 500164607 | Nominee Claim | Partially Complete | $11.90 |
| 500164604 | Nominee Claim | Partially Complete | $5.10 |
| 500164603 | Nominee Claim | Partially Complete | $15.30 |
| 500164598 | Nominee Claim | Partially Complete | $5.10 |
| 500164597 | Nominee Claim | Partially Complete | $8.50 |
| 500164588 | Nominee Claim | Partially Complete | $15.30 |
| 500164580 | Nominee Claim | Partially Complete | $8.50 |
| 500164579 | Nominee Claim | Partially Complete | $6.80 |
| 500164559 | Nominee Claim | Partially Complete | $10.20 |
| 500164554 | Nominee Claim | Partially Complete | $13.38 |
| 500164543 | Nominee Claim | Partially Complete | $17.00 |
| 500164541 | Nominee Claim | Partially Complete | $6.80 |
| 500164540 | Nominee Claim | Partially Complete | $6.80 |
| 500164538 | Nominee Claim | Partially Complete | $6.80 |
| 500164534 | Nominee Claim | Partially Complete | $44.20 |
| 500164531 | Nominee Claim | Partially Complete | $5.10 |
| 500164525 | Nominee Claim | Partially Complete | $18.70 |
| 500164518 | Nominee Claim | Partially Complete | $39.10 |
| 500164489 | Nominee Claim | Partially Complete | $23.80 |
| 500164437 | Nominee Claim | Partially Complete | $340.00 |
| 500164389 | Nominee Claim | Partially Complete | $680.00 |
| 500164375 | Nominee Claim | Partially Complete | $8.50 |
| 500164367 | Nominee Claim | Partially Complete | $132.60 |
| 500164363 | Nominee Claim | Partially Complete | $7.56 |
| 500164362 | Nominee Claim | Partially Complete | $17.00 |
| 500164357 | Nominee Claim | Partially Complete | $18.70 |
| 500164353 | Nominee Claim | Partially Complete | $8.50 |
| 500164352 | Nominee Claim | Partially Complete | $18.70 |
| 500164351 | Nominee Claim | Partially Complete | $17.00 |
| 500164348 | Nominee Claim | Partially Complete | $15.30 |
| 500164347 | Nominee Claim | Partially Complete | $8.50 |
| 500164324 | Nominee Claim | Partially Complete | $39.10 |
| 500164316 | Nominee Claim | Partially Complete | $11.90 |
| 500164308 | Nominee Claim | Partially Complete | $37.40 |
| 500164306 | Nominee Claim | Partially Complete | $18.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500164303 | Nominee Claim | Partially Complete | $11.90 |
| 500164297 | Nominee Claim | Partially Complete | $229.50 |
| 500164293 | Nominee Claim | Partially Complete | $69.70 |
| 500164284 | Nominee Claim | Partially Complete | $6.80 |
| 500164282 | Nominee Claim | Partially Complete | $39.10 |
| 500164268 | Nominee Claim | Partially Complete | $134.30 |
| 500164261 | Nominee Claim | Partially Complete | $11.90 |
| 500164234 | Nominee Claim | Partially Complete | $17.00 |
| 500164233 | Nominee Claim | Partially Complete | $54.40 |
| 500164216 | Nominee Claim | Partially Complete | $47.60 |
| 500164202 | Nominee Claim | Partially Complete | $0.17 |
| 500164195 | Nominee Claim | Partially Complete | $5.10 |
| 500164191 | Nominee Claim | Partially Complete | $6.80 |
| 500164190 | Nominee Claim | Partially Complete | $6.80 |
| 500164170 | Nominee Claim | Partially Complete | $6.80 |
| 500164169 | Nominee Claim | Partially Complete | $8.50 |
| 500164168 | Nominee Claim | Partially Complete | $17.00 |
| 500164157 | Nominee Claim | Partially Complete | $23.80 |
| 500164148 | Nominee Claim | Partially Complete | $6.80 |
| 500164120 | Nominee Claim | Partially Complete | $6.80 |
| 500164119 | Nominee Claim | Partially Complete | $8.10 |
| 500164107 | Nominee Claim | Partially Complete | $5.10 |
| 500164078 | Nominee Claim | Partially Complete | $10.20 |
| 500164045 | Nominee Claim | Partially Complete | $13.60 |
| 500164039 | Nominee Claim | Partially Complete | $6.80 |
| 500164038 | Nominee Claim | Partially Complete | $22.10 |
| 500164037 | Nominee Claim | Partially Complete | $10.20 |
| 500164035 | Nominee Claim | Partially Complete | $5.10 |
| 500164033 | Nominee Claim | Partially Complete | $6.80 |
| 500164031 | Nominee Claim | Partially Complete | $13.60 |
| 500164030 | Nominee Claim | Partially Complete | $13.60 |
| 500164028 | Nominee Claim | Partially Complete | $8.50 |
| 500164026 | Nominee Claim | Partially Complete | $11.90 |
| 500164007 | Nominee Claim | Partially Complete | $5.10 |
| 500164005 | Nominee Claim | Partially Complete | $40.80 |
| 500164002 | Nominee Claim | Partially Complete | $18.70 |
| 500163996 | Nominee Claim | Partially Complete | $8.50 |
| 500163980 | Nominee Claim | Partially Complete | $3.40 |
| 500163979 | Nominee Claim | Partially Complete | $168.30 |
| 500163978 | Nominee Claim | Partially Complete | $340.00 |
| 500163977 | Nominee Claim | Partially Complete | $5.10 |
| 500163974 | Nominee Claim | Partially Complete | $11.90 |
| 500163973 | Nominee Claim | Partially Complete | $8.50 |
| 500163967 | Nominee Claim | Partially Complete | $8.50 |
| 500163966 | Nominee Claim | Partially Complete | $28.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500163964 | Nominee Claim | Partially Complete | $13.60 |
| 500163961 | Nominee Claim | Partially Complete | $8.50 |
| 500163957 | Nominee Claim | Partially Complete | $10.20 |
| 500163953 | Nominee Claim | Partially Complete | $11.90 |
| 500163946 | Nominee Claim | Partially Complete | $10.20 |
| 500163943 | Nominee Claim | Partially Complete | $8.50 |
| 500163942 | Nominee Claim | Partially Complete | $22.10 |
| 500163941 | Nominee Claim | Partially Complete | $5.10 |
| 500163935 | Nominee Claim | Partially Complete | $59.75 |
| 500163933 | Nominee Claim | Partially Complete | $5.10 |
| 500163932 | Nominee Claim | Partially Complete | $8.50 |
| 500163929 | Nominee Claim | Partially Complete | $6.80 |
| 500163928 | Nominee Claim | Partially Complete | $59.50 |
| 500163920 | Nominee Claim | Partially Complete | $680.00 |
| 500163909 | Nominee Claim | Partially Complete | $6.80 |
| 500163906 | Nominee Claim | Partially Complete | $6.80 |
| 500163904 | Nominee Claim | Partially Complete | $15.30 |
| 500163900 | Nominee Claim | Partially Complete | $15.30 |
| 500163895 | Nominee Claim | Partially Complete | $8.50 |
| 500163891 | Nominee Claim | Partially Complete | $6.80 |
| 500163890 | Nominee Claim | Partially Complete | $17.00 |
| 500163888 | Nominee Claim | Partially Complete | $8.50 |
| 500163884 | Nominee Claim | Partially Complete | $13.60 |
| 500163882 | Nominee Claim | Partially Complete | $3.40 |
| 500163880 | Nominee Claim | Partially Complete | $13.60 |
| 500163876 | Nominee Claim | Partially Complete | $8.50 |
| 500163871 | Nominee Claim | Partially Complete | $8.50 |
| 500163870 | Nominee Claim | Partially Complete | $17.00 |
| 500163855 | Nominee Claim | Partially Complete | $25.50 |
| 500163854 | Nominee Claim | Partially Complete | $27.20 |
| 500163852 | Nominee Claim | Partially Complete | $6.80 |
| 500163840 | Nominee Claim | Partially Complete | $8.50 |
| 500163836 | Nominee Claim | Partially Complete | $10.20 |
| 500163832 | Nominee Claim | Partially Complete | $5.10 |
| 500163831 | Nominee Claim | Partially Complete | $5.10 |
| 500163830 | Nominee Claim | Partially Complete | $23.80 |
| 500163829 | Nominee Claim | Partially Complete | $6.80 |
| 500163828 | Nominee Claim | Partially Complete | $30.60 |
| 500163827 | Nominee Claim | Partially Complete | $10.20 |
| 500163826 | Nominee Claim | Partially Complete | $10.20 |
| 500163825 | Nominee Claim | Partially Complete | $49.30 |
| 500163824 | Nominee Claim | Partially Complete | $8.50 |
| 500163823 | Nominee Claim | Partially Complete | $17.00 |
| 500163822 | Nominee Claim | Partially Complete | $27.20 |
| 500163818 | Nominee Claim | Partially Complete | $10.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500163799 | Nominee Claim | Partially Complete | $11.90 |
| 500163792 | Nominee Claim | Partially Complete | $10.20 |
| 500163777 | Nominee Claim | Partially Complete | $5.10 |
| 500163776 | Nominee Claim | Partially Complete | $5.10 |
| 500163761 | Nominee Claim | Partially Complete | $6.80 |
| 500163760 | Nominee Claim | Partially Complete | $10.20 |
| 500163759 | Nominee Claim | Partially Complete | $5.10 |
| 500163758 | Nominee Claim | Partially Complete | $13.60 |
| 500163755 | Nominee Claim | Partially Complete | $8.50 |
| 500163754 | Nominee Claim | Partially Complete | $10.20 |
| 500163753 | Nominee Claim | Partially Complete | $8.50 |
| 500163751 | Nominee Claim | Partially Complete | $76.50 |
| 500163750 | Nominee Claim | Partially Complete | $10.20 |
| 500163746 | Nominee Claim | Partially Complete | $86.70 |
| 500163745 | Nominee Claim | Partially Complete | $3.40 |
| 500163742 | Nominee Claim | Partially Complete | $30.60 |
| 500163728 | Nominee Claim | Partially Complete | $6.80 |
| 500163718 | Nominee Claim | Partially Complete | $510.00 |
| 500163710 | Nominee Claim | Partially Complete | $510.00 |
| 500163697 | Nominee Claim | Partially Complete | $39.10 |
| 500163668 | Nominee Claim | Partially Complete | $7.00 |
| 500163665 | Nominee Claim | Partially Complete | $15.30 |
| 500163647 | Nominee Claim | Partially Complete | $12.85 |
| 500163628 | Nominee Claim | Partially Complete | $1.70 |
| 500163604 | Nominee Claim | Partially Complete | $17.00 |
| 500163602 | Nominee Claim | Partially Complete | $54.40 |
| 500163586 | Nominee Claim | Partially Complete | $45.90 |
| 500163571 | Nominee Claim | Partially Complete | $22.10 |
| 500163567 | Nominee Claim | Partially Complete | $30.60 |
| 500163566 | Nominee Claim | Partially Complete | $20.40 |
| 500163544 | Nominee Claim | Partially Complete | $6.80 |
| 500163526 | Nominee Claim | Partially Complete | $680.00 |
| 500163524 | Nominee Claim | Partially Complete | $11.90 |
| 500163497 | Nominee Claim | Partially Complete | $680.00 |
| 500163473 | Nominee Claim | Partially Complete | $68.00 |
| 500163470 | Nominee Claim | Partially Complete | $56.10 |
| 500163453 | Nominee Claim | Partially Complete | $13.60 |
| 500163448 | Nominee Claim | Partially Complete | $8.50 |
| 500163447 | Nominee Claim | Partially Complete | $10.20 |
| 500163407 | Nominee Claim | Partially Complete | $11.90 |
| 500163406 | Nominee Claim | Partially Complete | $34.00 |
| 500163397 | Nominee Claim | Partially Complete | $93.50 |
| 500163377 | Nominee Claim | Partially Complete | $68.50 |
| 500163376 | Nominee Claim | Partially Complete | $68.50 |
| 500163370 | Nominee Claim | Partially Complete | $1.70 |

**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500163367 | Nominee Claim | Partially Complete | $6.80 |
| 500163362 | Nominee Claim | Partially Complete | $44.20 |
| 500163359 | Nominee Claim | Partially Complete | $8.50 |
| 500163345 | Nominee Claim | Partially Complete | $10.20 |
| 500163344 | Nominee Claim | Partially Complete | $8.50 |
| 500163342 | Nominee Claim | Partially Complete | $6.80 |
| 500163311 | Nominee Claim | Partially Complete | $8.50 |
| 500163297 | Nominee Claim | Partially Complete | $25.50 |
| 500163289 | Nominee Claim | Partially Complete | $11,474.46 |
| 500163273 | Nominee Claim | Partially Complete | $5.10 |
| 500163272 | Nominee Claim | Partially Complete | $22.10 |
| 500163270 | Nominee Claim | Partially Complete | $11.90 |
| 500163269 | Nominee Claim | Partially Complete | $10.20 |
| 500163262 | Nominee Claim | Partially Complete | $71.40 |
| 500163258 | Nominee Claim | Partially Complete | $5,100.00 |
| 500163256 | Nominee Claim | Partially Complete | $25.50 |
| 500163254 | Nominee Claim | Partially Complete | $6.80 |
| 500163252 | Nominee Claim | Partially Complete | $6.80 |
| 500163244 | Nominee Claim | Partially Complete | $5.10 |
| 500163243 | Nominee Claim | Partially Complete | $17.00 |
| 500163241 | Nominee Claim | Partially Complete | $62.90 |
| 500163237 | Nominee Claim | Partially Complete | $374.00 |
| 500163231 | Nominee Claim | Partially Complete | $27.20 |
| 500163217 | Nominee Claim | Partially Complete | $17.00 |
| 500163214 | Nominee Claim | Partially Complete | $34.00 |
| 500163213 | Nominee Claim | Partially Complete | $6.80 |
| 500163212 | Nominee Claim | Partially Complete | $8.50 |
| 500163211 | Nominee Claim | Partially Complete | $8.50 |
| 500163210 | Nominee Claim | Partially Complete | $8.50 |
| 500163201 | Nominee Claim | Partially Complete | $5.10 |
| 500163157 | Nominee Claim | Partially Complete | $6.80 |
| 500163154 | Nominee Claim | Partially Complete | $15.30 |
| 500163152 | Nominee Claim | Partially Complete | $8.50 |
| 500163090 | Nominee Claim | Partially Complete | $5.10 |
| 500163047 | Nominee Claim | Partially Complete | $8.00 |
| 500163029 | Nominee Claim | Partially Complete | $30.60 |
| 500163023 | Nominee Claim | Partially Complete | $79.90 |
| 500163022 | Nominee Claim | Partially Complete | $32.30 |
| 500163019 | Nominee Claim | Partially Complete | $76.50 |
| 500163018 | Nominee Claim | Partially Complete | $272.00 |
| 500163016 | Nominee Claim | Partially Complete | $17.00 |
| 500163012 | Nominee Claim | Partially Complete | $76.50 |
| 500163009 | Nominee Claim | Partially Complete | $37.40 |
| 500163008 | Nominee Claim | Partially Complete | $8.50 |
| 500163007 | Nominee Claim | Partially Complete | $3.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500162988 | Nominee Claim | Partially Complete | $110.50 |
| 500162987 | Nominee Claim | Partially Complete | $5.10 |
| 500162984 | Nominee Claim | Partially Complete | $8.50 |
| 500162981 | Nominee Claim | Partially Complete | $5.10 |
| 500162955 | Nominee Claim | Partially Complete | $8.50 |
| 500162949 | Nominee Claim | Partially Complete | $8.50 |
| 500162948 | Nominee Claim | Partially Complete | $8.50 |
| 500162946 | Nominee Claim | Partially Complete | $8.50 |
| 500162944 | Nominee Claim | Partially Complete | $11.90 |
| 500162943 | Nominee Claim | Partially Complete | $13.60 |
| 500162942 | Nominee Claim | Partially Complete | $27.20 |
| 500162940 | Nominee Claim | Partially Complete | $6.80 |
| 500162924 | Nominee Claim | Partially Complete | $18.70 |
| 500162921 | Nominee Claim | Partially Complete | $6.80 |
| 500162897 | Nominee Claim | Partially Complete | $76.50 |
| 500162889 | Nominee Claim | Partially Complete | $25.50 |
| 500162879 | Nominee Claim | Partially Complete | $3.40 |
| 500162870 | Nominee Claim | Partially Complete | $15.30 |
| 500162861 | Nominee Claim | Partially Complete | $5.10 |
| 500162859 | Nominee Claim | Partially Complete | $5.10 |
| 500162857 | Nominee Claim | Partially Complete | $5.10 |
| 500162855 | Nominee Claim | Partially Complete | $5.10 |
| 500162849 | Nominee Claim | Partially Complete | $190.40 |
| 500162847 | Nominee Claim | Partially Complete | $6.80 |
| 500162845 | Nominee Claim | Partially Complete | $52.70 |
| 500162834 | Nominee Claim | Partially Complete | $11.90 |
| 500162826 | Nominee Claim | Partially Complete | $17.00 |
| 500162824 | Nominee Claim | Partially Complete | $5.18 |
| 500162820 | Nominee Claim | Partially Complete | $28.90 |
| 500162717 | Nominee Claim | Partially Complete | $25.50 |
| 500162716 | Nominee Claim | Partially Complete | $39.10 |
| 500162708 | Nominee Claim | Partially Complete | $57.80 |
| 500162707 | Nominee Claim | Partially Complete | $10.20 |
| 500162702 | Nominee Claim | Partially Complete | $5.10 |
| 500162701 | Nominee Claim | Partially Complete | $15.30 |
| 500162700 | Nominee Claim | Partially Complete | $23.80 |
| 500162697 | Nominee Claim | Partially Complete | $10.20 |
| 500162677 | Nominee Claim | Partially Complete | $10.20 |
| 500162671 | Nominee Claim | Partially Complete | $10.20 |
| 500162653 | Nominee Claim | Partially Complete | $64.60 |
| 500162652 | Nominee Claim | Partially Complete | $11.90 |
| 500162651 | Nominee Claim | Partially Complete | $30.60 |
| 500162636 | Nominee Claim | Partially Complete | $11.90 |
| 500162627 | Nominee Claim | Partially Complete | $11.90 |
| 500162614 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500162605 | Nominee Claim | Partially Complete | $1.70 |
| 500162599 | Nominee Claim | Partially Complete | $8.50 |
| 500162592 | Nominee Claim | Partially Complete | $8.50 |
| 500162590 | Nominee Claim | Partially Complete | $8.50 |
| 500162587 | Nominee Claim | Partially Complete | $18.70 |
| 500162585 | Nominee Claim | Partially Complete | $10.20 |
| 500162584 | Nominee Claim | Partially Complete | $8.50 |
| 500162581 | Nominee Claim | Partially Complete | $11.90 |
| 500162571 | Nominee Claim | Partially Complete | $8.50 |
| 500162562 | Nominee Claim | Partially Complete | $5.10 |
| 500162554 | Nominee Claim | Partially Complete | $3.40 |
| 500162550 | Nominee Claim | Partially Complete | $6.80 |
| 500162548 | Nominee Claim | Partially Complete | $5.10 |
| 500162539 | Nominee Claim | Partially Complete | $6.80 |
| 500162535 | Nominee Claim | Partially Complete | $5.10 |
| 500162532 | Nominee Claim | Partially Complete | $13.60 |
| 500162528 | Nominee Claim | Partially Complete | $10.20 |
| 500162519 | Nominee Claim | Partially Complete | $6.80 |
| 500162511 | Nominee Claim | Partially Complete | $17.00 |
| 500162510 | Nominee Claim | Partially Complete | $6.80 |
| 500162505 | Nominee Claim | Partially Complete | $6.80 |
| 500162502 | Nominee Claim | Partially Complete | $20.40 |
| 500162497 | Nominee Claim | Partially Complete | $6.80 |
| 500162493 | Nominee Claim | Partially Complete | $6.80 |
| 500162484 | Nominee Claim | Partially Complete | $3.40 |
| 500162456 | Nominee Claim | Partially Complete | $6.80 |
| 500162433 | Nominee Claim | Partially Complete | $5.10 |
| 500162431 | Nominee Claim | Partially Complete | $283.50 |
| 500162392 | Nominee Claim | Partially Complete | $9.50 |
| 500162272 | Nominee Claim | Partially Complete | $40.80 |
| 500162251 | Nominee Claim | Partially Complete | $42.50 |
| 500162172 | Nominee Claim | Partially Complete | $6.80 |
| 500162141 | Nominee Claim | Partially Complete | $3.40 |
| 500162134 | Nominee Claim | Partially Complete | $11.90 |
| 500162119 | Nominee Claim | Partially Complete | $18.70 |
| 500162104 | Nominee Claim | Partially Complete | $10.20 |
| 500162102 | Nominee Claim | Partially Complete | $6.80 |
| 500162097 | Nominee Claim | Partially Complete | $34.00 |
| 500162094 | Nominee Claim | Partially Complete | $10.20 |
| 500162089 | Nominee Claim | Partially Complete | $5.10 |
| 500162088 | Nominee Claim | Partially Complete | $8.50 |
| 500162086 | Nominee Claim | Partially Complete | $127.50 |
| 500162082 | Nominee Claim | Partially Complete | $5.10 |
| 500162075 | Nominee Claim | Partially Complete | $2.97 |
| 500162074 | Nominee Claim | Partially Complete | $329.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500162063 | Nominee Claim | Partially Complete | $8.50 |
| 500162062 | Nominee Claim | Partially Complete | $8.50 |
| 500162045 | Nominee Claim | Partially Complete | $163.20 |
| 500162036 | Nominee Claim | Partially Complete | $5.10 |
| 500162006 | Nominee Claim | Partially Complete | $408.00 |
| 500161990 | Nominee Claim | Partially Complete | $6.80 |
| 500161989 | Nominee Claim | Partially Complete | $8.50 |
| 500161962 | Nominee Claim | Partially Complete | $22.10 |
| 500161954 | Nominee Claim | Partially Complete | $173.40 |
| 500161934 | Nominee Claim | Partially Complete | $85.00 |
| 500161904 | Nominee Claim | Partially Complete | $15.30 |
| 500161888 | Nominee Claim | Partially Complete | $2,720.00 |
| 500161879 | Nominee Claim | Partially Complete | $340.00 |
| 500161693 | Nominee Claim | Partially Complete | $5.10 |
| 500161648 | Nominee Claim | Partially Complete | $5.10 |
| 500161645 | Nominee Claim | Partially Complete | $37.40 |
| 500161636 | Nominee Claim | Partially Complete | $39.10 |
| 500161635 | Nominee Claim | Partially Complete | $15.30 |
| 500161604 | Nominee Claim | Partially Complete | $5.10 |
| 500161601 | Nominee Claim | Partially Complete | $11.90 |
| 500161514 | Nominee Claim | Partially Complete | $0.36 |
| 500161505 | Nominee Claim | Partially Complete | $17.00 |
| 500161443 | Nominee Claim | Partially Complete | $10.20 |
| 500161437 | Nominee Claim | Partially Complete | $81.60 |
| 500161436 | Nominee Claim | Partially Complete | $34.00 |
| 500161430 | Nominee Claim | Partially Complete | $357.00 |
| 500161429 | Nominee Claim | Partially Complete | $17.00 |
| 500161418 | Nominee Claim | Partially Complete | $187.00 |
| 500161372 | Nominee Claim | Partially Complete | $11.90 |
| 500161366 | Nominee Claim | Partially Complete | $10.20 |
| 500161365 | Nominee Claim | Partially Complete | $11.90 |
| 500161364 | Nominee Claim | Partially Complete | $10.20 |
| 500161327 | Nominee Claim | Partially Complete | $23.80 |
| 500161310 | Nominee Claim | Partially Complete | $5.10 |
| 500161302 | Nominee Claim | Partially Complete | $37.40 |
| 500161278 | Nominee Claim | Partially Complete | $153.00 |
| 500161255 | Nominee Claim | Partially Complete | $32.30 |
| 500161238 | Nominee Claim | Partially Complete | $10.20 |
| 500161224 | Nominee Claim | Partially Complete | $8.50 |
| 500161210 | Nominee Claim | Partially Complete | $13.60 |
| 500161209 | Nominee Claim | Partially Complete | $31.41 |
| 500161166 | Nominee Claim | Partially Complete | $8.50 |
| 500161165 | Nominee Claim | Partially Complete | $25.50 |
| 500161162 | Nominee Claim | Partially Complete | $64.40 |
| 500161151 | Nominee Claim | Partially Complete | $210.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500161142 | Nominee Claim | Partially Complete | $69.70 |
| 500161126 | Nominee Claim | Partially Complete | $5.10 |
| 500161112 | Nominee Claim | Partially Complete | $15.30 |
| 500161077 | Nominee Claim | Partially Complete | $34.00 |
| 500161065 | Nominee Claim | Partially Complete | $8.50 |
| 500161058 | Nominee Claim | Partially Complete | $10.20 |
| 500161042 | Nominee Claim | Partially Complete | $10.20 |
| 500161023 | Nominee Claim | Partially Complete | $5.10 |
| 500161012 | Nominee Claim | Partially Complete | $6.80 |
| 500161010 | Nominee Claim | Partially Complete | $5.10 |
| 500160987 | Nominee Claim | Partially Complete | $13.60 |
| 500160984 | Nominee Claim | Partially Complete | $5.10 |
| 500160978 | Nominee Claim | Partially Complete | $6.80 |
| 500160969 | Nominee Claim | Partially Complete | $161.50 |
| 500160968 | Nominee Claim | Partially Complete | $73.10 |
| 500160935 | Nominee Claim | Partially Complete | $5.10 |
| 500160889 | Nominee Claim | Partially Complete | $10.20 |
| 500160886 | Nominee Claim | Partially Complete | $5.10 |
| 500160885 | Nominee Claim | Partially Complete | $5.10 |
| 500160878 | Nominee Claim | Partially Complete | $10.20 |
| 500160854 | Nominee Claim | Partially Complete | $59.50 |
| 500160822 | Nominee Claim | Partially Complete | $3.40 |
| 500160814 | Nominee Claim | Partially Complete | $6.80 |
| 500160811 | Nominee Claim | Partially Complete | $18.70 |
| 500160806 | Nominee Claim | Partially Complete | $6.80 |
| 500160799 | Nominee Claim | Partially Complete | $11.90 |
| 500160797 | Nominee Claim | Partially Complete | $13.60 |
| 500160793 | Nominee Claim | Partially Complete | $1.70 |
| 500160759 | Nominee Claim | Partially Complete | $108.80 |
| 500160743 | Nominee Claim | Partially Complete | $11.90 |
| 500160742 | Nominee Claim | Partially Complete | $5.10 |
| 500160731 | Nominee Claim | Partially Complete | $11.90 |
| 500160726 | Nominee Claim | Partially Complete | $61.20 |
| 500160719 | Nominee Claim | Partially Complete | $8.50 |
| 500160715 | Nominee Claim | Partially Complete | $5.10 |
| 500160712 | Nominee Claim | Partially Complete | $8.50 |
| 500160700 | Nominee Claim | Partially Complete | $13.60 |
| 500160681 | Nominee Claim | Partially Complete | $11.90 |
| 500160677 | Nominee Claim | Partially Complete | $85.00 |
| 500160668 | Nominee Claim | Partially Complete | $5.10 |
| 500160656 | Nominee Claim | Partially Complete | $5.10 |
| 500160655 | Nominee Claim | Partially Complete | $0.85 |
| 500160652 | Nominee Claim | Partially Complete | $5.10 |
| 500160650 | Nominee Claim | Partially Complete | $6.80 |
| 500160649 | Nominee Claim | Partially Complete | $23.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500160618 | Nominee Claim | Partially Complete | $6.80 |
| 500160590 | Nominee Claim | Partially Complete | $10.20 |
| 500160588 | Nominee Claim | Partially Complete | $76.50 |
| 500160586 | Nominee Claim | Partially Complete | $8.50 |
| 500160584 | Nominee Claim | Partially Complete | $15.30 |
| 500160581 | Nominee Claim | Partially Complete | $23.80 |
| 500160572 | Nominee Claim | Partially Complete | $6.80 |
| 500160571 | Nominee Claim | Partially Complete | $8.50 |
| 500160570 | Nominee Claim | Partially Complete | $5.10 |
| 500160565 | Nominee Claim | Partially Complete | $1.70 |
| 500160564 | Nominee Claim | Partially Complete | $10.20 |
| 500160562 | Nominee Claim | Partially Complete | $18.70 |
| 500160561 | Nominee Claim | Partially Complete | $28.90 |
| 500160555 | Nominee Claim | Partially Complete | $178.55 |
| 500160553 | Nominee Claim | Partially Complete | $22.10 |
| 500160547 | Nominee Claim | Partially Complete | $10.20 |
| 500160545 | Nominee Claim | Partially Complete | $3.40 |
| 500160529 | Nominee Claim | Partially Complete | $5.10 |
| 500160518 | Nominee Claim | Partially Complete | $20.40 |
| 500160517 | Nominee Claim | Partially Complete | $14.39 |
| 500160515 | Nominee Claim | Partially Complete | $26.78 |
| 500160514 | Nominee Claim | Partially Complete | $51.00 |
| 500160513 | Nominee Claim | Partially Complete | $32.30 |
| 500160511 | Nominee Claim | Partially Complete | $1.70 |
| 500160504 | Nominee Claim | Partially Complete | $1.70 |
| 500160447 | Nominee Claim | Partially Complete | $35.70 |
| 500160414 | Nominee Claim | Partially Complete | $17.00 |
| 500160395 | Nominee Claim | Partially Complete | $6.80 |
| 500160382 | Nominee Claim | Partially Complete | $156.40 |
| 500160381 | Nominee Claim | Partially Complete | $178.50 |
| 500160350 | Nominee Claim | Partially Complete | $5,610.00 |
| 500160340 | Nominee Claim | Partially Complete | $66.30 |
| 500160338 | Nominee Claim | Partially Complete | $8.50 |
| 500160333 | Nominee Claim | Partially Complete | $20.40 |
| 500160330 | Nominee Claim | Partially Complete | $6.80 |
| 500160311 | Nominee Claim | Partially Complete | $7.80 |
| 500160308 | Nominee Claim | Partially Complete | $25.50 |
| 500160278 | Nominee Claim | Partially Complete | $17.00 |
| 500160267 | Nominee Claim | Partially Complete | $13.60 |
| 500160266 | Nominee Claim | Partially Complete | $51.00 |
| 500160249 | Nominee Claim | Partially Complete | $6.80 |
| 500160230 | Nominee Claim | Partially Complete | $11.90 |
| 500160227 | Nominee Claim | Partially Complete | $22.10 |
| 500160222 | Nominee Claim | Partially Complete | $91.80 |
| 500160221 | Nominee Claim | Partially Complete | $104.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500160218 | Nominee Claim | Partially Complete | $8.50 |
| 500160207 | Nominee Claim | Partially Complete | $154.70 |
| 500160206 | Nominee Claim | Partially Complete | $100.30 |
| 500160205 | Nominee Claim | Partially Complete | $170.00 |
| 500160198 | Nominee Claim | Partially Complete | $8.50 |
| 500160197 | Nominee Claim | Partially Complete | $6.80 |
| 500160196 | Nominee Claim | Partially Complete | $6.80 |
| 500160194 | Nominee Claim | Partially Complete | $30.60 |
| 500160188 | Nominee Claim | Partially Complete | $10.20 |
| 500160187 | Nominee Claim | Partially Complete | $37.40 |
| 500160112 | Nominee Claim | Partially Complete | $59.50 |
| 500160111 | Nominee Claim | Partially Complete | $5.10 |
| 500160078 | Nominee Claim | Partially Complete | $25.50 |
| 500160054 | Nominee Claim | Partially Complete | $18.70 |
| 500160042 | Nominee Claim | Partially Complete | $17.00 |
| 500160035 | Nominee Claim | Partially Complete | $10.20 |
| 500159982 | Nominee Claim | Partially Complete | $1,719.00 |
| 500159972 | Nominee Claim | Partially Complete | $8.50 |
| 500159935 | Nominee Claim | Partially Complete | $5.10 |
| 500159933 | Nominee Claim | Partially Complete | $11.90 |
| 500159929 | Nominee Claim | Partially Complete | $18.70 |
| 500159926 | Nominee Claim | Partially Complete | $8.50 |
| 500159908 | Nominee Claim | Partially Complete | $42.50 |
| 500159905 | Nominee Claim | Partially Complete | $17.00 |
| 500159901 | Nominee Claim | Partially Complete | $10.41 |
| 500159900 | Nominee Claim | Partially Complete | $27.20 |
| 500159894 | Nominee Claim | Partially Complete | $850.00 |
| 500159892 | Nominee Claim | Partially Complete | $8.50 |
| 500159888 | Nominee Claim | Partially Complete | $10.20 |
| 500159882 | Nominee Claim | Partially Complete | $11.90 |
| 500159878 | Nominee Claim | Partially Complete | $18.70 |
| 500159869 | Nominee Claim | Partially Complete | $5.10 |
| 500159840 | Nominee Claim | Partially Complete | $21.43 |
| 500159836 | Nominee Claim | Partially Complete | $39.10 |
| 500159834 | Nominee Claim | Partially Complete | $42.85 |
| 500159833 | Nominee Claim | Partially Complete | $11.90 |
| 500159821 | Nominee Claim | Partially Complete | $27.20 |
| 500159814 | Nominee Claim | Partially Complete | $8.50 |
| 500159812 | Nominee Claim | Partially Complete | $309.79 |
| 500159807 | Nominee Claim | Partially Complete | $2.37 |
| 500159806 | Nominee Claim | Partially Complete | $10.20 |
| 500159805 | Nominee Claim | Partially Complete | $18.70 |
| 500159801 | Nominee Claim | Partially Complete | $10.20 |
| 500159800 | Nominee Claim | Partially Complete | $10.20 |
| 500159795 | Nominee Claim | Partially Complete | $11.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500159793 | Nominee Claim | Partially Complete | $54.40 |
| 500159765 | Nominee Claim | Partially Complete | $6.80 |
| 500159764 | Nominee Claim | Partially Complete | $17.00 |
| 500159762 | Nominee Claim | Partially Complete | $11.90 |
| 500159761 | Nominee Claim | Partially Complete | $6.80 |
| 500159759 | Nominee Claim | Partially Complete | $11.90 |
| 500159758 | Nominee Claim | Partially Complete | $10.20 |
| 500159755 | Nominee Claim | Partially Complete | $98.60 |
| 500159754 | Nominee Claim | Partially Complete | $11.90 |
| 500159753 | Nominee Claim | Partially Complete | $11.90 |
| 500159750 | Nominee Claim | Partially Complete | $222.70 |
| 500159748 | Nominee Claim | Partially Complete | $17.00 |
| 500159746 | Nominee Claim | Partially Complete | $6.80 |
| 500159745 | Nominee Claim | Partially Complete | $8.50 |
| 500159744 | Nominee Claim | Partially Complete | $10.20 |
| 500159738 | Nominee Claim | Partially Complete | $11.90 |
| 500159737 | Nominee Claim | Partially Complete | $25.50 |
| 500159736 | Nominee Claim | Partially Complete | $3.48 |
| 500159728 | Nominee Claim | Partially Complete | $17.00 |
| 500159721 | Nominee Claim | Partially Complete | $3.40 |
| 500159706 | Nominee Claim | Partially Complete | $340.00 |
| 500159700 | Nominee Claim | Partially Complete | $2,550.00 |
| 500159690 | Nominee Claim | Partially Complete | $11.90 |
| 500159678 | Nominee Claim | Partially Complete | $164.90 |
| 500159675 | Nominee Claim | Partially Complete | $6.80 |
| 500159671 | Nominee Claim | Partially Complete | $5.10 |
| 500159667 | Nominee Claim | Partially Complete | $6.80 |
| 500159664 | Nominee Claim | Partially Complete | $13.60 |
| 500159663 | Nominee Claim | Partially Complete | $6.80 |
| 500159662 | Nominee Claim | Partially Complete | $11.90 |
| 500159661 | Nominee Claim | Partially Complete | $5.10 |
| 500159659 | Nominee Claim | Partially Complete | $6.80 |
| 500159658 | Nominee Claim | Partially Complete | $18.70 |
| 500159655 | Nominee Claim | Partially Complete | $20.40 |
| 500159654 | Nominee Claim | Partially Complete | $13.60 |
| 500159636 | Nominee Claim | Partially Complete | $11.90 |
| 500159629 | Nominee Claim | Partially Complete | $11.90 |
| 500159623 | Nominee Claim | Partially Complete | $23.80 |
| 500159618 | Nominee Claim | Partially Complete | $20.40 |
| 500159614 | Nominee Claim | Partially Complete | $25.50 |
| 500159612 | Nominee Claim | Partially Complete | $6.80 |
| 500159607 | Nominee Claim | Partially Complete | $8.50 |
| 500159605 | Nominee Claim | Partially Complete | $11.90 |
| 500159599 | Nominee Claim | Partially Complete | $17.00 |
| 500159598 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500159594 | Nominee Claim | Partially Complete | $5.10 |
| 500159593 | Nominee Claim | Partially Complete | $5.10 |
| 500159536 | Nominee Claim | Partially Complete | $6.80 |
| 500159529 | Nominee Claim | Partially Complete | $8.50 |
| 500159528 | Nominee Claim | Partially Complete | $5.10 |
| 500159527 | Nominee Claim | Partially Complete | $18.70 |
| 500159521 | Nominee Claim | Partially Complete | $6.80 |
| 500159519 | Nominee Claim | Partially Complete | $38.20 |
| 500159517 | Nominee Claim | Partially Complete | $11.90 |
| 500159516 | Nominee Claim | Partially Complete | $85.70 |
| 500159508 | Nominee Claim | Partially Complete | $10.20 |
| 500159487 | Nominee Claim | Partially Complete | $23.80 |
| 500159464 | Nominee Claim | Partially Complete | $8.50 |
| 500159443 | Nominee Claim | Partially Complete | $10.20 |
| 500159439 | Nominee Claim | Partially Complete | $4.20 |
| 500159435 | Nominee Claim | Partially Complete | $20.40 |
| 500159432 | Nominee Claim | Partially Complete | $5.10 |
| 500159403 | Nominee Claim | Partially Complete | $510.00 |
| 500159392 | Nominee Claim | Partially Complete | $136.00 |
| 500159354 | Nominee Claim | Partially Complete | $57.80 |
| 500159329 | Nominee Claim | Partially Complete | $1,700.00 |
| 500159317 | Nominee Claim | Partially Complete | $170.00 |
| 500159298 | Nominee Claim | Partially Complete | $8.50 |
| 500159288 | Nominee Claim | Partially Complete | $17.00 |
| 500159283 | Nominee Claim | Partially Complete | $17.00 |
| 500159282 | Nominee Claim | Partially Complete | $6.80 |
| 500159274 | Nominee Claim | Partially Complete | $15.30 |
| 500159271 | Nominee Claim | Partially Complete | $8.50 |
| 500159258 | Nominee Claim | Partially Complete | $96.90 |
| 500159257 | Nominee Claim | Partially Complete | $52.70 |
| 500159246 | Nominee Claim | Partially Complete | $8.50 |
| 500159241 | Nominee Claim | Partially Complete | $85.00 |
| 500159237 | Nominee Claim | Partially Complete | $8.50 |
| 500159235 | Nominee Claim | Partially Complete | $3.40 |
| 500159222 | Nominee Claim | Partially Complete | $45.90 |
| 500159201 | Nominee Claim | Partially Complete | $23.80 |
| 500159196 | Nominee Claim | Partially Complete | $5.18 |
| 500159175 | Nominee Claim | Partially Complete | $34.00 |
| 500159140 | Nominee Claim | Partially Complete | $25.50 |
| 500159134 | Nominee Claim | Partially Complete | $35.70 |
| 500159123 | Nominee Claim | Partially Complete | $23.80 |
| 500159121 | Nominee Claim | Partially Complete | $13.60 |
| 500159113 | Nominee Claim | Partially Complete | $13.60 |
| 500159108 | Nominee Claim | Partially Complete | $282.20 |
| 500159090 | Nominee Claim | Partially Complete | $7.79 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500159089 | Nominee Claim | Partially Complete | $88.40 |
| 500159087 | Nominee Claim | Partially Complete | $8.50 |
| 500159078 | Nominee Claim | Partially Complete | $52.70 |
| 500159068 | Nominee Claim | Partially Complete | $10.20 |
| 500159067 | Nominee Claim | Partially Complete | $11.90 |
| 500159051 | Nominee Claim | Partially Complete | $10.20 |
| 500159044 | Nominee Claim | Partially Complete | $17.00 |
| 500159025 | Nominee Claim | Partially Complete | $8.50 |
| 500159019 | Nominee Claim | Partially Complete | $27.20 |
| 500159015 | Nominee Claim | Partially Complete | $8.50 |
| 500159013 | Nominee Claim | Partially Complete | $10.20 |
| 500159009 | Nominee Claim | Partially Complete | $5.10 |
| 500159004 | Nominee Claim | Partially Complete | $28.90 |
| 500158966 | Nominee Claim | Partially Complete | $10.20 |
| 500158960 | Nominee Claim | Partially Complete | $8.50 |
| 500158954 | Nominee Claim | Partially Complete | $13.60 |
| 500158938 | Nominee Claim | Partially Complete | $6.80 |
| 500158930 | Nominee Claim | Partially Complete | $3.40 |
| 500158927 | Nominee Claim | Partially Complete | $8.50 |
| 500158914 | Nominee Claim | Partially Complete | $6.80 |
| 500158905 | Nominee Claim | Partially Complete | $5.10 |
| 500158863 | Nominee Claim | Partially Complete | $5.10 |
| 500158859 | Nominee Claim | Partially Complete | $81.60 |
| 500158851 | Nominee Claim | Partially Complete | $6.80 |
| 500158848 | Nominee Claim | Partially Complete | $6.80 |
| 500158845 | Nominee Claim | Partially Complete | $5.90 |
| 500158844 | Nominee Claim | Partially Complete | $6.80 |
| 500158843 | Nominee Claim | Partially Complete | $8.50 |
| 500158835 | Nominee Claim | Partially Complete | $5.10 |
| 500158820 | Nominee Claim | Partially Complete | $5.23 |
| 500158812 | Nominee Claim | Partially Complete | $8.50 |
| 500158801 | Nominee Claim | Partially Complete | $27.20 |
| 500158796 | Nominee Claim | Partially Complete | $168.30 |
| 500158785 | Nominee Claim | Partially Complete | $30.60 |
| 500158783 | Nominee Claim | Partially Complete | $17.00 |
| 500158768 | Nominee Claim | Partially Complete | $8.50 |
| 500158760 | Nominee Claim | Partially Complete | $42.50 |
| 500158753 | Nominee Claim | Partially Complete | $32.30 |
| 500158742 | Nominee Claim | Partially Complete | $5.10 |
| 500158722 | Nominee Claim | Partially Complete | $166.60 |
| 500158690 | Nominee Claim | Partially Complete | $39.10 |
| 500158670 | Nominee Claim | Partially Complete | $469.20 |
| 500158668 | Nominee Claim | Partially Complete | $6.80 |
| 500158657 | Nominee Claim | Partially Complete | $19.75 |
| 500158655 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500158651 | Nominee Claim | Partially Complete | $20.40 |
| 500158643 | Nominee Claim | Partially Complete | $3.40 |
| 500158633 | Nominee Claim | Partially Complete | $108.80 |
| 500158628 | Nominee Claim | Partially Complete | $8.50 |
| 500158616 | Nominee Claim | Partially Complete | $170.00 |
| 500158449 | Nominee Claim | Partially Complete | $13.60 |
| 500158333 | Nominee Claim | Partially Complete | $17.00 |
| 500158302 | Nominee Claim | Partially Complete | $23.80 |
| 500158231 | Nominee Claim | Partially Complete | $8.50 |
| 500158221 | Nominee Claim | Partially Complete | $13.60 |
| 500158200 | Nominee Claim | Partially Complete | $40.80 |
| 500158199 | Nominee Claim | Partially Complete | $10.20 |
| 500158197 | Nominee Claim | Partially Complete | $47.60 |
| 500158192 | Nominee Claim | Partially Complete | $23.80 |
| 500158191 | Nominee Claim | Partially Complete | $8.50 |
| 500158136 | Nominee Claim | Partially Complete | $8.50 |
| 500158107 | Nominee Claim | Partially Complete | $18.70 |
| 500158105 | Nominee Claim | Partially Complete | $5.10 |
| 500158094 | Nominee Claim | Partially Complete | $5.10 |
| 500158083 | Nominee Claim | Partially Complete | $6.80 |
| 500158075 | Nominee Claim | Partially Complete | $6.80 |
| 500158064 | Nominee Claim | Partially Complete | $11.90 |
| 500158048 | Nominee Claim | Partially Complete | $5.10 |
| 500158036 | Nominee Claim | Partially Complete | $481.10 |
| 500158035 | Nominee Claim | Partially Complete | $37.40 |
| 500158033 | Nominee Claim | Partially Complete | $10.20 |
| 500158028 | Nominee Claim | Partially Complete | $425.00 |
| 500158017 | Nominee Claim | Partially Complete | $6.80 |
| 500158015 | Nominee Claim | Partially Complete | $6.80 |
| 500158013 | Nominee Claim | Partially Complete | $51.00 |
| 500158012 | Nominee Claim | Partially Complete | $44.20 |
| 500157999 | Nominee Claim | Partially Complete | $5.10 |
| 500157998 | Nominee Claim | Partially Complete | $6.80 |
| 500157996 | Nominee Claim | Partially Complete | $5.10 |
| 500157977 | Nominee Claim | Partially Complete | $11.90 |
| 500157956 | Nominee Claim | Partially Complete | $27.20 |
| 500157955 | Nominee Claim | Partially Complete | $5.10 |
| 500157951 | Nominee Claim | Partially Complete | $11.90 |
| 500157947 | Nominee Claim | Partially Complete | $3.40 |
| 500157946 | Nominee Claim | Partially Complete | $5.10 |
| 500157943 | Nominee Claim | Partially Complete | $8.50 |
| 500157895 | Nominee Claim | Partially Complete | $10.20 |
| 500157885 | Nominee Claim | Partially Complete | $590.00 |
| 500157873 | Nominee Claim | Partially Complete | $11.90 |
| 500157840 | Nominee Claim | Partially Complete | $30.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500157837 | Nominee Claim | Partially Complete | $64.60 |
| 500157836 | Nominee Claim | Partially Complete | $17.00 |
| 500157824 | Nominee Claim | Partially Complete | $6.80 |
| 500157731 | Nominee Claim | Partially Complete | $61.20 |
| 500157690 | Nominee Claim | Partially Complete | $6.80 |
| 500157657 | Nominee Claim | Partially Complete | $3.40 |
| 500157649 | Nominee Claim | Partially Complete | $5.10 |
| 500157638 | Nominee Claim | Partially Complete | $850.00 |
| 500157599 | Nominee Claim | Partially Complete | $78.20 |
| 500157586 | Nominee Claim | Partially Complete | $6.80 |
| 500157582 | Nominee Claim | Partially Complete | $850.00 |
| 500157574 | Nominee Claim | Partially Complete | $3.40 |
| 500157553 | Nominee Claim | Partially Complete | $15.30 |
| 500157529 | Nominee Claim | Partially Complete | $3.87 |
| 500157513 | Nominee Claim | Partially Complete | $22.10 |
| 500157510 | Nominee Claim | Partially Complete | $30.28 |
| 500157504 | Nominee Claim | Partially Complete | $22.55 |
| 500157485 | Nominee Claim | Partially Complete | $6.80 |
| 500157481 | Nominee Claim | Partially Complete | $5.10 |
| 500157465 | Nominee Claim | Partially Complete | $215.90 |
| 500157463 | Nominee Claim | Partially Complete | $47.60 |
| 500157440 | Nominee Claim | Partially Complete | $192.10 |
| 500157438 | Nominee Claim | Partially Complete | $6.80 |
| 500157430 | Nominee Claim | Partially Complete | $127.50 |
| 500157398 | Nominee Claim | Partially Complete | $850.00 |
| 500157358 | Nominee Claim | Partially Complete | $5.10 |
| 500157346 | Nominee Claim | Partially Complete | $18.70 |
| 500157345 | Nominee Claim | Partially Complete | $5.10 |
| 500157344 | Nominee Claim | Partially Complete | $22.10 |
| 500157337 | Nominee Claim | Partially Complete | $5.10 |
| 500157335 | Nominee Claim | Partially Complete | $6.80 |
| 500157329 | Nominee Claim | Partially Complete | $18.70 |
| 500157328 | Nominee Claim | Partially Complete | $5.10 |
| 500157321 | Nominee Claim | Partially Complete | $6.80 |
| 500157319 | Nominee Claim | Partially Complete | $240.75 |
| 500157309 | Nominee Claim | Partially Complete | $11.90 |
| 500157302 | Nominee Claim | Partially Complete | $6.80 |
| 500157298 | Nominee Claim | Partially Complete | $10.20 |
| 500157291 | Nominee Claim | Partially Complete | $11.10 |
| 500157287 | Nominee Claim | Partially Complete | $5.10 |
| 500157276 | Nominee Claim | Partially Complete | $17.00 |
| 500157275 | Nominee Claim | Partially Complete | $3.40 |
| 500157274 | Nominee Claim | Partially Complete | $5.10 |
| 500157273 | Nominee Claim | Partially Complete | $10.20 |
| 500157271 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500157267 | Nominee Claim | Partially Complete | $5.10 |
| 500157265 | Nominee Claim | Partially Complete | $15.30 |
| 500157262 | Nominee Claim | Partially Complete | $13.60 |
| 500157261 | Nominee Claim | Partially Complete | $18.70 |
| 500157258 | Nominee Claim | Partially Complete | $8.50 |
| 500157257 | Nominee Claim | Partially Complete | $6.80 |
| 500157246 | Nominee Claim | Partially Complete | $11.90 |
| 500157245 | Nominee Claim | Partially Complete | $18.70 |
| 500157235 | Nominee Claim | Partially Complete | $20.40 |
| 500157229 | Nominee Claim | Partially Complete | $11.90 |
| 500157228 | Nominee Claim | Partially Complete | $11.90 |
| 500157226 | Nominee Claim | Partially Complete | $17.00 |
| 500157223 | Nominee Claim | Partially Complete | $37.40 |
| 500157221 | Nominee Claim | Partially Complete | $8.50 |
| 500157219 | Nominee Claim | Partially Complete | $13.60 |
| 500157218 | Nominee Claim | Partially Complete | $17.00 |
| 500157212 | Nominee Claim | Partially Complete | $25.50 |
| 500157209 | Nominee Claim | Partially Complete | $27.20 |
| 500157205 | Nominee Claim | Partially Complete | $1.70 |
| 500157203 | Nominee Claim | Partially Complete | $8.50 |
| 500157202 | Nominee Claim | Partially Complete | $6.80 |
| 500157200 | Nominee Claim | Partially Complete | $13.60 |
| 500157198 | Nominee Claim | Partially Complete | $5.10 |
| 500157187 | Nominee Claim | Partially Complete | $13.60 |
| 500157183 | Nominee Claim | Partially Complete | $10.20 |
| 500157171 | Nominee Claim | Partially Complete | $8.50 |
| 500157148 | Nominee Claim | Partially Complete | $20.40 |
| 500157142 | Nominee Claim | Partially Complete | $13.60 |
| 500157141 | Nominee Claim | Partially Complete | $8.50 |
| 500157137 | Nominee Claim | Partially Complete | $8.50 |
| 500157132 | Nominee Claim | Partially Complete | $10.20 |
| 500157129 | Nominee Claim | Partially Complete | $11.90 |
| 500157126 | Nominee Claim | Partially Complete | $8.50 |
| 500157122 | Nominee Claim | Partially Complete | $22.10 |
| 500157118 | Nominee Claim | Partially Complete | $15.30 |
| 500157117 | Nominee Claim | Partially Complete | $28.90 |
| 500157116 | Nominee Claim | Partially Complete | $5.10 |
| 500157115 | Nominee Claim | Partially Complete | $11.90 |
| 500157113 | Nominee Claim | Partially Complete | $8.50 |
| 500157112 | Nominee Claim | Partially Complete | $10.20 |
| 500157109 | Nominee Claim | Partially Complete | $5.10 |
| 500157100 | Nominee Claim | Partially Complete | $20.40 |
| 500157098 | Nominee Claim | Partially Complete | $0.25 |
| 500157097 | Nominee Claim | Partially Complete | $6.80 |
| 500157096 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500157095 | Nominee Claim | Partially Complete | $5.10 |
| 500157090 | Nominee Claim | Partially Complete | $68.00 |
| 500157074 | Nominee Claim | Partially Complete | $10.20 |
| 500157069 | Nominee Claim | Partially Complete | $5.10 |
| 500157066 | Nominee Claim | Partially Complete | $15.30 |
| 500157065 | Nominee Claim | Partially Complete | $40.80 |
| 500157063 | Nominee Claim | Partially Complete | $229.50 |
| 500157062 | Nominee Claim | Partially Complete | $144.50 |
| 500157056 | Nominee Claim | Partially Complete | $5.10 |
| 500157046 | Nominee Claim | Partially Complete | $22.10 |
| 500157041 | Nominee Claim | Partially Complete | $5.10 |
| 500157040 | Nominee Claim | Partially Complete | $13.60 |
| 500157031 | Nominee Claim | Partially Complete | $8.50 |
| 500157022 | Nominee Claim | Partially Complete | $5.10 |
| 500157014 | Nominee Claim | Partially Complete | $23,800.00 |
| 500156997 | Nominee Claim | Partially Complete | $8.50 |
| 500156985 | Nominee Claim | Partially Complete | $6.80 |
| 500156981 | Nominee Claim | Partially Complete | $49.30 |
| 500156965 | Nominee Claim | Partially Complete | $13.60 |
| 500156957 | Nominee Claim | Partially Complete | $3.01 |
| 500156950 | Nominee Claim | Partially Complete | $8.50 |
| 500156907 | Nominee Claim | Partially Complete | $6.80 |
| 500156897 | Nominee Claim | Partially Complete | $6.80 |
| 500156896 | Nominee Claim | Partially Complete | $13.60 |
| 500156894 | Nominee Claim | Partially Complete | $30.60 |
| 500156890 | Nominee Claim | Partially Complete | $7.25 |
| 500156877 | Nominee Claim | Partially Complete | $54.40 |
| 500156856 | Nominee Claim | Partially Complete | $8.50 |
| 500156847 | Nominee Claim | Partially Complete | $18.70 |
| 500156843 | Nominee Claim | Partially Complete | $25.50 |
| 500156842 | Nominee Claim | Partially Complete | $8.50 |
| 500156827 | Nominee Claim | Partially Complete | $6.80 |
| 500156820 | Nominee Claim | Partially Complete | $5.10 |
| 500156782 | Nominee Claim | Partially Complete | $20.40 |
| 500156733 | Nominee Claim | Partially Complete | $5.10 |
| 500156708 | Nominee Claim | Partially Complete | $15.30 |
| 500156706 | Nominee Claim | Partially Complete | $17.00 |
| 500156701 | Nominee Claim | Partially Complete | $20.40 |
| 500156695 | Nominee Claim | Partially Complete | $32.30 |
| 500156688 | Nominee Claim | Partially Complete | $0.17 |
| 500156686 | Nominee Claim | Partially Complete | $6.80 |
| 500156685 | Nominee Claim | Partially Complete | $74.80 |
| 500156684 | Nominee Claim | Partially Complete | $8.50 |
| 500156682 | Nominee Claim | Partially Complete | $13.60 |
| 500156678 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500156674 | Nominee Claim | Partially Complete | $13.60 |
| 500156656 | Nominee Claim | Partially Complete | $3.10 |
| 500156596 | Nominee Claim | Partially Complete | $3.40 |
| 500156595 | Nominee Claim | Partially Complete | $8.50 |
| 500156594 | Nominee Claim | Partially Complete | $6.80 |
| 500156593 | Nominee Claim | Partially Complete | $6.80 |
| 500156570 | Nominee Claim | Partially Complete | $20.40 |
| 500156569 | Nominee Claim | Partially Complete | $37.40 |
| 500156563 | Nominee Claim | Partially Complete | $8.50 |
| 500156562 | Nominee Claim | Partially Complete | $510.00 |
| 500156553 | Nominee Claim | Partially Complete | $13.60 |
| 500156536 | Nominee Claim | Partially Complete | $6.80 |
| 500156534 | Nominee Claim | Partially Complete | $35.70 |
| 500156497 | Nominee Claim | Partially Complete | $44.20 |
| 500156487 | Nominee Claim | Partially Complete | $6.80 |
| 500156486 | Nominee Claim | Partially Complete | $17.00 |
| 500156484 | Nominee Claim | Partially Complete | $17.00 |
| 500156474 | Nominee Claim | Partially Complete | $25.50 |
| 500156443 | Nominee Claim | Partially Complete | $76.50 |
| 500156433 | Nominee Claim | Partially Complete | $47.60 |
| 500156432 | Nominee Claim | Partially Complete | $11.90 |
| 500156431 | Nominee Claim | Partially Complete | $17.00 |
| 500156428 | Nominee Claim | Partially Complete | $5.10 |
| 500156412 | Nominee Claim | Partially Complete | $10.20 |
| 500156401 | Nominee Claim | Partially Complete | $16.68 |
| 500156398 | Nominee Claim | Partially Complete | $10.20 |
| 500156371 | Nominee Claim | Partially Complete | $51.00 |
| 500156370 | Nominee Claim | Partially Complete | $76.50 |
| 500156349 | Nominee Claim | Partially Complete | $3.40 |
| 500156327 | Nominee Claim | Partially Complete | $340.00 |
| 500156319 | Nominee Claim | Partially Complete | $10.20 |
| 500156318 | Nominee Claim | Partially Complete | $8.50 |
| 500156299 | Nominee Claim | Partially Complete | $20.40 |
| 500156296 | Nominee Claim | Partially Complete | $25.50 |
| 500156280 | Nominee Claim | Partially Complete | $5.10 |
| 500156257 | Nominee Claim | Partially Complete | $5.10 |
| 500156247 | Nominee Claim | Partially Complete | $8.50 |
| 500156246 | Nominee Claim | Partially Complete | $5.10 |
| 500156235 | Nominee Claim | Partially Complete | $6.80 |
| 500156233 | Nominee Claim | Partially Complete | $6.80 |
| 500156229 | Nominee Claim | Partially Complete | $32.30 |
| 500156213 | Nominee Claim | Partially Complete | $61.20 |
| 500156207 | Nominee Claim | Partially Complete | $13.60 |
| 500156186 | Nominee Claim | Partially Complete | $22.10 |
| 500156175 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500156169 | Nominee Claim | Partially Complete | $35.70 |
| 500156147 | Nominee Claim | Partially Complete | $8.50 |
| 500156146 | Nominee Claim | Partially Complete | $8.50 |
| 500156128 | Nominee Claim | Partially Complete | $98.60 |
| 500156113 | Nominee Claim | Partially Complete | $508.30 |
| 500156112 | Nominee Claim | Partially Complete | $23.80 |
| 500156104 | Nominee Claim | Partially Complete | $5.10 |
| 500156095 | Nominee Claim | Partially Complete | $8.50 |
| 500156094 | Nominee Claim | Partially Complete | $8.50 |
| 500156087 | Nominee Claim | Partially Complete | $8.50 |
| 500156084 | Nominee Claim | Partially Complete | $30.60 |
| 500156070 | Nominee Claim | Partially Complete | $91.80 |
| 500156069 | Nominee Claim | Partially Complete | $17.00 |
| 500156061 | Nominee Claim | Partially Complete | $5.10 |
| 500156058 | Nominee Claim | Partially Complete | $17.00 |
| 500156056 | Nominee Claim | Partially Complete | $30.60 |
| 500156052 | Nominee Claim | Partially Complete | $54.40 |
| 500156051 | Nominee Claim | Partially Complete | $17.00 |
| 500156013 | Nominee Claim | Partially Complete | $136.00 |
| 500156012 | Nominee Claim | Partially Complete | $18.70 |
| 500155993 | Nominee Claim | Partially Complete | $5.10 |
| 500155975 | Nominee Claim | Partially Complete | $5.10 |
| 500155974 | Nominee Claim | Partially Complete | $17.00 |
| 500155964 | Nominee Claim | Partially Complete | $18.70 |
| 500155959 | Nominee Claim | Partially Complete | $18.70 |
| 500155957 | Nominee Claim | Partially Complete | $32.30 |
| 500155956 | Nominee Claim | Partially Complete | $8.50 |
| 500155947 | Nominee Claim | Partially Complete | $5.10 |
| 500155942 | Nominee Claim | Partially Complete | $8.50 |
| 500155940 | Nominee Claim | Partially Complete | $110.50 |
| 500155939 | Nominee Claim | Partially Complete | $8.50 |
| 500155938 | Nominee Claim | Partially Complete | $78.20 |
| 500155915 | Nominee Claim | Partially Complete | $6.80 |
| 500155914 | Nominee Claim | Partially Complete | $8.50 |
| 500155913 | Nominee Claim | Partially Complete | $98.60 |
| 500155912 | Nominee Claim | Partially Complete | $6.80 |
| 500155909 | Nominee Claim | Partially Complete | $10.20 |
| 500155901 | Nominee Claim | Partially Complete | $10.20 |
| 500155891 | Nominee Claim | Partially Complete | $25.50 |
| 500155888 | Nominee Claim | Partially Complete | $19.95 |
| 500155875 | Nominee Claim | Partially Complete | $181.90 |
| 500155871 | Nominee Claim | Partially Complete | $25.50 |
| 500155867 | Nominee Claim | Partially Complete | $11.90 |
| 500155864 | Nominee Claim | Partially Complete | $117.48 |
| 500155862 | Nominee Claim | Partially Complete | $11.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500155861 | Nominee Claim | Partially Complete | $8.50 |
| 500155860 | Nominee Claim | Partially Complete | $10.20 |
| 500155853 | Nominee Claim | Partially Complete | $3.40 |
| 500155847 | Nominee Claim | Partially Complete | $8.50 |
| 500155845 | Nominee Claim | Partially Complete | $11.90 |
| 500155843 | Nominee Claim | Partially Complete | $6.80 |
| 500155831 | Nominee Claim | Partially Complete | $10.20 |
| 500155829 | Nominee Claim | Partially Complete | $18.70 |
| 500155828 | Nominee Claim | Partially Complete | $23.80 |
| 500155827 | Nominee Claim | Partially Complete | $136.00 |
| 500155826 | Nominee Claim | Partially Complete | $5.10 |
| 500155825 | Nominee Claim | Partially Complete | $66.30 |
| 500155824 | Nominee Claim | Partially Complete | $20.40 |
| 500155822 | Nominee Claim | Partially Complete | $15.30 |
| 500155817 | Nominee Claim | Partially Complete | $13.60 |
| 500155813 | Nominee Claim | Partially Complete | $6.80 |
| 500155807 | Nominee Claim | Partially Complete | $30.60 |
| 500155800 | Nominee Claim | Partially Complete | $112.20 |
| 500155794 | Nominee Claim | Partially Complete | $151.30 |
| 500155767 | Nominee Claim | Partially Complete | $12.24 |
| 500155745 | Nominee Claim | Partially Complete | $164.90 |
| 500155725 | Nominee Claim | Partially Complete | $850.00 |
| 500155715 | Nominee Claim | Partially Complete | $6.80 |
| 500155701 | Nominee Claim | Partially Complete | $8.50 |
| 500155685 | Nominee Claim | Partially Complete | $15.30 |
| 500155672 | Nominee Claim | Partially Complete | $39.10 |
| 500155668 | Nominee Claim | Partially Complete | $8.50 |
| 500155663 | Nominee Claim | Partially Complete | $8.50 |
| 500155617 | Nominee Claim | Partially Complete | $163.20 |
| 500155608 | Nominee Claim | Partially Complete | $8.50 |
| 500155595 | Nominee Claim | Partially Complete | $5.10 |
| 500155586 | Nominee Claim | Partially Complete | $22.10 |
| 500155585 | Nominee Claim | Partially Complete | $11.90 |
| 500155583 | Nominee Claim | Partially Complete | $42.50 |
| 500155578 | Nominee Claim | Partially Complete | $10.20 |
| 500155576 | Nominee Claim | Partially Complete | $13.60 |
| 500155569 | Nominee Claim | Partially Complete | $35.70 |
| 500155567 | Nominee Claim | Partially Complete | $18.70 |
| 500155564 | Nominee Claim | Partially Complete | $44.20 |
| 500155561 | Nominee Claim | Partially Complete | $17.00 |
| 500155560 | Nominee Claim | Partially Complete | $8.50 |
| 500155553 | Nominee Claim | Partially Complete | $8.50 |
| 500155547 | Nominee Claim | Partially Complete | $5.10 |
| 500155543 | Nominee Claim | Partially Complete | $22.10 |
| 500155536 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500155535 | Nominee Claim | Partially Complete | $10.20 |
| 500155530 | Nominee Claim | Partially Complete | $22.10 |
| 500155527 | Nominee Claim | Partially Complete | $15.30 |
| 500155524 | Nominee Claim | Partially Complete | $6.80 |
| 500155517 | Nominee Claim | Partially Complete | $62.90 |
| 500155515 | Nominee Claim | Partially Complete | $6.80 |
| 500155497 | Nominee Claim | Partially Complete | $11.90 |
| 500155488 | Nominee Claim | Partially Complete | $10.20 |
| 500155480 | Nominee Claim | Partially Complete | $27.20 |
| 500155478 | Nominee Claim | Partially Complete | $22.10 |
| 500155475 | Nominee Claim | Partially Complete | $15.30 |
| 500155471 | Nominee Claim | Partially Complete | $47.60 |
| 500155456 | Nominee Claim | Partially Complete | $18.70 |
| 500155455 | Nominee Claim | Partially Complete | $11.90 |
| 500155431 | Nominee Claim | Partially Complete | $32.30 |
| 500155430 | Nominee Claim | Partially Complete | $8.50 |
| 500155429 | Nominee Claim | Partially Complete | $11.90 |
| 500155426 | Nominee Claim | Partially Complete | $8.50 |
| 500155422 | Nominee Claim | Partially Complete | $15.30 |
| 500155421 | Nominee Claim | Partially Complete | $11.90 |
| 500155416 | Nominee Claim | Partially Complete | $20.40 |
| 500155401 | Nominee Claim | Partially Complete | $6.80 |
| 500155385 | Nominee Claim | Partially Complete | $6.80 |
| 500155384 | Nominee Claim | Partially Complete | $8.50 |
| 500155327 | Nominee Claim | Partially Complete | $13.60 |
| 500155313 | Nominee Claim | Partially Complete | $10.20 |
| 500155309 | Nominee Claim | Partially Complete | $15.30 |
| 500155257 | Nominee Claim | Partially Complete | $1.70 |
| 500155256 | Nominee Claim | Partially Complete | $11.90 |
| 500155253 | Nominee Claim | Partially Complete | $292.00 |
| 500155241 | Nominee Claim | Partially Complete | $5.10 |
| 500155222 | Nominee Claim | Partially Complete | $15.30 |
| 500155218 | Nominee Claim | Partially Complete | $129.20 |
| 500155202 | Nominee Claim | Partially Complete | $10.20 |
| 500155192 | Nominee Claim | Partially Complete | $42.50 |
| 500155179 | Nominee Claim | Partially Complete | $101.84 |
| 500155174 | Nominee Claim | Partially Complete | $6.80 |
| 500155172 | Nominee Claim | Partially Complete | $8.50 |
| 500155170 | Nominee Claim | Partially Complete | $42.50 |
| 500155169 | Nominee Claim | Partially Complete | $11.90 |
| 500155157 | Nominee Claim | Partially Complete | $6.80 |
| 500155156 | Nominee Claim | Partially Complete | $6.80 |
| 500155150 | Nominee Claim | Partially Complete | $13.30 |
| 500155147 | Nominee Claim | Partially Complete | $18.70 |
| 500155138 | Nominee Claim | Partially Complete | $76.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500155096 | Nominee Claim | Partially Complete | $10.20 |
| 500155083 | Nominee Claim | Partially Complete | $13.60 |
| 500155075 | Nominee Claim | Partially Complete | $8.50 |
| 500155070 | Nominee Claim | Partially Complete | $8.50 |
| 500155069 | Nominee Claim | Partially Complete | $17.00 |
| 500155068 | Nominee Claim | Partially Complete | $17.00 |
| 500155059 | Nominee Claim | Partially Complete | $10.20 |
| 500155053 | Nominee Claim | Partially Complete | $13.60 |
| 500155050 | Nominee Claim | Partially Complete | $6.80 |
| 500155046 | Nominee Claim | Partially Complete | $56.10 |
| 500155042 | Nominee Claim | Partially Complete | $34.00 |
| 500155039 | Nominee Claim | Partially Complete | $18.70 |
| 500155032 | Nominee Claim | Partially Complete | $8.50 |
| 500155023 | Nominee Claim | Partially Complete | $8.50 |
| 500155017 | Nominee Claim | Partially Complete | $10.20 |
| 500155011 | Nominee Claim | Partially Complete | $1.70 |
| 500155008 | Nominee Claim | Partially Complete | $8.50 |
| 500154993 | Nominee Claim | Partially Complete | $83.30 |
| 500154979 | Nominee Claim | Partially Complete | $17.00 |
| 500154967 | Nominee Claim | Partially Complete | $88.40 |
| 500154962 | Nominee Claim | Partially Complete | $10.20 |
| 500154932 | Nominee Claim | Partially Complete | $8.50 |
| 500154923 | Nominee Claim | Partially Complete | $6.80 |
| 500154902 | Nominee Claim | Partially Complete | $23.80 |
| 500154899 | Nominee Claim | Partially Complete | $54.40 |
| 500154896 | Nominee Claim | Partially Complete | $32.30 |
| 500154894 | Nominee Claim | Partially Complete | $5.10 |
| 500154893 | Nominee Claim | Partially Complete | $8.50 |
| 500154888 | Nominee Claim | Partially Complete | $93.50 |
| 500154876 | Nominee Claim | Partially Complete | $8.50 |
| 500154874 | Nominee Claim | Partially Complete | $10.20 |
| 500154840 | Nominee Claim | Partially Complete | $20.40 |
| 500154827 | Nominee Claim | Partially Complete | $40.80 |
| 500154813 | Nominee Claim | Partially Complete | $78.20 |
| 500154805 | Nominee Claim | Partially Complete | $10.20 |
| 500154782 | Nominee Claim | Partially Complete | $428.40 |
| 500154773 | Nominee Claim | Partially Complete | $10.20 |
| 500154770 | Nominee Claim | Partially Complete | $49.30 |
| 500154768 | Nominee Claim | Partially Complete | $25.85 |
| 500154766 | Nominee Claim | Partially Complete | $85.00 |
| 500154755 | Nominee Claim | Partially Complete | $95.20 |
| 500154750 | Nominee Claim | Partially Complete | $11.90 |
| 500154733 | Nominee Claim | Partially Complete | $6.80 |
| 500154728 | Nominee Claim | Partially Complete | $59.02 |
| 500154723 | Nominee Claim | Partially Complete | $139.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500154716 | Nominee Claim | Partially Complete | $6.80 |
| 500154711 | Nominee Claim | Partially Complete | $32.30 |
| 500154682 | Nominee Claim | Partially Complete | $68.00 |
| 500154668 | Nominee Claim | Partially Complete | $5.10 |
| 500154666 | Nominee Claim | Partially Complete | $18.70 |
| 500154664 | Nominee Claim | Partially Complete | $5.10 |
| 500154662 | Nominee Claim | Partially Complete | $3.40 |
| 500154657 | Nominee Claim | Partially Complete | $11.90 |
| 500154649 | Nominee Claim | Partially Complete | $6.80 |
| 500154635 | Nominee Claim | Partially Complete | $6.80 |
| 500154634 | Nominee Claim | Partially Complete | $142.80 |
| 500154624 | Nominee Claim | Partially Complete | $30.60 |
| 500154611 | Nominee Claim | Partially Complete | $10.20 |
| 500154609 | Nominee Claim | Partially Complete | $10.20 |
| 500154606 | Nominee Claim | Partially Complete | $23.80 |
| 500154603 | Nominee Claim | Partially Complete | $13.60 |
| 500154601 | Nominee Claim | Partially Complete | $6.80 |
| 500154593 | Nominee Claim | Partially Complete | $12.64 |
| 500154591 | Nominee Claim | Partially Complete | $8.50 |
| 500154589 | Nominee Claim | Partially Complete | $20.40 |
| 500154575 | Nominee Claim | Partially Complete | $64.60 |
| 500154568 | Nominee Claim | Partially Complete | $23.80 |
| 500154563 | Nominee Claim | Partially Complete | $6.80 |
| 500154559 | Nominee Claim | Partially Complete | $26.50 |
| 500154536 | Nominee Claim | Partially Complete | $2,210.00 |
| 500154535 | Nominee Claim | Partially Complete | $2,210.00 |
| 500154533 | Nominee Claim | Partially Complete | $6,800.00 |
| 500154532 | Nominee Claim | Partially Complete | $8.50 |
| 500154529 | Nominee Claim | Partially Complete | $3.40 |
| 500154493 | Nominee Claim | Partially Complete | $3.40 |
| 500154481 | Nominee Claim | Partially Complete | $15.30 |
| 500154471 | Nominee Claim | Partially Complete | $11.90 |
| 500154468 | Nominee Claim | Partially Complete | $66.30 |
| 500154465 | Nominee Claim | Partially Complete | $85.00 |
| 500154460 | Nominee Claim | Partially Complete | $3.40 |
| 500154450 | Nominee Claim | Partially Complete | $57.80 |
| 500154418 | Nominee Claim | Partially Complete | $8.50 |
| 500154404 | Nominee Claim | Partially Complete | $44.20 |
| 500154399 | Nominee Claim | Partially Complete | $10.20 |
| 500154393 | Nominee Claim | Partially Complete | $27.20 |
| 500154386 | Nominee Claim | Partially Complete | $6.93 |
| 500154366 | Nominee Claim | Partially Complete | $8.50 |
| 500154328 | Nominee Claim | Partially Complete | $8.50 |
| 500154318 | Nominee Claim | Partially Complete | $6.80 |
| 500154300 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500154262 | Nominee Claim | Partially Complete | $5.10 |
| 500154261 | Nominee Claim | Partially Complete | $13.60 |
| 500154260 | Nominee Claim | Partially Complete | $5.10 |
| 500154258 | Nominee Claim | Partially Complete | $8.50 |
| 500154252 | Nominee Claim | Partially Complete | $8.50 |
| 500154251 | Nominee Claim | Partially Complete | $280.50 |
| 500154238 | Nominee Claim | Partially Complete | $17.00 |
| 500154231 | Nominee Claim | Partially Complete | $161.50 |
| 500154211 | Nominee Claim | Partially Complete | $20.40 |
| 500154193 | Nominee Claim | Partially Complete | $5.23 |
| 500154191 | Nominee Claim | Partially Complete | $0.25 |
| 500154188 | Nominee Claim | Partially Complete | $8.50 |
| 500154186 | Nominee Claim | Partially Complete | $8.50 |
| 500154162 | Nominee Claim | Partially Complete | $122.40 |
| 500154097 | Nominee Claim | Partially Complete | $6.80 |
| 500154092 | Nominee Claim | Partially Complete | $61.20 |
| 500154088 | Nominee Claim | Partially Complete | $20.40 |
| 500154085 | Nominee Claim | Partially Complete | $68.00 |
| 500154064 | Nominee Claim | Partially Complete | $35.70 |
| 500154019 | Nominee Claim | Partially Complete | $34.00 |
| 500154015 | Nominee Claim | Partially Complete | $25.50 |
| 500154006 | Nominee Claim | Partially Complete | $18.70 |
| 500154005 | Nominee Claim | Partially Complete | $79.90 |
| 500153981 | Nominee Claim | Partially Complete | $39.10 |
| 500153979 | Nominee Claim | Partially Complete | $8.50 |
| 500153950 | Nominee Claim | Partially Complete | $85.00 |
| 500153914 | Nominee Claim | Partially Complete | $76.50 |
| 500153905 | Nominee Claim | Partially Complete | $39.10 |
| 500153902 | Nominee Claim | Partially Complete | $13.60 |
| 500153889 | Nominee Claim | Partially Complete | $13.60 |
| 500153885 | Nominee Claim | Partially Complete | $11.90 |
| 500153880 | Nominee Claim | Partially Complete | $32.30 |
| 500153870 | Nominee Claim | Partially Complete | $18.70 |
| 500153868 | Nominee Claim | Partially Complete | $68.00 |
| 500153865 | Nominee Claim | Partially Complete | $40.80 |
| 500153844 | Nominee Claim | Partially Complete | $8.50 |
| 500153840 | Nominee Claim | Partially Complete | $8.50 |
| 500153826 | Nominee Claim | Partially Complete | $74.80 |
| 500153819 | Nominee Claim | Partially Complete | $613.70 |
| 500153817 | Nominee Claim | Partially Complete | $81.60 |
| 500153793 | Nominee Claim | Partially Complete | $34.00 |
| 500153771 | Nominee Claim | Partially Complete | $8.50 |
| 500153764 | Nominee Claim | Partially Complete | $209.10 |
| 500153741 | Nominee Claim | Partially Complete | $15.30 |
| 500153723 | Nominee Claim | Partially Complete | $357.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500153715 | Nominee Claim | Partially Complete | $3,400.00 |
| 500153685 | Nominee Claim | Partially Complete | $5.10 |
| 500153682 | Nominee Claim | Partially Complete | $374.00 |
| 500153676 | Nominee Claim | Partially Complete | $1.82 |
| 500153675 | Nominee Claim | Partially Complete | $470.75 |
| 500153667 | Nominee Claim | Partially Complete | $22.10 |
| 500153649 | Nominee Claim | Partially Complete | $42.50 |
| 500153636 | Nominee Claim | Partially Complete | $6.80 |
| 500153617 | Nominee Claim | Partially Complete | $6.80 |
| 500153616 | Nominee Claim | Partially Complete | $1.70 |
| 500153610 | Nominee Claim | Partially Complete | $3.40 |
| 500153608 | Nominee Claim | Partially Complete | $3.40 |
| 500153573 | Nominee Claim | Partially Complete | $510.00 |
| 500153537 | Nominee Claim | Partially Complete | $20.40 |
| 500153534 | Nominee Claim | Partially Complete | $57.80 |
| 500153518 | Nominee Claim | Partially Complete | $25.50 |
| 500153516 | Nominee Claim | Partially Complete | $51.00 |
| 500153497 | Nominee Claim | Partially Complete | $42.50 |
| 500153491 | Nominee Claim | Partially Complete | $44.20 |
| 500153485 | Nominee Claim | Partially Complete | $30.60 |
| 500153471 | Nominee Claim | Partially Complete | $6.80 |
| 500153468 | Nominee Claim | Partially Complete | $6.80 |
| 500153466 | Nominee Claim | Partially Complete | $11.90 |
| 500153456 | Nominee Claim | Partially Complete | $8.50 |
| 500153454 | Nominee Claim | Partially Complete | $183.60 |
| 500153450 | Nominee Claim | Partially Complete | $13.60 |
| 500153449 | Nominee Claim | Partially Complete | $8.50 |
| 500153448 | Nominee Claim | Partially Complete | $28.90 |
| 500153405 | Nominee Claim | Partially Complete | $20.40 |
| 500153404 | Nominee Claim | Partially Complete | $27.20 |
| 500153402 | Nominee Claim | Partially Complete | $5.10 |
| 500153391 | Nominee Claim | Partially Complete | $2.70 |
| 500153383 | Nominee Claim | Partially Complete | $11.90 |
| 500153374 | Nominee Claim | Partially Complete | $73.10 |
| 500153352 | Nominee Claim | Partially Complete | $15.30 |
| 500153326 | Nominee Claim | Partially Complete | $20.40 |
| 500153251 | Nominee Claim | Partially Complete | $8.50 |
| 500153250 | Nominee Claim | Partially Complete | $10.20 |
| 500153245 | Nominee Claim | Partially Complete | $11.90 |
| 500153239 | Nominee Claim | Partially Complete | $6.80 |
| 500153226 | Nominee Claim | Partially Complete | $15.30 |
| 500153219 | Nominee Claim | Partially Complete | $10.20 |
| 500153213 | Nominee Claim | Partially Complete | $110.50 |
| 500153212 | Nominee Claim | Partially Complete | $11.90 |
| 500153209 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500153208 | Nominee Claim | Partially Complete | $8.50 |
| 500153207 | Nominee Claim | Partially Complete | $11.90 |
| 500153203 | Nominee Claim | Partially Complete | $6.80 |
| 500153202 | Nominee Claim | Partially Complete | $11.90 |
| 500153195 | Nominee Claim | Partially Complete | $23.80 |
| 500153173 | Nominee Claim | Partially Complete | $11.90 |
| 500153168 | Nominee Claim | Partially Complete | $27.20 |
| 500153167 | Nominee Claim | Partially Complete | $10.20 |
| 500153164 | Nominee Claim | Partially Complete | $6.80 |
| 500153158 | Nominee Claim | Partially Complete | $27.20 |
| 500153144 | Nominee Claim | Partially Complete | $23.80 |
| 500153140 | Nominee Claim | Partially Complete | $8.50 |
| 500153136 | Nominee Claim | Partially Complete | $17.00 |
| 500153133 | Nominee Claim | Partially Complete | $6.80 |
| 500153132 | Nominee Claim | Partially Complete | $8.50 |
| 500153131 | Nominee Claim | Partially Complete | $11.90 |
| 500153130 | Nominee Claim | Partially Complete | $17,000.00 |
| 500153123 | Nominee Claim | Partially Complete | $6.80 |
| 500153119 | Nominee Claim | Partially Complete | $8.50 |
| 500153117 | Nominee Claim | Partially Complete | $40.80 |
| 500153109 | Nominee Claim | Partially Complete | $8.50 |
| 500153101 | Nominee Claim | Partially Complete | $57.80 |
| 500153085 | Nominee Claim | Partially Complete | $10.20 |
| 500153084 | Nominee Claim | Partially Complete | $5.10 |
| 500153081 | Nominee Claim | Partially Complete | $8.50 |
| 500153080 | Nominee Claim | Partially Complete | $23.80 |
| 500153075 | Nominee Claim | Partially Complete | $13.60 |
| 500153073 | Nominee Claim | Partially Complete | $37.40 |
| 500153072 | Nominee Claim | Partially Complete | $8.50 |
| 500153060 | Nominee Claim | Partially Complete | $13.60 |
| 500153057 | Nominee Claim | Partially Complete | $100.30 |
| 500153056 | Nominee Claim | Partially Complete | $61.20 |
| 500153039 | Nominee Claim | Partially Complete | $15.30 |
| 500153038 | Nominee Claim | Partially Complete | $13.60 |
| 500153037 | Nominee Claim | Partially Complete | $5.10 |
| 500153036 | Nominee Claim | Partially Complete | $6.80 |
| 500153035 | Nominee Claim | Partially Complete | $25.50 |
| 500153034 | Nominee Claim | Partially Complete | $8.50 |
| 500153033 | Nominee Claim | Partially Complete | $10.20 |
| 500153030 | Nominee Claim | Partially Complete | $6.80 |
| 500153028 | Nominee Claim | Partially Complete | $3.40 |
| 500153011 | Nominee Claim | Partially Complete | $6.80 |
| 500153008 | Nominee Claim | Partially Complete | $6.80 |
| 500153006 | Nominee Claim | Partially Complete | $5.10 |
| 500152994 | Nominee Claim | Partially Complete | $88.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500152979 | Nominee Claim | Partially Complete | $5.10 |
| 500152948 | Nominee Claim | Partially Complete | $8.50 |
| 500152892 | Nominee Claim | Partially Complete | $158.10 |
| 500152882 | Nominee Claim | Partially Complete | $8.50 |
| 500152873 | Nominee Claim | Partially Complete | $6.80 |
| 500152871 | Nominee Claim | Partially Complete | $10.20 |
| 500152863 | Nominee Claim | Partially Complete | $5.10 |
| 500152833 | Nominee Claim | Partially Complete | $6.80 |
| 500152828 | Nominee Claim | Partially Complete | $6.80 |
| 500152827 | Nominee Claim | Partially Complete | $5.10 |
| 500152826 | Nominee Claim | Partially Complete | $6.80 |
| 500152824 | Nominee Claim | Partially Complete | $5.10 |
| 500152823 | Nominee Claim | Partially Complete | $6.80 |
| 500152821 | Nominee Claim | Partially Complete | $17.00 |
| 500152812 | Nominee Claim | Partially Complete | $10.20 |
| 500152769 | Nominee Claim | Partially Complete | $5.10 |
| 500152759 | Nominee Claim | Partially Complete | $6.80 |
| 500152749 | Nominee Claim | Partially Complete | $3.40 |
| 500152739 | Nominee Claim | Partially Complete | $18.70 |
| 500152735 | Nominee Claim | Partially Complete | $5.10 |
| 500152730 | Nominee Claim | Partially Complete | $13.60 |
| 500152729 | Nominee Claim | Partially Complete | $5.10 |
| 500152724 | Nominee Claim | Partially Complete | $1.70 |
| 500152717 | Nominee Claim | Partially Complete | $6.80 |
| 500152706 | Nominee Claim | Partially Complete | $25.50 |
| 500152703 | Nominee Claim | Partially Complete | $8.50 |
| 500152702 | Nominee Claim | Partially Complete | $13.60 |
| 500152701 | Nominee Claim | Partially Complete | $17.00 |
| 500152700 | Nominee Claim | Partially Complete | $11.90 |
| 500152699 | Nominee Claim | Partially Complete | $15.30 |
| 500152698 | Nominee Claim | Partially Complete | $39.10 |
| 500152696 | Nominee Claim | Partially Complete | $8.50 |
| 500152694 | Nominee Claim | Partially Complete | $317.90 |
| 500152693 | Nominee Claim | Partially Complete | $3.40 |
| 500152691 | Nominee Claim | Partially Complete | $6.80 |
| 500152686 | Nominee Claim | Partially Complete | $13.60 |
| 500152680 | Nominee Claim | Partially Complete | $59.50 |
| 500152663 | Nominee Claim | Partially Complete | $13.60 |
| 500152662 | Nominee Claim | Partially Complete | $170.00 |
| 500152641 | Nominee Claim | Partially Complete | $13.60 |
| 500152625 | Nominee Claim | Partially Complete | $27.20 |
| 500152617 | Nominee Claim | Partially Complete | $10.20 |
| 500152605 | Nominee Claim | Partially Complete | $6.80 |
| 500152596 | Nominee Claim | Partially Complete | $6.80 |
| 500152595 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500152587 | Nominee Claim | Partially Complete | $6.80 |
| 500152582 | Nominee Claim | Partially Complete | $6.80 |
| 500152565 | Nominee Claim | Partially Complete | $1.70 |
| 500152536 | Nominee Claim | Partially Complete | $11.90 |
| 500152517 | Nominee Claim | Partially Complete | $27.20 |
| 500152514 | Nominee Claim | Partially Complete | $39.10 |
| 500152484 | Nominee Claim | Partially Complete | $17.00 |
| 500152469 | Nominee Claim | Partially Complete | $1.70 |
| 500152465 | Nominee Claim | Partially Complete | $8.50 |
| 500152464 | Nominee Claim | Partially Complete | $8.50 |
| 500152462 | Nominee Claim | Partially Complete | $8.50 |
| 500152439 | Nominee Claim | Partially Complete | $5.10 |
| 500152426 | Nominee Claim | Partially Complete | $8.50 |
| 500152405 | Nominee Claim | Partially Complete | $10.20 |
| 500152386 | Nominee Claim | Partially Complete | $3.40 |
| 500152383 | Nominee Claim | Partially Complete | $8.50 |
| 500152373 | Nominee Claim | Partially Complete | $6.80 |
| 500152364 | Nominee Claim | Partially Complete | $10.20 |
| 500152348 | Nominee Claim | Partially Complete | $20.40 |
| 500152341 | Nominee Claim | Partially Complete | $8.50 |
| 500152326 | Nominee Claim | Partially Complete | $6.80 |
| 500152323 | Nominee Claim | Partially Complete | $11.90 |
| 500152305 | Nominee Claim | Partially Complete | $25.50 |
| 500152234 | Nominee Claim | Partially Complete | $15.30 |
| 500152211 | Nominee Claim | Partially Complete | $34.00 |
| 500152173 | Nominee Claim | Partially Complete | $89.94 |
| 500152164 | Nominee Claim | Partially Complete | $6.80 |
| 500152142 | Nominee Claim | Partially Complete | $8.50 |
| 500152133 | Nominee Claim | Partially Complete | $6.80 |
| 500152127 | Nominee Claim | Partially Complete | $10.20 |
| 500152086 | Nominee Claim | Partially Complete | $170.00 |
| 500152065 | Nominee Claim | Partially Complete | $8.50 |
| 500152053 | Nominee Claim | Partially Complete | $54.40 |
| 500152029 | Nominee Claim | Partially Complete | $13.60 |
| 500152014 | Nominee Claim | Partially Complete | $6.80 |
| 500152010 | Nominee Claim | Partially Complete | $17.00 |
| 500151996 | Nominee Claim | Partially Complete | $8.50 |
| 500151953 | Nominee Claim | Partially Complete | $8.50 |
| 500151949 | Nominee Claim | Partially Complete | $23.80 |
| 500151947 | Nominee Claim | Partially Complete | $23.80 |
| 500151943 | Nominee Claim | Partially Complete | $8.50 |
| 500151937 | Nominee Claim | Partially Complete | $98.60 |
| 500151928 | Nominee Claim | Partially Complete | $17.00 |
| 500151921 | Nominee Claim | Partially Complete | $5.10 |
| 500151918 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500151895 | Nominee Claim | Partially Complete | $6.80 |
| 500151894 | Nominee Claim | Partially Complete | $34.00 |
| 500151887 | Nominee Claim | Partially Complete | $5.10 |
| 500151881 | Nominee Claim | Partially Complete | $5.10 |
| 500151877 | Nominee Claim | Partially Complete | $5.10 |
| 500151876 | Nominee Claim | Partially Complete | $8.50 |
| 500151873 | Nominee Claim | Partially Complete | $8.50 |
| 500151871 | Nominee Claim | Partially Complete | $8.50 |
| 500151870 | Nominee Claim | Partially Complete | $8.50 |
| 500151826 | Nominee Claim | Partially Complete | $6.80 |
| 500151811 | Nominee Claim | Partially Complete | $28.90 |
| 500151801 | Nominee Claim | Partially Complete | $56.10 |
| 500151765 | Nominee Claim | Partially Complete | $6.80 |
| 500151751 | Nominee Claim | Partially Complete | $8.00 |
| 500151733 | Nominee Claim | Partially Complete | $8.50 |
| 500151724 | Nominee Claim | Partially Complete | $27.20 |
| 500151684 | Nominee Claim | Partially Complete | $10.20 |
| 500151671 | Nominee Claim | Partially Complete | $115.60 |
| 500151621 | Nominee Claim | Partially Complete | $248.20 |
| 500151592 | Nominee Claim | Partially Complete | $127.50 |
| 500151555 | Nominee Claim | Partially Complete | $5.34 |
| 500151552 | Nominee Claim | Partially Complete | $8.50 |
| 500151549 | Nominee Claim | Partially Complete | $6.80 |
| 500151472 | Nominee Claim | Partially Complete | $17.00 |
| 500151460 | Nominee Claim | Partially Complete | $85.00 |
| 500151459 | Nominee Claim | Partially Complete | $15.30 |
| 500151451 | Nominee Claim | Partially Complete | $8.50 |
| 500151440 | Nominee Claim | Partially Complete | $431.80 |
| 500151438 | Nominee Claim | Partially Complete | $20.40 |
| 500151430 | Nominee Claim | Partially Complete | $3.40 |
| 500151429 | Nominee Claim | Partially Complete | $6.80 |
| 500151424 | Nominee Claim | Partially Complete | $6.80 |
| 500151401 | Nominee Claim | Partially Complete | $17.00 |
| 500151398 | Nominee Claim | Partially Complete | $5.10 |
| 500151396 | Nominee Claim | Partially Complete | $5.10 |
| 500151385 | Nominee Claim | Partially Complete | $28.90 |
| 500151379 | Nominee Claim | Partially Complete | $5.10 |
| 500151378 | Nominee Claim | Partially Complete | $6.80 |
| 500151377 | Nominee Claim | Partially Complete | $13.60 |
| 500151368 | Nominee Claim | Partially Complete | $20.40 |
| 500151366 | Nominee Claim | Partially Complete | $11.90 |
| 500151354 | Nominee Claim | Partially Complete | $173.40 |
| 500151353 | Nominee Claim | Partially Complete | $10.20 |
| 500151350 | Nominee Claim | Partially Complete | $20.40 |
| 500151343 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | |
|---|---|---|
| 500151341 Nominee Claim | Partially Complete | $5.10 |
| 500151340 Nominee Claim | Partially Complete | $40.80 |
| 500151339 Nominee Claim | Partially Complete | $39.10 |
| 500151337 Nominee Claim | Partially Complete | $8.50 |
| 500151336 Nominee Claim | Partially Complete | $8.50 |
| 500151322 Nominee Claim | Partially Complete | $13.60 |
| 500151319 Nominee Claim | Partially Complete | $8.50 |
| 500151308 Nominee Claim | Partially Complete | $5.10 |
| 500151299 Nominee Claim | Partially Complete | $5.10 |
| 500151297 Nominee Claim | Partially Complete | $10.20 |
| 500151294 Nominee Claim | Partially Complete | $11.51 |
| 500151292 Nominee Claim | Partially Complete | $8.50 |
| 500151288 Nominee Claim | Partially Complete | $27.20 |
| 500151277 Nominee Claim | Partially Complete | $66.30 |
| 500151274 Nominee Claim | Partially Complete | $25.50 |
| 500151273 Nominee Claim | Partially Complete | $10.20 |
| 500151266 Nominee Claim | Partially Complete | $18.70 |
| 500151257 Nominee Claim | Partially Complete | $10.20 |
| 500151251 Nominee Claim | Partially Complete | $18.70 |
| 500151248 Nominee Claim | Partially Complete | $15.30 |
| 500136017 Nominee Claim | Partially Complete | $20.40 |
| 500135742 Nominee Claim | Partially Complete | $6,290.00 |
| 500135596 Nominee Claim | Partially Complete | $51.00 |
| 500135532 Nominee Claim | Partially Complete | $10.20 |
| 500135522 Nominee Claim | Partially Complete | $178.50 |
| 500135360 Nominee Claim | Partially Complete | $91.80 |
| 500135265 Nominee Claim | Partially Complete | $43.48 |
| 500135204 Nominee Claim | Partially Complete | $212.50 |
| 500135105 Nominee Claim | Partially Complete | $127.50 |
| 500134883 Nominee Claim | Partially Complete | $212.50 |
| 500134870 Nominee Claim | Partially Complete | $23.80 |
| 500134837 Nominee Claim | Partially Complete | $3.32 |
| 500134764 Nominee Claim | Partially Complete | $34.00 |
| 500134720 Nominee Claim | Partially Complete | $59.50 |
| 500134237 Nominee Claim | Partially Complete | $42.50 |
| 500134211 Nominee Claim | Partially Complete | $442.02 |
| 500134208 Nominee Claim | Partially Complete | $238.00 |
| 500133884 Nominee Claim | Partially Complete | $4.26 |
| 500133765 Nominee Claim | Partially Complete | $26.21 |
| 500133585 Nominee Claim | Partially Complete | $59.50 |
| 500133276 Nominee Claim | Partially Complete | $25.50 |
| 500133096 Nominee Claim | Partially Complete | $297.50 |
| 500132925 Nominee Claim | Partially Complete | $722.50 |
| 500132694 Nominee Claim | Partially Complete | $93.50 |
| 500132275 Nominee Claim | Partially Complete | $59.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500132213 | Nominee Claim | Partially Complete | $68.00 |
| 500131892 | Nominee Claim | Partially Complete | $153.00 |
| 500131793 | Nominee Claim | Partially Complete | $255.00 |
| 500131704 | Nominee Claim | Partially Complete | $20.40 |
| 500131597 | Nominee Claim | Partially Complete | $51.00 |
| 500131579 | Nominee Claim | Partially Complete | $68.00 |
| 500131381 | Nominee Claim | Partially Complete | $25.50 |
| 500131318 | Nominee Claim | Partially Complete | $22.10 |
| 500131122 | Nominee Claim | Partially Complete | $246.50 |
| 500130668 | Nominee Claim | Partially Complete | $255.00 |
| 500130653 | Nominee Claim | Partially Complete | $37.40 |
| 500130591 | Nominee Claim | Partially Complete | $39.10 |
| 500130387 | Nominee Claim | Partially Complete | $212.50 |
| 500129634 | Nominee Claim | Partially Complete | $76.50 |
| 500129500 | Nominee Claim | Partially Complete | $144.50 |
| 500129485 | Nominee Claim | Partially Complete | $102.00 |
| 500129482 | Nominee Claim | Partially Complete | $59.50 |
| 500129239 | Nominee Claim | Partially Complete | $53.30 |
| 500129147 | Nominee Claim | Partially Complete | $85.00 |
| 500129010 | Nominee Claim | Partially Complete | $52.61 |
| 500128799 | Nominee Claim | Partially Complete | $297.50 |
| 500128779 | Nominee Claim | Partially Complete | $510.00 |
| 500128608 | Nominee Claim | Partially Complete | $204.00 |
| 500128563 | Nominee Claim | Partially Complete | $102.00 |
| 500128520 | Nominee Claim | Partially Complete | $27.20 |
| 500128108 | Nominee Claim | Partially Complete | $68.00 |
| 500128036 | Nominee Claim | Partially Complete | $10.20 |
| 500127920 | Nominee Claim | Partially Complete | $13.60 |
| 500127872 | Nominee Claim | Partially Complete | $31,826.08 |
| 500127871 | Nominee Claim | Partially Complete | $15,300.00 |
| 500127680 | Nominee Claim | Partially Complete | $85.00 |
| 500127461 | Nominee Claim | Partially Complete | $212.50 |
| 500127447 | Nominee Claim | Partially Complete | $8.50 |
| 500127382 | Nominee Claim | Partially Complete | $59.50 |
| 500127381 | Nominee Claim | Partially Complete | $59.50 |
| 500127368 | Nominee Claim | Partially Complete | $212.50 |
| 500127322 | Nominee Claim | Partially Complete | $10.20 |
| 500127275 | Nominee Claim | Partially Complete | $25.50 |
| 500127274 | Nominee Claim | Partially Complete | $25.50 |
| 500127232 | Nominee Claim | Partially Complete | $8.50 |
| 500127216 | Nominee Claim | Partially Complete | $57.88 |
| 500127112 | Nominee Claim | Partially Complete | $76.50 |
| 500126995 | Nominee Claim | Partially Complete | $51.00 |
| 500126885 | Nominee Claim | Partially Complete | $68.00 |
| 500126810 | Nominee Claim | Partially Complete | $36.61 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500126805 | Nominee Claim | Partially Complete | $39.10 |
| 500126765 | Nominee Claim | Partially Complete | $23.80 |
| 500126757 | Nominee Claim | Partially Complete | $45.90 |
| 500126747 | Nominee Claim | Partially Complete | $246.50 |
| 500126730 | Nominee Claim | Partially Complete | $13.60 |
| 500126716 | Nominee Claim | Partially Complete | $59.50 |
| 500126698 | Nominee Claim | Partially Complete | $110.50 |
| 500126694 | Nominee Claim | Partially Complete | $38.76 |
| 500126664 | Nominee Claim | Partially Complete | $35.70 |
| 500126610 | Nominee Claim | Partially Complete | $4.03 |
| 500125842 | Nominee Claim | Partially Complete | $102.00 |
| 500125812 | Nominee Claim | Partially Complete | $216.25 |
| 500125769 | Nominee Claim | Partially Complete | $185.30 |
| 500125749 | Nominee Claim | Partially Complete | $212.50 |
| 500125538 | Nominee Claim | Partially Complete | $510.00 |
| 500125537 | Nominee Claim | Partially Complete | $40.80 |
| 500125397 | Nominee Claim | Partially Complete | $23.80 |
| 500125300 | Nominee Claim | Partially Complete | $6,620.48 |
| 500125247 | Nominee Claim | Partially Complete | $37.40 |
| 500125213 | Nominee Claim | Partially Complete | $85.00 |
| 500125128 | Nominee Claim | Partially Complete | $68.00 |
| 500125125 | Nominee Claim | Partially Complete | $85.00 |
| 500125124 | Nominee Claim | Partially Complete | $68.00 |
| 500125077 | Nominee Claim | Partially Complete | $10.20 |
| 500124916 | Nominee Claim | Partially Complete | $25.50 |
| 500124905 | Nominee Claim | Partially Complete | $20.69 |
| 500124897 | Nominee Claim | Partially Complete | $153.00 |
| 500124561 | Nominee Claim | Partially Complete | $297.50 |
| 500124319 | Nominee Claim | Partially Complete | $85.00 |
| 500124236 | Nominee Claim | Partially Complete | $37.40 |
| 500124176 | Nominee Claim | Partially Complete | $85.00 |
| 500124169 | Nominee Claim | Partially Complete | $187.00 |
| 500124152 | Nominee Claim | Partially Complete | $61.20 |
| 500123741 | Nominee Claim | Partially Complete | $170.00 |
| 500123437 | Nominee Claim | Partially Complete | $25.50 |
| 500123293 | Nominee Claim | Partially Complete | $35.70 |
| 500123228 | Nominee Claim | Partially Complete | $46.15 |
| 500123169 | Nominee Claim | Partially Complete | $34.49 |
| 500123165 | Nominee Claim | Partially Complete | $10.20 |
| 500123120 | Nominee Claim | Partially Complete | $34.00 |
| 500122817 | Nominee Claim | Partially Complete | $23.80 |
| 500122725 | Nominee Claim | Partially Complete | $76.50 |
| 500122699 | Nominee Claim | Partially Complete | $161.50 |
| 500122681 | Nominee Claim | Partially Complete | $110.50 |
| 500122602 | Nominee Claim | Partially Complete | $9,350.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500122504 | Nominee Claim | Partially Complete | $76.50 |
| 500122416 | Nominee Claim | Partially Complete | $85.00 |
| 500122068 | Nominee Claim | Partially Complete | $85.00 |
| 500122012 | Nominee Claim | Partially Complete | $4.03 |
| 500122009 | Nominee Claim | Partially Complete | $30.60 |
| 500121747 | Nominee Claim | Partially Complete | $22.10 |
| 500121653 | Nominee Claim | Partially Complete | $23.80 |
| 500121597 | Nominee Claim | Partially Complete | $204.00 |
| 500121526 | Nominee Claim | Partially Complete | $32.30 |
| 500121481 | Nominee Claim | Partially Complete | $59.50 |
| 500121201 | Nominee Claim | Partially Complete | $76.29 |
| 500121108 | Nominee Claim | Partially Complete | $93.50 |
| 500121040 | Nominee Claim | Partially Complete | $93.50 |
| 500120954 | Nominee Claim | Partially Complete | $20.40 |
| 500120785 | Nominee Claim | Partially Complete | $34.00 |
| 500120740 | Nominee Claim | Partially Complete | $49.30 |
| 500120453 | Nominee Claim | Partially Complete | $11.90 |
| 500120431 | Nominee Claim | Partially Complete | $382.50 |
| 500120350 | Nominee Claim | Partially Complete | $221.00 |
| 500120259 | Nominee Claim | Partially Complete | $76.50 |
| 500120143 | Nominee Claim | Partially Complete | $255.00 |
| 500119964 | Nominee Claim | Partially Complete | $27.20 |
| 500119889 | Nominee Claim | Partially Complete | $68.00 |
| 500119817 | Nominee Claim | Partially Complete | $76.50 |
| 500119693 | Nominee Claim | Partially Complete | $161.50 |
| 500119500 | Nominee Claim | Partially Complete | $24.87 |
| 500118918 | Nominee Claim | Partially Complete | $196.82 |
| 500118876 | Nominee Claim | Partially Complete | $34.00 |
| 500118745 | Nominee Claim | Partially Complete | $34.00 |
| 500118423 | Nominee Claim | Partially Complete | $1,551.00 |
| 500118422 | Nominee Claim | Partially Complete | $12,240.00 |
| 500118402 | Nominee Claim | Partially Complete | $14,732.56 |
| 500118397 | Nominee Claim | Partially Complete | $30.60 |
| 500118347 | Nominee Claim | Partially Complete | $28.97 |
| 500118324 | Nominee Claim | Partially Complete | $23.80 |
| 500118296 | Nominee Claim | Partially Complete | $31.73 |
| 500118121 | Nominee Claim | Partially Complete | $119.00 |
| 500118082 | Nominee Claim | Partially Complete | $297.50 |
| 500117921 | Nominee Claim | Partially Complete | $52.70 |
| 500117907 | Nominee Claim | Partially Complete | $11.90 |
| 500117685 | Nominee Claim | Partially Complete | $59.50 |
| 500117595 | Nominee Claim | Partially Complete | $22,601.84 |
| 500117553 | Nominee Claim | Partially Complete | $68,234.45 |
| 500117551 | Nominee Claim | Partially Complete | $15,841.56 |
| 500117492 | Nominee Claim | Partially Complete | $2.61 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500116437 | Nominee Claim | Partially Complete | $297.50 |
| 500116344 | Nominee Claim | Partially Complete | $216.74 |
| 500116334 | Nominee Claim | Partially Complete | $467.50 |
| 500116309 | Nominee Claim | Partially Complete | $51.00 |
| 500116304 | Nominee Claim | Partially Complete | $4.79 |
| 500116284 | Nominee Claim | Partially Complete | $410.28 |
| 500116275 | Nominee Claim | Partially Complete | $59.50 |
| 500116251 | Nominee Claim | Partially Complete | $297.50 |
| 500116221 | Nominee Claim | Partially Complete | $20.51 |
| 500116212 | Nominee Claim | Partially Complete | $85.48 |
| 500116210 | Nominee Claim | Partially Complete | $85.48 |
| 500116178 | Nominee Claim | Partially Complete | $323.00 |
| 500116170 | Nominee Claim | Partially Complete | $20.40 |
| 500116148 | Nominee Claim | Partially Complete | $5.10 |
| 500116134 | Nominee Claim | Partially Complete | $68.00 |
| 500116127 | Nominee Claim | Partially Complete | $153.86 |
| 500116055 | Nominee Claim | Partially Complete | $48.50 |
| 500116041 | Nominee Claim | Partially Complete | $59.50 |
| 500116008 | Nominee Claim | Partially Complete | $17.00 |
| 500115967 | Nominee Claim | Partially Complete | $199.11 |
| 500115937 | Nominee Claim | Partially Complete | $68.00 |
| 500115907 | Nominee Claim | Partially Complete | $30.71 |
| 500115906 | Nominee Claim | Partially Complete | $18.70 |
| 500115905 | Nominee Claim | Partially Complete | $20.40 |
| 500115900 | Nominee Claim | Partially Complete | $28.90 |
| 500115893 | Nominee Claim | Partially Complete | $170.00 |
| 500115882 | Nominee Claim | Partially Complete | $68.00 |
| 500115852 | Nominee Claim | Partially Complete | $23.80 |
| 500115738 | Nominee Claim | Partially Complete | $119.00 |
| 500115723 | Nominee Claim | Partially Complete | $71.40 |
| 500115706 | Nominee Claim | Partially Complete | $27.20 |
| 500115705 | Nominee Claim | Partially Complete | $59.50 |
| 500115665 | Nominee Claim | Partially Complete | $40.80 |
| 500115662 | Nominee Claim | Partially Complete | $144.50 |
| 500115656 | Nominee Claim | Partially Complete | $229.50 |
| 500115625 | Nominee Claim | Partially Complete | $18.70 |
| 500115565 | Nominee Claim | Partially Complete | $45.90 |
| 500115562 | Nominee Claim | Partially Complete | $23.30 |
| 500115557 | Nominee Claim | Partially Complete | $153.00 |
| 500115526 | Nominee Claim | Partially Complete | $111.77 |
| 500115523 | Nominee Claim | Partially Complete | $382.50 |
| 500115494 | Nominee Claim | Partially Complete | $765.00 |
| 500115490 | Nominee Claim | Partially Complete | $136.00 |
| 500115473 | Nominee Claim | Partially Complete | $3.08 |
| 500115460 | Nominee Claim | Partially Complete | $62.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500115459 | Nominee Claim | Partially Complete | $119.00 |
| 500115436 | Nominee Claim | Partially Complete | $2.13 |
| 500115394 | Nominee Claim | Partially Complete | $119.00 |
| 500115391 | Nominee Claim | Partially Complete | $78.20 |
| 500115355 | Nominee Claim | Partially Complete | $110.50 |
| 500115340 | Nominee Claim | Partially Complete | $78.20 |
| 500115329 | Nominee Claim | Partially Complete | $22.10 |
| 500115289 | Nominee Claim | Partially Complete | $35.70 |
| 500115200 | Nominee Claim | Partially Complete | $10.20 |
| 500115197 | Nominee Claim | Partially Complete | $76.50 |
| 500115189 | Nominee Claim | Partially Complete | $85.00 |
| 500115185 | Nominee Claim | Partially Complete | $10.20 |
| 500115171 | Nominee Claim | Partially Complete | $27.20 |
| 500115162 | Nominee Claim | Partially Complete | $22.10 |
| 500115127 | Nominee Claim | Partially Complete | $37.40 |
| 500115123 | Nominee Claim | Partially Complete | $42.50 |
| 500115108 | Nominee Claim | Partially Complete | $76.50 |
| 500115107 | Nominee Claim | Partially Complete | $484.50 |
| 500115105 | Nominee Claim | Partially Complete | $1,105.00 |
| 500115084 | Nominee Claim | Partially Complete | $137.70 |
| 500115079 | Nominee Claim | Partially Complete | $85.00 |
| 500115071 | Nominee Claim | Partially Complete | $484.50 |
| 500115058 | Nominee Claim | Partially Complete | $510.00 |
| 500115043 | Nominee Claim | Partially Complete | $234.03 |
| 500114985 | Nominee Claim | Partially Complete | $20.40 |
| 500114968 | Nominee Claim | Partially Complete | $8.50 |
| 500114945 | Nominee Claim | Partially Complete | $34.00 |
| 500114940 | Nominee Claim | Partially Complete | $42.50 |
| 500114936 | Nominee Claim | Partially Complete | $34.00 |
| 500114926 | Nominee Claim | Partially Complete | $25.50 |
| 500114912 | Nominee Claim | Partially Complete | $17.00 |
| 500114910 | Nominee Claim | Partially Complete | $13.60 |
| 500114909 | Nominee Claim | Partially Complete | $8.50 |
| 500114895 | Nominee Claim | Partially Complete | $127.50 |
| 500114894 | Nominee Claim | Partially Complete | $32.30 |
| 500114884 | Nominee Claim | Partially Complete | $28.90 |
| 500114881 | Nominee Claim | Partially Complete | $93.50 |
| 500114876 | Nominee Claim | Partially Complete | $159.80 |
| 500114826 | Nominee Claim | Partially Complete | $26.78 |
| 500114811 | Nominee Claim | Partially Complete | $100.30 |
| 500114776 | Nominee Claim | Partially Complete | $10.20 |
| 500114755 | Nominee Claim | Partially Complete | $33.28 |
| 500114734 | Nominee Claim | Partially Complete | $120.70 |
| 500114727 | Nominee Claim | Partially Complete | $19.31 |
| 500114715 | Nominee Claim | Partially Complete | $59.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500114713 | Nominee Claim | Partially Complete | $32.30 |
| 500114703 | Nominee Claim | Partially Complete | $20.40 |
| 500114691 | Nominee Claim | Partially Complete | $13.60 |
| 500114637 | Nominee Claim | Partially Complete | $22.10 |
| 500114623 | Nominee Claim | Partially Complete | $11.90 |
| 500114587 | Nominee Claim | Partially Complete | $28.90 |
| 500114527 | Nominee Claim | Partially Complete | $35.70 |
| 500114500 | Nominee Claim | Partially Complete | $37.40 |
| 500114486 | Nominee Claim | Partially Complete | $51.00 |
| 500114479 | Nominee Claim | Partially Complete | $51.00 |
| 500114468 | Nominee Claim | Partially Complete | $221.00 |
| 500114465 | Nominee Claim | Partially Complete | $340.00 |
| 500114458 | Nominee Claim | Partially Complete | $297.50 |
| 500114406 | Nominee Claim | Partially Complete | $25.50 |
| 500114309 | Nominee Claim | Partially Complete | $16.55 |
| 500114289 | Nominee Claim | Partially Complete | $40.80 |
| 500114287 | Nominee Claim | Partially Complete | $42.50 |
| 500114241 | Nominee Claim | Partially Complete | $20.69 |
| 500114213 | Nominee Claim | Partially Complete | $18.70 |
| 500114208 | Nominee Claim | Partially Complete | $357.00 |
| 500114197 | Nominee Claim | Partially Complete | $13.60 |
| 500114173 | Nominee Claim | Partially Complete | $34.00 |
| 500114156 | Nominee Claim | Partially Complete | $28.90 |
| 500114149 | Nominee Claim | Partially Complete | $110.50 |
| 500114145 | Nominee Claim | Partially Complete | $32.30 |
| 500114095 | Nominee Claim | Partially Complete | $30.60 |
| 500114050 | Nominee Claim | Partially Complete | $28.90 |
| 500114049 | Nominee Claim | Partially Complete | $23.80 |
| 500114047 | Nominee Claim | Partially Complete | $25.50 |
| 500114039 | Nominee Claim | Partially Complete | $68.00 |
| 500114036 | Nominee Claim | Partially Complete | $59.50 |
| 500114027 | Nominee Claim | Partially Complete | $18.70 |
| 500114010 | Nominee Claim | Partially Complete | $11.90 |
| 500114001 | Nominee Claim | Partially Complete | $23.80 |
| 500113987 | Nominee Claim | Partially Complete | $5.69 |
| 500113925 | Nominee Claim | Partially Complete | $76.50 |
| 500113922 | Nominee Claim | Partially Complete | $2.61 |
| 500113920 | Nominee Claim | Partially Complete | $35.54 |
| 500113919 | Nominee Claim | Partially Complete | $476.00 |
| 500113809 | Nominee Claim | Partially Complete | $10.20 |
| 500113783 | Nominee Claim | Partially Complete | $6.80 |
| 500113763 | Nominee Claim | Partially Complete | $18.70 |
| 500113739 | Nominee Claim | Partially Complete | $15.30 |
| 500113703 | Nominee Claim | Partially Complete | $100.89 |
| 500113684 | Nominee Claim | Partially Complete | $10.66 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500113629 | Nominee Claim | Partially Complete | $10.20 |
| 500113611 | Nominee Claim | Partially Complete | $62.90 |
| 500113596 | Nominee Claim | Partially Complete | $51.00 |
| 500113585 | Nominee Claim | Partially Complete | $17.00 |
| 500113555 | Nominee Claim | Partially Complete | $18.70 |
| 500113554 | Nominee Claim | Partially Complete | $18.70 |
| 500113509 | Nominee Claim | Partially Complete | $103.70 |
| 500113495 | Nominee Claim | Partially Complete | $18.70 |
| 500113471 | Nominee Claim | Partially Complete | $42.50 |
| 500113398 | Nominee Claim | Partially Complete | $153.00 |
| 500113248 | Nominee Claim | Partially Complete | $11.90 |
| 500113216 | Nominee Claim | Partially Complete | $314.08 |
| 500113165 | Nominee Claim | Partially Complete | $204.00 |
| 500113150 | Nominee Claim | Partially Complete | $290.62 |
| 500113117 | Nominee Claim | Partially Complete | $51.00 |
| 500113070 | Nominee Claim | Partially Complete | $41.39 |
| 500112954 | Nominee Claim | Partially Complete | $22.10 |
| 500112953 | Nominee Claim | Partially Complete | $51.00 |
| 500112948 | Nominee Claim | Partially Complete | $34.49 |
| 500112946 | Nominee Claim | Partially Complete | $17.00 |
| 500112819 | Nominee Claim | Partially Complete | $68.00 |
| 500112798 | Nominee Claim | Partially Complete | $37.40 |
| 500112770 | Nominee Claim | Partially Complete | $17.00 |
| 500112768 | Nominee Claim | Partially Complete | $93.50 |
| 500112767 | Nominee Claim | Partially Complete | $178.50 |
| 500112658 | Nominee Claim | Partially Complete | $42.50 |
| 500112400 | Nominee Claim | Partially Complete | $467.50 |
| 500112297 | Nominee Claim | Partially Complete | $11.85 |
| 500112289 | Nominee Claim | Partially Complete | $23.80 |
| 500112182 | Nominee Claim | Partially Complete | $47.87 |
| 500112093 | Nominee Claim | Partially Complete | $42.50 |
| 500111089 | Nominee Claim | Partially Complete | $277.35 |
| 500110958 | Nominee Claim | Partially Complete | $20.40 |
| 500110922 | Nominee Claim | Partially Complete | $110.50 |
| 500110909 | Nominee Claim | Partially Complete | $595.00 |
| 500110905 | Nominee Claim | Partially Complete | $93.50 |
| 500110884 | Nominee Claim | Partially Complete | $85.00 |
| 500110875 | Nominee Claim | Partially Complete | $42.50 |
| 500110831 | Nominee Claim | Partially Complete | $11.90 |
| 500110827 | Nominee Claim | Partially Complete | $22.10 |
| 500110818 | Nominee Claim | Partially Complete | $14.61 |
| 500110809 | Nominee Claim | Partially Complete | $24.25 |
| 500110802 | Nominee Claim | Partially Complete | $30.77 |
| 500110789 | Nominee Claim | Partially Complete | $23.80 |
| 500110762 | Nominee Claim | Partially Complete | $595.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500110756 | Nominee Claim | Partially Complete | $935.00 |
| 500110754 | Nominee Claim | Partially Complete | $722.50 |
| 500110742 | Nominee Claim | Partially Complete | $59.50 |
| 500110690 | Nominee Claim | Partially Complete | $102.50 |
| 500110666 | Nominee Claim | Partially Complete | $20.40 |
| 500110653 | Nominee Claim | Partially Complete | $10.20 |
| 500110645 | Nominee Claim | Partially Complete | $212.50 |
| 500110629 | Nominee Claim | Partially Complete | $12.42 |
| 500110616 | Nominee Claim | Partially Complete | $76.50 |
| 500110613 | Nominee Claim | Partially Complete | $58.45 |
| 500110582 | Nominee Claim | Partially Complete | $68.00 |
| 500110520 | Nominee Claim | Partially Complete | $27.20 |
| 500110454 | Nominee Claim | Partially Complete | $246.50 |
| 500110439 | Nominee Claim | Partially Complete | $113.90 |
| 500110420 | Nominee Claim | Partially Complete | $51.00 |
| 500110346 | Nominee Claim | Partially Complete | $42.50 |
| 500110297 | Nominee Claim | Partially Complete | $935.00 |
| 500110268 | Nominee Claim | Partially Complete | $29.76 |
| 500110255 | Nominee Claim | Partially Complete | $1.42 |
| 500110230 | Nominee Claim | Partially Complete | $144.50 |
| 500110192 | Nominee Claim | Partially Complete | $109.67 |
| 500110165 | Nominee Claim | Partially Complete | $19.07 |
| 500110106 | Nominee Claim | Partially Complete | $85.00 |
| 500110074 | Nominee Claim | Partially Complete | $51.00 |
| 500110008 | Nominee Claim | Partially Complete | $27.20 |
| 500110004 | Nominee Claim | Partially Complete | $176.80 |
| 500109995 | Nominee Claim | Partially Complete | $30.60 |
| 500109992 | Nominee Claim | Partially Complete | $20.40 |
| 500109952 | Nominee Claim | Partially Complete | $23.80 |
| 500109947 | Nominee Claim | Partially Complete | $18.70 |
| 500109860 | Nominee Claim | Partially Complete | $59.50 |
| 500109829 | Nominee Claim | Partially Complete | $178.50 |
| 500109806 | Nominee Claim | Partially Complete | $10.20 |
| 500109799 | Nominee Claim | Partially Complete | $188.06 |
| 500109777 | Nominee Claim | Partially Complete | $161.50 |
| 500109764 | Nominee Claim | Partially Complete | $51.00 |
| 500109729 | Nominee Claim | Partially Complete | $37.40 |
| 500109713 | Nominee Claim | Partially Complete | $98.60 |
| 500109667 | Nominee Claim | Partially Complete | $13.03 |
| 500109644 | Nominee Claim | Partially Complete | $81.60 |
| 500109635 | Nominee Claim | Partially Complete | $103.70 |
| 500109625 | Nominee Claim | Partially Complete | $22.10 |
| 500109610 | Nominee Claim | Partially Complete | $11.11 |
| 500109583 | Nominee Claim | Partially Complete | $28.90 |
| 500109575 | Nominee Claim | Partially Complete | $15.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500109573 | Nominee Claim | Partially Complete | $32.30 |
| 500109572 | Nominee Claim | Partially Complete | $76.50 |
| 500109571 | Nominee Claim | Partially Complete | $34.00 |
| 500109559 | Nominee Claim | Partially Complete | $117.30 |
| 500109557 | Nominee Claim | Partially Complete | $22.10 |
| 500109542 | Nominee Claim | Partially Complete | $10.20 |
| 500109530 | Nominee Claim | Partially Complete | $229.50 |
| 500109529 | Nominee Claim | Partially Complete | $144.50 |
| 500109500 | Nominee Claim | Partially Complete | $85.00 |
| 500109488 | Nominee Claim | Partially Complete | $340.00 |
| 500109473 | Nominee Claim | Partially Complete | $323.00 |
| 500109453 | Nominee Claim | Partially Complete | $255.00 |
| 500109393 | Nominee Claim | Partially Complete | $51.00 |
| 500109389 | Nominee Claim | Partially Complete | $37.40 |
| 500109376 | Nominee Claim | Partially Complete | $204.00 |
| 500109369 | Nominee Claim | Partially Complete | $204.00 |
| 500109344 | Nominee Claim | Partially Complete | $10.20 |
| 500109343 | Nominee Claim | Partially Complete | $224.40 |
| 500109342 | Nominee Claim | Partially Complete | $9.92 |
| 500109338 | Nominee Claim | Partially Complete | $246.50 |
| 500109336 | Nominee Claim | Partially Complete | $6.84 |
| 500109331 | Nominee Claim | Partially Complete | $79.90 |
| 500109318 | Nominee Claim | Partially Complete | $56.10 |
| 500109307 | Nominee Claim | Partially Complete | $34.00 |
| 500109306 | Nominee Claim | Partially Complete | $525.30 |
| 500109285 | Nominee Claim | Partially Complete | $34.00 |
| 500109254 | Nominee Claim | Partially Complete | $171.70 |
| 500109244 | Nominee Claim | Partially Complete | $195.50 |
| 500109241 | Nominee Claim | Partially Complete | $37.40 |
| 500109184 | Nominee Claim | Partially Complete | $4.09 |
| 500109156 | Nominee Claim | Partially Complete | $34.00 |
| 500109142 | Nominee Claim | Partially Complete | $28.90 |
| 500109099 | Nominee Claim | Partially Complete | $195.50 |
| 500109097 | Nominee Claim | Partially Complete | $195.50 |
| 500109086 | Nominee Claim | Partially Complete | $93.50 |
| 500109064 | Nominee Claim | Partially Complete | $467.50 |
| 500109014 | Nominee Claim | Partially Complete | $51.00 |
| 500109013 | Nominee Claim | Partially Complete | $20.40 |
| 500108990 | Nominee Claim | Partially Complete | $144.50 |
| 500108975 | Nominee Claim | Partially Complete | $20.40 |
| 500108967 | Nominee Claim | Partially Complete | $18.70 |
| 500108964 | Nominee Claim | Partially Complete | $272.00 |
| 500108947 | Nominee Claim | Partially Complete | $102.00 |
| 500108857 | Nominee Claim | Partially Complete | $30.60 |
| 500108807 | Nominee Claim | Partially Complete | $37.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500108782 | Nominee Claim | Partially Complete | $102.00 |
| 500108768 | Nominee Claim | Partially Complete | $22.10 |
| 500108691 | Nominee Claim | Partially Complete | $23.80 |
| 500108674 | Nominee Claim | Partially Complete | $569.50 |
| 500108647 | Nominee Claim | Partially Complete | $76.50 |
| 500108645 | Nominee Claim | Partially Complete | $68.00 |
| 500108606 | Nominee Claim | Partially Complete | $31.98 |
| 500108571 | Nominee Claim | Partially Complete | $357.00 |
| 500108565 | Nominee Claim | Partially Complete | $18.70 |
| 500108514 | Nominee Claim | Partially Complete | $72.20 |
| 500108465 | Nominee Claim | Partially Complete | $2.74 |
| 500108456 | Nominee Claim | Partially Complete | $59.50 |
| 500108424 | Nominee Claim | Partially Complete | $161.50 |
| 500108417 | Nominee Claim | Partially Complete | $340.00 |
| 500108392 | Nominee Claim | Partially Complete | $7.11 |
| 500108387 | Nominee Claim | Partially Complete | $42.50 |
| 500108369 | Nominee Claim | Partially Complete | $127.50 |
| 500108329 | Nominee Claim | Partially Complete | $17.00 |
| 500108211 | Nominee Claim | Partially Complete | $51.00 |
| 500108203 | Nominee Claim | Partially Complete | $5.17 |
| 500108137 | Nominee Claim | Partially Complete | $17.00 |
| 500108127 | Nominee Claim | Partially Complete | $34.00 |
| 500108065 | Nominee Claim | Partially Complete | $55.35 |
| 500108064 | Nominee Claim | Partially Complete | $13.60 |
| 500108035 | Nominee Claim | Partially Complete | $18.70 |
| 500108021 | Nominee Claim | Partially Complete | $37.40 |
| 500108007 | Nominee Claim | Partially Complete | $506.85 |
| 500107960 | Nominee Claim | Partially Complete | $102.00 |
| 500107950 | Nominee Claim | Partially Complete | $32.30 |
| 500107896 | Nominee Claim | Partially Complete | $34.00 |
| 500107832 | Nominee Claim | Partially Complete | $10.20 |
| 500107829 | Nominee Claim | Partially Complete | $204.00 |
| 500107796 | Nominee Claim | Partially Complete | $13.60 |
| 500107785 | Nominee Claim | Partially Complete | $35.70 |
| 500107784 | Nominee Claim | Partially Complete | $32.30 |
| 500107777 | Nominee Claim | Partially Complete | $47.60 |
| 500107770 | Nominee Claim | Partially Complete | $32.30 |
| 500107758 | Nominee Claim | Partially Complete | $110.50 |
| 500107751 | Nominee Claim | Partially Complete | $42.50 |
| 500107737 | Nominee Claim | Partially Complete | $8.50 |
| 500107726 | Nominee Claim | Partially Complete | $30.60 |
| 500107651 | Nominee Claim | Partially Complete | $11.90 |
| 500107625 | Nominee Claim | Partially Complete | $76.50 |
| 500107538 | Nominee Claim | Partially Complete | $42.50 |
| 500107523 | Nominee Claim | Partially Complete | $2.13 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500107503 | Nominee Claim | Partially Complete | $4.97 |
| 500107502 | Nominee Claim | Partially Complete | $23.80 |
| 500107390 | Nominee Claim | Partially Complete | $23.80 |
| 500107365 | Nominee Claim | Partially Complete | $51.00 |
| 500107336 | Nominee Claim | Partially Complete | $18.70 |
| 500107298 | Nominee Claim | Partially Complete | $187.00 |
| 500107238 | Nominee Claim | Partially Complete | $161.50 |
| 500107197 | Nominee Claim | Partially Complete | $66.56 |
| 500107128 | Nominee Claim | Partially Complete | $221.00 |
| 500107089 | Nominee Claim | Partially Complete | $32.30 |
| 500107083 | Nominee Claim | Partially Complete | $76.50 |
| 500107080 | Nominee Claim | Partially Complete | $23.80 |
| 500107047 | Nominee Claim | Partially Complete | $22.10 |
| 500106998 | Nominee Claim | Partially Complete | $133.85 |
| 500106986 | Nominee Claim | Partially Complete | $30.60 |
| 500106979 | Nominee Claim | Partially Complete | $15.30 |
| 500106957 | Nominee Claim | Partially Complete | $102.00 |
| 500106920 | Nominee Claim | Partially Complete | $5,780.00 |
| 500106919 | Nominee Claim | Partially Complete | $14,280.00 |
| 500106918 | Nominee Claim | Partially Complete | $29,410.00 |
| 500106915 | Nominee Claim | Partially Complete | $16,427.00 |
| 500106913 | Nominee Claim | Partially Complete | $12,572.45 |
| 500106897 | Nominee Claim | Partially Complete | $76.50 |
| 500106803 | Nominee Claim | Partially Complete | $467.50 |
| 500106672 | Nominee Claim | Partially Complete | $68.00 |
| 500106655 | Nominee Claim | Partially Complete | $26,304.46 |
| 500106653 | Nominee Claim | Partially Complete | $42,024.45 |
| 500106651 | Nominee Claim | Partially Complete | $34,742.68 |
| 500106650 | Nominee Claim | Partially Complete | $6,928.93 |
| 500106649 | Nominee Claim | Partially Complete | $419,902.86 |
| 500106647 | Nominee Claim | Partially Complete | $541,818.58 |
| 500106646 | Nominee Claim | Partially Complete | $11,756.04 |
| 500106645 | Nominee Claim | Partially Complete | $7,701.50 |
| 500106548 | Nominee Claim | Partially Complete | $467.50 |
| 500106490 | Nominee Claim | Partially Complete | $136.00 |
| 500105832 | Nominee Claim | Partially Complete | $110.50 |
| 500105729 | Nominee Claim | Partially Complete | $16,320.00 |
| 500105449 | Nominee Claim | Partially Complete | $6,702.11 |
| 500105446 | Nominee Claim | Partially Complete | $5,259.40 |
| 500105443 | Nominee Claim | Partially Complete | $436.43 |
| 500105440 | Nominee Claim | Partially Complete | $3,696.00 |
| 500105436 | Nominee Claim | Partially Complete | $16,320.00 |
| 500105255 | Nominee Claim | Partially Complete | $38.25 |
| 500105126 | Nominee Claim | Partially Complete | $340.00 |
| 500104971 | Nominee Claim | Partially Complete | $1,530.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500104763 | Nominee Claim | Partially Complete | $170.00 |
| 500104762 | Nominee Claim | Partially Complete | $2,550.00 |
| 500104610 | Nominee Claim | Partially Complete | $204.00 |
| 500104419 | Nominee Claim | Partially Complete | $510.00 |
| 500104398 | Nominee Claim | Partially Complete | $174,470.63 |
| 500104396 | Nominee Claim | Partially Complete | $2,487.10 |
| 500104388 | Nominee Claim | Partially Complete | $1,105.00 |
| 500104340 | Nominee Claim | Partially Complete | $510.00 |
| 500104285 | Nominee Claim | Partially Complete | $5,338.00 |
| 500104270 | Nominee Claim | Partially Complete | $6,569.00 |
| 500104254 | Nominee Claim | Partially Complete | $595.00 |
| 500104244 | Nominee Claim | Partially Complete | $4,051.30 |
| 500104236 | Nominee Claim | Partially Complete | $170.00 |
| 500104222 | Nominee Claim | Partially Complete | $340.00 |
| 500104177 | Nominee Claim | Partially Complete | $884.00 |
| 500103904 | Nominee Claim | Partially Complete | $7,480.00 |
| 500103896 | Nominee Claim | Partially Complete | $2,677.32 |
| 500103814 | Nominee Claim | Partially Complete | $212.50 |
| 500103678 | Nominee Claim | Partially Complete | $10,872.60 |
| 500103677 | Nominee Claim | Partially Complete | $124.03 |
| 500103676 | Nominee Claim | Partially Complete | $3,261.04 |
| 500103674 | Nominee Claim | Partially Complete | $20,624.68 |
| 500103673 | Nominee Claim | Partially Complete | $213.76 |
| 500103672 | Nominee Claim | Partially Complete | $18,082.08 |
| 500103671 | Nominee Claim | Partially Complete | $184.73 |
| 500103670 | Nominee Claim | Partially Complete | $14,342.08 |
| 500103653 | Nominee Claim | Partially Complete | $30,940.00 |
| 500103652 | Nominee Claim | Partially Complete | $9,230.63 |
| 500103649 | Nominee Claim | Partially Complete | $7,650.00 |
| 500103476 | Nominee Claim | Partially Complete | $85.00 |
| 500103448 | Nominee Claim | Partially Complete | $42.50 |
| 500103288 | Nominee Claim | Partially Complete | $283.90 |
| 500103213 | Nominee Claim | Partially Complete | $680.00 |
| 500103094 | Nominee Claim | Partially Complete | $814.00 |
| 500103021 | Nominee Claim | Partially Complete | $340.00 |
| 500102861 | Nominee Claim | Partially Complete | $19,067.84 |
| 500102854 | Nominee Claim | Partially Complete | $340.00 |
| 500102760 | Nominee Claim | Partially Complete | $340.00 |
| 500102754 | Nominee Claim | Partially Complete | $3,000.50 |
| 500102713 | Nominee Claim | Partially Complete | $23.80 |
| 500102688 | Nominee Claim | Partially Complete | $297.50 |
| 500102676 | Nominee Claim | Partially Complete | $10,400.62 |
| 500102510 | Nominee Claim | Partially Complete | $1,645.60 |
| 500102197 | Nominee Claim | Partially Complete | $163.20 |
| 500102148 | Nominee Claim | Partially Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500102116 | Nominee Claim | Partially Complete | $195.50 |
| 500102057 | Nominee Claim | Partially Complete | $340.00 |
| 500101969 | Nominee Claim | Partially Complete | $969.00 |
| 500101668 | Nominee Claim | Partially Complete | $4,518.60 |
| 500101655 | Nominee Claim | Partially Complete | $170.00 |
| 500101633 | Nominee Claim | Partially Complete | $31.00 |
| 500101615 | Nominee Claim | Partially Complete | $111.00 |
| 500101595 | Nominee Claim | Partially Complete | $646.00 |
| 500101594 | Nominee Claim | Partially Complete | $5.10 |
| 500101593 | Nominee Claim | Partially Complete | $217.60 |
| 500100901 | Nominee Claim | Partially Complete | $74.80 |
| 500100690 | Nominee Claim | Partially Complete | $459.00 |
| 500100686 | Nominee Claim | Partially Complete | $68.00 |
| 500100679 | Nominee Claim | Partially Complete | $57.20 |
| 500100674 | Nominee Claim | Partially Complete | $464.00 |
| 500100671 | Nominee Claim | Partially Complete | $36.40 |
| 500100661 | Nominee Claim | Partially Complete | $340.00 |
| 500100631 | Nominee Claim | Partially Complete | $430.10 |
| 500100626 | Nominee Claim | Partially Complete | $68.00 |
| 500100619 | Nominee Claim | Partially Complete | $4,590.00 |
| 500100608 | Nominee Claim | Partially Complete | $20.70 |
| 500100606 | Nominee Claim | Partially Complete | $3.40 |
| 500100604 | Nominee Claim | Partially Complete | $1,113.50 |
| 500100603 | Nominee Claim | Partially Complete | $8.80 |
| 500100487 | Nominee Claim | Partially Complete | $1,870.00 |
| 500100283 | Nominee Claim | Partially Complete | $680.00 |
| 500100052 | Nominee Claim | Partially Complete | $621.00 |
| 500100048 | Nominee Claim | Partially Complete | $382.50 |
| 500099214 | Nominee Claim | Partially Complete | $1,700.00 |
| 500099209 | Nominee Claim | Partially Complete | $782.00 |
| 500099177 | Nominee Claim | Partially Complete | $228.00 |
| 500099165 | Nominee Claim | Partially Complete | $510.00 |
| 500099164 | Nominee Claim | Partially Complete | $578.00 |
| 500099158 | Nominee Claim | Partially Complete | $671.50 |
| 500099124 | Nominee Claim | Partially Complete | $892.50 |
| 500099031 | Nominee Claim | Partially Complete | $680.00 |
| 500099006 | Nominee Claim | Partially Complete | $34,238.00 |
| 500099004 | Nominee Claim | Partially Complete | $680.00 |
| 500098624 | Nominee Claim | Partially Complete | $13.60 |
| 500098623 | Nominee Claim | Partially Complete | $27.20 |
| 500098622 | Nominee Claim | Partially Complete | $110.50 |
| 500098618 | Nominee Claim | Partially Complete | $1,198.50 |
| 500098615 | Nominee Claim | Partially Complete | $1,190.00 |
| 500098582 | Nominee Claim | Partially Complete | $40.00 |
| 500098581 | Nominee Claim | Partially Complete | $868.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500098579 | Nominee Claim | Partially Complete | $25,182.10 |
| 500098578 | Nominee Claim | Partially Complete | $654.50 |
| 500098577 | Nominee Claim | Partially Complete | $7,310.00 |
| 500098576 | Nominee Claim | Partially Complete | $2,641.50 |
| 500098575 | Nominee Claim | Partially Complete | $324.70 |
| 500098574 | Nominee Claim | Partially Complete | $1,026.80 |
| 500098538 | Nominee Claim | Partially Complete | $20.40 |
| 500098513 | Nominee Claim | Partially Complete | $3.40 |
| 500098504 | Nominee Claim | Partially Complete | $13.60 |
| 500098479 | Nominee Claim | Partially Complete | $3.40 |
| 500098478 | Nominee Claim | Partially Complete | $10.20 |
| 500098475 | Nominee Claim | Partially Complete | $5.10 |
| 500098458 | Nominee Claim | Partially Complete | $15.40 |
| 500098408 | Nominee Claim | Partially Complete | $51.00 |
| 500098407 | Nominee Claim | Partially Complete | $51.00 |
| 500098406 | Nominee Claim | Partially Complete | $91.80 |
| 500098404 | Nominee Claim | Partially Complete | $32.30 |
| 500098363 | Nominee Claim | Partially Complete | $1.70 |
| 500098360 | Nominee Claim | Partially Complete | $11.90 |
| 500098339 | Nominee Claim | Partially Complete | $1.70 |
| 500098334 | Nominee Claim | Partially Complete | $34.00 |
| 500098311 | Nominee Claim | Partially Complete | $3.40 |
| 500098310 | Nominee Claim | Partially Complete | $3.40 |
| 500098298 | Nominee Claim | Partially Complete | $85.00 |
| 500098280 | Nominee Claim | Partially Complete | $2,400.00 |
| 500098268 | Nominee Claim | Partially Complete | $34,324.70 |
| 500098250 | Nominee Claim | Partially Complete | $989.40 |
| 500098245 | Nominee Claim | Partially Complete | $690.20 |
| 500098241 | Nominee Claim | Partially Complete | $637.50 |
| 500098240 | Nominee Claim | Partially Complete | $1,445.00 |
| 500098220 | Nominee Claim | Partially Complete | $5,669.50 |
| 500098214 | Nominee Claim | Partially Complete | $40.00 |
| 500098212 | Nominee Claim | Partially Complete | $1,997.50 |
| 500098205 | Nominee Claim | Partially Complete | $3,260.00 |
| 500098201 | Nominee Claim | Partially Complete | $1,178.10 |
| 500098197 | Nominee Claim | Partially Complete | $34.00 |
| 500098183 | Nominee Claim | Partially Complete | $7,310.00 |
| 500098181 | Nominee Claim | Partially Complete | $76.50 |
| 500098180 | Nominee Claim | Partially Complete | $27.20 |
| 500098177 | Nominee Claim | Partially Complete | $42.50 |
| 500098176 | Nominee Claim | Partially Complete | $471.75 |
| 500098148 | Nominee Claim | Partially Complete | $51.00 |
| 500098135 | Nominee Claim | Partially Complete | $340.00 |
| 500098127 | Nominee Claim | Partially Complete | $25.50 |
| 500098124 | Nominee Claim | Partially Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500098122 | Nominee Claim | Partially Complete | $1,020.00 |
| 500098118 | Nominee Claim | Partially Complete | $425.00 |
| 500098117 | Nominee Claim | Partially Complete | $255.00 |
| 500098115 | Nominee Claim | Partially Complete | $85.00 |
| 500098113 | Nominee Claim | Partially Complete | $42.50 |
| 500098111 | Nominee Claim | Partially Complete | $850.00 |
| 500098106 | Nominee Claim | Partially Complete | $1,870.00 |
| 500098104 | Nominee Claim | Partially Complete | $255.00 |
| 500098103 | Nominee Claim | Partially Complete | $170.00 |
| 500098102 | Nominee Claim | Partially Complete | $170.00 |
| 500098101 | Nominee Claim | Partially Complete | $51.00 |
| 500098099 | Nominee Claim | Partially Complete | $42.50 |
| 500097974 | Nominee Claim | Partially Complete | $102.00 |
| 500097973 | Nominee Claim | Partially Complete | $51.00 |
| 500097926 | Nominee Claim | Partially Complete | $8.50 |
| 500097782 | Nominee Claim | Partially Complete | $4,207.50 |
| 500097780 | Nominee Claim | Partially Complete | $4,037.50 |
| 500097779 | Nominee Claim | Partially Complete | $11,560.00 |
| 500097770 | Nominee Claim | Partially Complete | $13,940.00 |
| 500097741 | Nominee Claim | Partially Complete | $4,760.00 |
| 500097724 | Nominee Claim | Partially Complete | $1,530.00 |
| 500097656 | Nominee Claim | Partially Complete | $1,105.00 |
| 500097655 | Nominee Claim | Partially Complete | $255.00 |
| 500097613 | Nominee Claim | Partially Complete | $2,550.00 |
| 500097556 | Nominee Claim | Partially Complete | $2,644.00 |
| 500097535 | Nominee Claim | Partially Complete | $170.00 |
| 500097392 | Nominee Claim | Partially Complete | $51.00 |
| 500097378 | Nominee Claim | Partially Complete | $1,700.00 |
| 500096964 | Nominee Claim | Partially Complete | $27,540.00 |
| 500096962 | Nominee Claim | Partially Complete | $19,720.00 |
| 500096938 | Nominee Claim | Partially Complete | $176.80 |
| 500095977 | Nominee Claim | Partially Complete | $110.50 |
| 500095963 | Nominee Claim | Partially Complete | $5,100.00 |
| 500095960 | Nominee Claim | Partially Complete | $3,740.00 |
| 500095958 | Nominee Claim | Partially Complete | $510.00 |
| 500095956 | Nominee Claim | Partially Complete | $10,200.00 |
| 500095947 | Nominee Claim | Partially Complete | $5,100.00 |
| 500095936 | Nominee Claim | Partially Complete | $340.00 |
| 500095454 | Nominee Claim | Partially Complete | $297.50 |
| 500095412 | Nominee Claim | Partially Complete | $13,940.00 |
| 500095233 | Nominee Claim | Partially Complete | $3,740.00 |
| 500095232 | Nominee Claim | Partially Complete | $4,420.00 |
| 500095188 | Nominee Claim | Partially Complete | $129.20 |
| 500095144 | Nominee Claim | Partially Complete | $297.50 |
| 500095112 | Nominee Claim | Partially Complete | $2.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500095061 | Nominee Claim | Partially Complete | $306.00 |
| 500095053 | Nominee Claim | Partially Complete | $37.40 |
| 500094992 | Nominee Claim | Partially Complete | $561.00 |
| 500094875 | Nominee Claim | Partially Complete | $3,107.48 |
| 500094785 | Nominee Claim | Partially Complete | $1,307.30 |
| 500094772 | Nominee Claim | Partially Complete | $200.00 |
| 500094769 | Nominee Claim | Partially Complete | $340.00 |
| 500094759 | Nominee Claim | Partially Complete | $3,166.00 |
| 500094720 | Nominee Claim | Partially Complete | $3,865.60 |
| 500094645 | Nominee Claim | Partially Complete | $6,120.00 |
| 500094618 | Nominee Claim | Partially Complete | $184.57 |
| 500094602 | Nominee Claim | Partially Complete | $34.00 |
| 500094594 | Nominee Claim | Partially Complete | $323.00 |
| 500094593 | Nominee Claim | Partially Complete | $10.20 |
| 500094592 | Nominee Claim | Partially Complete | $34.00 |
| 500094590 | Nominee Claim | Partially Complete | $102.00 |
| 500094569 | Nominee Claim | Partially Complete | $51.00 |
| 500094567 | Nominee Claim | Partially Complete | $85.00 |
| 500094559 | Nominee Claim | Partially Complete | $34.00 |
| 500094501 | Nominee Claim | Partially Complete | $3,111.00 |
| 500094435 | Nominee Claim | Partially Complete | $4,571.30 |
| 500094431 | Nominee Claim | Partially Complete | $1,190.00 |
| 500094425 | Nominee Claim | Partially Complete | $2,550.00 |
| 500094407 | Nominee Claim | Partially Complete | $255.00 |
| 500094402 | Nominee Claim | Partially Complete | $175.10 |
| 500094384 | Nominee Claim | Partially Complete | $1,997.42 |
| 500094345 | Nominee Claim | Partially Complete | $12,920.00 |
| 500094344 | Nominee Claim | Partially Complete | $11,050.00 |
| 500094265 | Nominee Claim | Partially Complete | $1,190.00 |
| 500094117 | Nominee Claim | Partially Complete | $5,270.00 |
| 500094109 | Nominee Claim | Partially Complete | $123,250.00 |
| 500093482 | Nominee Claim | Partially Complete | $59.50 |
| 500093480 | Nominee Claim | Partially Complete | $23.80 |
| 500093479 | Nominee Claim | Partially Complete | $51.00 |
| 500093477 | Nominee Claim | Partially Complete | $110.50 |
| 500093432 | Nominee Claim | Partially Complete | $22.75 |
| 500093333 | Nominee Claim | Partially Complete | $125.80 |
| 500093324 | Nominee Claim | Partially Complete | $340.00 |
| 500093321 | Nominee Claim | Partially Complete | $458.50 |
| 500093260 | Nominee Claim | Partially Complete | $59,073.30 |
| 500093258 | Nominee Claim | Partially Complete | $10,846.00 |
| 500093250 | Nominee Claim | Partially Complete | $3,740.00 |
| 500093235 | Nominee Claim | Partially Complete | $170.00 |
| 500093000 | Nominee Claim | Partially Complete | $34.00 |
| 500092982 | Nominee Claim | Partially Complete | $381.02 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500092733 | Nominee Claim | Partially Complete | $136.00 |
| 500092017 | Nominee Claim | Partially Complete | $2.20 |
| 500090714 | Nominee Claim | Partially Complete | $3,950.95 |
| 500090711 | Nominee Claim | Partially Complete | $1,365.10 |
| 500090706 | Nominee Claim | Partially Complete | $1,190.00 |
| 500090601 | Nominee Claim | Partially Complete | $3,060.00 |
| 500090575 | Nominee Claim | Partially Complete | $340.00 |
| 500090050 | Nominee Claim | Partially Complete | $2,550.00 |
| 500089531 | Nominee Claim | Partially Complete | $2,820.00 |
| 500089530 | Nominee Claim | Partially Complete | $2,295.00 |
| 500089516 | Nominee Claim | Partially Complete | $1,156.00 |
| 500089468 | Nominee Claim | Partially Complete | $2,108.31 |
| 500089445 | Nominee Claim | Partially Complete | $59,156.90 |
| 500089444 | Nominee Claim | Partially Complete | $2,550.00 |
| 500089434 | Nominee Claim | Partially Complete | $1,147.50 |
| 500088579 | Nominee Claim | Partially Complete | $156,279.57 |
| 500088578 | Nominee Claim | Partially Complete | $258,131.99 |
| 500088512 | Nominee Claim | Partially Complete | $769.24 |
| 500088424 | Nominee Claim | Partially Complete | $127.50 |
| 500088418 | Nominee Claim | Partially Complete | $777.00 |
| 500088128 | Nominee Claim | Partially Complete | $9,162.97 |
| 500087862 | Nominee Claim | Partially Complete | $170.00 |
| 500087850 | Nominee Claim | Partially Complete | $112.80 |
| 500087686 | Nominee Claim | Partially Complete | $510.00 |
| 500087519 | Nominee Claim | Partially Complete | $340.00 |
| 500087306 | Nominee Claim | Partially Complete | $76.50 |
| 500087305 | Nominee Claim | Partially Complete | $195.50 |
| 500087304 | Nominee Claim | Partially Complete | $204.00 |
| 500087202 | Nominee Claim | Partially Complete | $2,550.00 |
| 500086769 | Nominee Claim | Partially Complete | $22,440.00 |
| 500086665 | Nominee Claim | Partially Complete | $282.20 |
| 500086664 | Nominee Claim | Partially Complete | $8,102.20 |
| 500086479 | Nominee Claim | Partially Complete | $66,851.14 |
| 500086473 | Nominee Claim | Partially Complete | $28,475.80 |
| 500086468 | Nominee Claim | Partially Complete | $18,870.00 |
| 500086461 | Nominee Claim | Partially Complete | $24,573.54 |
| 500086444 | Nominee Claim | Partially Complete | $8,670.00 |
| 500086396 | Nominee Claim | Partially Complete | $85.00 |
| 500086395 | Nominee Claim | Partially Complete | $85.00 |
| 500085959 | Nominee Claim | Partially Complete | $1,700.00 |
| 500085825 | Nominee Claim | Partially Complete | $10.20 |
| 500085816 | Nominee Claim | Partially Complete | $10.20 |
| 500085812 | Nominee Claim | Partially Complete | $170.00 |
| 500085808 | Nominee Claim | Partially Complete | $8.50 |
| 500085806 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500085789 | Nominee Claim | Partially Complete | $5.27 |
| 500085787 | Nominee Claim | Partially Complete | $5.10 |
| 500085786 | Nominee Claim | Partially Complete | $10.20 |
| 500085784 | Nominee Claim | Partially Complete | $5.10 |
| 500085783 | Nominee Claim | Partially Complete | $93.50 |
| 500085780 | Nominee Claim | Partially Complete | $54.40 |
| 500085778 | Nominee Claim | Partially Complete | $6.80 |
| 500085776 | Nominee Claim | Partially Complete | $13.60 |
| 500085772 | Nominee Claim | Partially Complete | $20.40 |
| 500085767 | Nominee Claim | Partially Complete | $11.90 |
| 500085766 | Nominee Claim | Partially Complete | $8.50 |
| 500085765 | Nominee Claim | Partially Complete | $10.20 |
| 500085763 | Nominee Claim | Partially Complete | $23.80 |
| 500085762 | Nominee Claim | Partially Complete | $13.60 |
| 500085761 | Nominee Claim | Partially Complete | $22.10 |
| 500085760 | Nominee Claim | Partially Complete | $8.50 |
| 500085758 | Nominee Claim | Partially Complete | $6.80 |
| 500085757 | Nominee Claim | Partially Complete | $8.50 |
| 500085754 | Nominee Claim | Partially Complete | $8.50 |
| 500085722 | Nominee Claim | Partially Complete | $93.50 |
| 500085712 | Nominee Claim | Partially Complete | $52.70 |
| 500085681 | Nominee Claim | Partially Complete | $13.60 |
| 500085647 | Nominee Claim | Partially Complete | $193.80 |
| 500085639 | Nominee Claim | Partially Complete | $3.40 |
| 500085565 | Nominee Claim | Partially Complete | $13.60 |
| 500085522 | Nominee Claim | Partially Complete | $8.50 |
| 500085518 | Nominee Claim | Partially Complete | $13.60 |
| 500085514 | Nominee Claim | Partially Complete | $23.80 |
| 500085503 | Nominee Claim | Partially Complete | $17.00 |
| 500085501 | Nominee Claim | Partially Complete | $13.60 |
| 500085500 | Nominee Claim | Partially Complete | $25.50 |
| 500085499 | Nominee Claim | Partially Complete | $39.10 |
| 500085498 | Nominee Claim | Partially Complete | $37.40 |
| 500085497 | Nominee Claim | Partially Complete | $25.50 |
| 500085490 | Nominee Claim | Partially Complete | $83.30 |
| 500085485 | Nominee Claim | Partially Complete | $8.50 |
| 500085390 | Nominee Claim | Partially Complete | $28.90 |
| 500085382 | Nominee Claim | Partially Complete | $32.30 |
| 500085381 | Nominee Claim | Partially Complete | $8.50 |
| 500085375 | Nominee Claim | Partially Complete | $13.60 |
| 500085372 | Nominee Claim | Partially Complete | $17.00 |
| 500085363 | Nominee Claim | Partially Complete | $6.80 |
| 500085361 | Nominee Claim | Partially Complete | $23.80 |
| 500085357 | Nominee Claim | Partially Complete | $17.00 |
| 500085355 | Nominee Claim | Partially Complete | $19.84 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500085353 | Nominee Claim | Partially Complete | $8.50 |
| 500085351 | Nominee Claim | Partially Complete | $13.60 |
| 500085346 | Nominee Claim | Partially Complete | $6.80 |
| 500085342 | Nominee Claim | Partially Complete | $6.80 |
| 500085341 | Nominee Claim | Partially Complete | $13.60 |
| 500085340 | Nominee Claim | Partially Complete | $5.10 |
| 500085334 | Nominee Claim | Partially Complete | $10.20 |
| 500085330 | Nominee Claim | Partially Complete | $17.00 |
| 500085317 | Nominee Claim | Partially Complete | $3.40 |
| 500085310 | Nominee Claim | Partially Complete | $8.50 |
| 500085299 | Nominee Claim | Partially Complete | $64.60 |
| 500085288 | Nominee Claim | Partially Complete | $115.60 |
| 500085197 | Nominee Claim | Partially Complete | $32.30 |
| 500085196 | Nominee Claim | Partially Complete | $226.10 |
| 500085180 | Nominee Claim | Partially Complete | $119.00 |
| 500085177 | Nominee Claim | Partially Complete | $23.80 |
| 500085160 | Nominee Claim | Partially Complete | $66.30 |
| 500085138 | Nominee Claim | Partially Complete | $17.00 |
| 500085137 | Nominee Claim | Partially Complete | $11.90 |
| 500085108 | Nominee Claim | Partially Complete | $13.60 |
| 500085092 | Nominee Claim | Partially Complete | $197.20 |
| 500085091 | Nominee Claim | Partially Complete | $8.50 |
| 500085090 | Nominee Claim | Partially Complete | $39.10 |
| 500085046 | Nominee Claim | Partially Complete | $22.10 |
| 500085026 | Nominee Claim | Partially Complete | $18.70 |
| 500085020 | Nominee Claim | Partially Complete | $22.10 |
| 500084991 | Nominee Claim | Partially Complete | $71.40 |
| 500084980 | Nominee Claim | Partially Complete | $212.50 |
| 500084977 | Nominee Claim | Partially Complete | $35.70 |
| 500084952 | Nominee Claim | Partially Complete | $20.40 |
| 500084951 | Nominee Claim | Partially Complete | $6.80 |
| 500084950 | Nominee Claim | Partially Complete | $17.00 |
| 500084942 | Nominee Claim | Partially Complete | $6.80 |
| 500084939 | Nominee Claim | Partially Complete | $27.20 |
| 500084911 | Nominee Claim | Partially Complete | $17.99 |
| 500084901 | Nominee Claim | Partially Complete | $8.50 |
| 500084890 | Nominee Claim | Partially Complete | $15.30 |
| 500084881 | Nominee Claim | Partially Complete | $8.50 |
| 500084873 | Nominee Claim | Partially Complete | $5.10 |
| 500084870 | Nominee Claim | Partially Complete | $32.30 |
| 500084867 | Nominee Claim | Partially Complete | $8.50 |
| 500084852 | Nominee Claim | Partially Complete | $22.10 |
| 500084851 | Nominee Claim | Partially Complete | $20.40 |
| 500084816 | Nominee Claim | Partially Complete | $10.20 |
| 500084813 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500084804 | Nominee Claim | Partially Complete | $44.20 |
| 500084802 | Nominee Claim | Partially Complete | $8.50 |
| 500084801 | Nominee Claim | Partially Complete | $71.40 |
| 500084800 | Nominee Claim | Partially Complete | $5.10 |
| 500084785 | Nominee Claim | Partially Complete | $25.50 |
| 500084780 | Nominee Claim | Partially Complete | $14.63 |
| 500084756 | Nominee Claim | Partially Complete | $13.60 |
| 500084740 | Nominee Claim | Partially Complete | $44.20 |
| 500084735 | Nominee Claim | Partially Complete | $10.20 |
| 500084703 | Nominee Claim | Partially Complete | $5.10 |
| 500084701 | Nominee Claim | Partially Complete | $8.50 |
| 500084690 | Nominee Claim | Partially Complete | $34.00 |
| 500084686 | Nominee Claim | Partially Complete | $15.30 |
| 500084684 | Nominee Claim | Partially Complete | $5.10 |
| 500084681 | Nominee Claim | Partially Complete | $13.60 |
| 500084680 | Nominee Claim | Partially Complete | $6.80 |
| 500084679 | Nominee Claim | Partially Complete | $10.20 |
| 500084664 | Nominee Claim | Partially Complete | $10.20 |
| 500084660 | Nominee Claim | Partially Complete | $35.70 |
| 500084658 | Nominee Claim | Partially Complete | $13.60 |
| 500084649 | Nominee Claim | Partially Complete | $5.10 |
| 500084648 | Nominee Claim | Partially Complete | $8.50 |
| 500084625 | Nominee Claim | Partially Complete | $43.09 |
| 500084619 | Nominee Claim | Partially Complete | $20.40 |
| 500084616 | Nominee Claim | Partially Complete | $13.60 |
| 500084566 | Nominee Claim | Partially Complete | $11.90 |
| 500084558 | Nominee Claim | Partially Complete | $8.50 |
| 500084557 | Nominee Claim | Partially Complete | $181.90 |
| 500084556 | Nominee Claim | Partially Complete | $8.50 |
| 500084554 | Nominee Claim | Partially Complete | $6.80 |
| 500084544 | Nominee Claim | Partially Complete | $18.70 |
| 500084493 | Nominee Claim | Partially Complete | $5.10 |
| 500084449 | Nominee Claim | Partially Complete | $15.50 |
| 500084438 | Nominee Claim | Partially Complete | $17.00 |
| 500084412 | Nominee Claim | Partially Complete | $8.50 |
| 500084402 | Nominee Claim | Partially Complete | $61.20 |
| 500084385 | Nominee Claim | Partially Complete | $8.50 |
| 500084377 | Nominee Claim | Partially Complete | $6.80 |
| 500084364 | Nominee Claim | Partially Complete | $8.50 |
| 500084361 | Nominee Claim | Partially Complete | $8.50 |
| 500084328 | Nominee Claim | Partially Complete | $22.10 |
| 500084326 | Nominee Claim | Partially Complete | $27.20 |
| 500084310 | Nominee Claim | Partially Complete | $20.40 |
| 500084296 | Nominee Claim | Partially Complete | $34.00 |
| 500084289 | Nominee Claim | Partially Complete | $13.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500084287 | Nominee Claim | Partially Complete | $6.80 |
| 500084286 | Nominee Claim | Partially Complete | $42.50 |
| 500084280 | Nominee Claim | Partially Complete | $34.00 |
| 500084273 | Nominee Claim | Partially Complete | $22.10 |
| 500084272 | Nominee Claim | Partially Complete | $8.50 |
| 500084270 | Nominee Claim | Partially Complete | $8.50 |
| 500084268 | Nominee Claim | Partially Complete | $8.50 |
| 500084237 | Nominee Claim | Partially Complete | $8.50 |
| 500084189 | Nominee Claim | Partially Complete | $493.00 |
| 500084136 | Nominee Claim | Partially Complete | $6.80 |
| 500084124 | Nominee Claim | Partially Complete | $20.40 |
| 500084103 | Nominee Claim | Partially Complete | $8.50 |
| 500084095 | Nominee Claim | Partially Complete | $34.10 |
| 500084092 | Nominee Claim | Partially Complete | $64.60 |
| 500084078 | Nominee Claim | Partially Complete | $0.40 |
| 500084077 | Nominee Claim | Partially Complete | $25.50 |
| 500084067 | Nominee Claim | Partially Complete | $15.30 |
| 500084056 | Nominee Claim | Partially Complete | $59.50 |
| 500084051 | Nominee Claim | Partially Complete | $17.00 |
| 500084043 | Nominee Claim | Partially Complete | $3.40 |
| 500084039 | Nominee Claim | Partially Complete | $27.20 |
| 500084038 | Nominee Claim | Partially Complete | $3.40 |
| 500084037 | Nominee Claim | Partially Complete | $17.00 |
| 500084022 | Nominee Claim | Partially Complete | $8.50 |
| 500084014 | Nominee Claim | Partially Complete | $39.10 |
| 500084013 | Nominee Claim | Partially Complete | $20.40 |
| 500084006 | Nominee Claim | Partially Complete | $8.50 |
| 500083999 | Nominee Claim | Partially Complete | $85.00 |
| 500083993 | Nominee Claim | Partially Complete | $42.50 |
| 500083967 | Nominee Claim | Partially Complete | $137.70 |
| 500083964 | Nominee Claim | Partially Complete | $330.00 |
| 500083954 | Nominee Claim | Partially Complete | $11.90 |
| 500083931 | Nominee Claim | Partially Complete | $170.00 |
| 500083930 | Nominee Claim | Partially Complete | $0.10 |
| 500083898 | Nominee Claim | Partially Complete | $8.50 |
| 500083896 | Nominee Claim | Partially Complete | $81.60 |
| 500083895 | Nominee Claim | Partially Complete | $8.50 |
| 500083892 | Nominee Claim | Partially Complete | $34.00 |
| 500083887 | Nominee Claim | Partially Complete | $5.10 |
| 500083884 | Nominee Claim | Partially Complete | $5.10 |
| 500083883 | Nominee Claim | Partially Complete | $5.10 |
| 500083880 | Nominee Claim | Partially Complete | $8.50 |
| 500083879 | Nominee Claim | Partially Complete | $6.80 |
| 500083873 | Nominee Claim | Partially Complete | $62.90 |
| 500083862 | Nominee Claim | Partially Complete | $25,670.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500083856 | Nominee Claim | Partially Complete | $5.10 |
| 500083848 | Nominee Claim | Partially Complete | $5.10 |
| 500083845 | Nominee Claim | Partially Complete | $6.80 |
| 500083837 | Nominee Claim | Partially Complete | $3.45 |
| 500083832 | Nominee Claim | Partially Complete | $17.00 |
| 500083828 | Nominee Claim | Partially Complete | $25.96 |
| 500083825 | Nominee Claim | Partially Complete | $21.87 |
| 500083821 | Nominee Claim | Partially Complete | $3.40 |
| 500083818 | Nominee Claim | Partially Complete | $30.60 |
| 500083815 | Nominee Claim | Partially Complete | $10.20 |
| 500083787 | Nominee Claim | Partially Complete | $40.80 |
| 500083783 | Nominee Claim | Partially Complete | $632.00 |
| 500083780 | Nominee Claim | Partially Complete | $8.50 |
| 500083776 | Nominee Claim | Partially Complete | $6.80 |
| 500083775 | Nominee Claim | Partially Complete | $5.10 |
| 500083773 | Nominee Claim | Partially Complete | $8.50 |
| 500083770 | Nominee Claim | Partially Complete | $22.10 |
| 500083761 | Nominee Claim | Partially Complete | $15.30 |
| 500083757 | Nominee Claim | Partially Complete | $5.10 |
| 500083751 | Nominee Claim | Partially Complete | $5.10 |
| 500083745 | Nominee Claim | Partially Complete | $3.77 |
| 500083738 | Nominee Claim | Partially Complete | $5.10 |
| 500083736 | Nominee Claim | Partially Complete | $8.50 |
| 500083734 | Nominee Claim | Partially Complete | $3.40 |
| 500083731 | Nominee Claim | Partially Complete | $5.10 |
| 500083725 | Nominee Claim | Partially Complete | $8.50 |
| 500083723 | Nominee Claim | Partially Complete | $8.50 |
| 500083716 | Nominee Claim | Partially Complete | $5.10 |
| 500083712 | Nominee Claim | Partially Complete | $5.10 |
| 500083706 | Nominee Claim | Partially Complete | $25.50 |
| 500083705 | Nominee Claim | Partially Complete | $35.02 |
| 500083700 | Nominee Claim | Partially Complete | $61.20 |
| 500083699 | Nominee Claim | Partially Complete | $11.90 |
| 500083698 | Nominee Claim | Partially Complete | $139.40 |
| 500083693 | Nominee Claim | Partially Complete | $11.07 |
| 500083676 | Nominee Claim | Partially Complete | $13.60 |
| 500083660 | Nominee Claim | Partially Complete | $23.80 |
| 500083642 | Nominee Claim | Partially Complete | $183.60 |
| 500083606 | Nominee Claim | Partially Complete | $8.50 |
| 500083605 | Nominee Claim | Partially Complete | $10.20 |
| 500083512 | Nominee Claim | Partially Complete | $15.30 |
| 500083498 | Nominee Claim | Partially Complete | $23.80 |
| 500083479 | Nominee Claim | Partially Complete | $93.50 |
| 500083466 | Nominee Claim | Partially Complete | $6.80 |
| 500083464 | Nominee Claim | Partially Complete | $39.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500083446 | Nominee Claim | Partially Complete | $5.10 |
| 500083433 | Nominee Claim | Partially Complete | $7.21 |
| 500083430 | Nominee Claim | Partially Complete | $8.50 |
| 500083424 | Nominee Claim | Partially Complete | $51.00 |
| 500083422 | Nominee Claim | Partially Complete | $28.90 |
| 500083391 | Nominee Claim | Partially Complete | $8.50 |
| 500083353 | Nominee Claim | Partially Complete | $18.70 |
| 500083345 | Nominee Claim | Partially Complete | $5.10 |
| 500083286 | Nominee Claim | Partially Complete | $13.60 |
| 500083281 | Nominee Claim | Partially Complete | $17.00 |
| 500083260 | Nominee Claim | Partially Complete | $5.10 |
| 500083253 | Nominee Claim | Partially Complete | $51.00 |
| 500083239 | Nominee Claim | Partially Complete | $96.90 |
| 500083224 | Nominee Claim | Partially Complete | $3.40 |
| 500083220 | Nominee Claim | Partially Complete | $15.30 |
| 500083211 | Nominee Claim | Partially Complete | $32.30 |
| 500083204 | Nominee Claim | Partially Complete | $6.80 |
| 500083195 | Nominee Claim | Partially Complete | $6.80 |
| 500083182 | Nominee Claim | Partially Complete | $11.90 |
| 500083143 | Nominee Claim | Partially Complete | $15.30 |
| 500083132 | Nominee Claim | Partially Complete | $120.70 |
| 500083108 | Nominee Claim | Partially Complete | $1,706.80 |
| 500083096 | Nominee Claim | Partially Complete | $42.50 |
| 500083089 | Nominee Claim | Partially Complete | $50.40 |
| 500083088 | Nominee Claim | Partially Complete | $127.50 |
| 500083087 | Nominee Claim | Partially Complete | $8.50 |
| 500083064 | Nominee Claim | Partially Complete | $8.50 |
| 500083063 | Nominee Claim | Partially Complete | $28.90 |
| 500083052 | Nominee Claim | Partially Complete | $10.15 |
| 500083036 | Nominee Claim | Partially Complete | $27.20 |
| 500083029 | Nominee Claim | Partially Complete | $20.40 |
| 500083028 | Nominee Claim | Partially Complete | $34.00 |
| 500083026 | Nominee Claim | Partially Complete | $119.00 |
| 500083017 | Nominee Claim | Partially Complete | $6.80 |
| 500083009 | Nominee Claim | Partially Complete | $10.20 |
| 500083000 | Nominee Claim | Partially Complete | $8.50 |
| 500082969 | Nominee Claim | Partially Complete | $8.50 |
| 500082968 | Nominee Claim | Partially Complete | $6.80 |
| 500082950 | Nominee Claim | Partially Complete | $85.00 |
| 500082948 | Nominee Claim | Partially Complete | $18.70 |
| 500082909 | Nominee Claim | Partially Complete | $8.50 |
| 500082901 | Nominee Claim | Partially Complete | $5.10 |
| 500082853 | Nominee Claim | Partially Complete | $3.40 |
| 500082828 | Nominee Claim | Partially Complete | $52.26 |
| 500082817 | Nominee Claim | Partially Complete | $8.05 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500082795 | Nominee Claim | Partially Complete | $17.00 |
| 500082794 | Nominee Claim | Partially Complete | $8.50 |
| 500082793 | Nominee Claim | Partially Complete | $17.00 |
| 500082790 | Nominee Claim | Partially Complete | $17.00 |
| 500082786 | Nominee Claim | Partially Complete | $40.80 |
| 500082781 | Nominee Claim | Partially Complete | $11.90 |
| 500082773 | Nominee Claim | Partially Complete | $11.90 |
| 500082770 | Nominee Claim | Partially Complete | $8.50 |
| 500082769 | Nominee Claim | Partially Complete | $10.20 |
| 500082765 | Nominee Claim | Partially Complete | $30.60 |
| 500082756 | Nominee Claim | Partially Complete | $2,397.85 |
| 500082732 | Nominee Claim | Partially Complete | $2,817.90 |
| 500082710 | Nominee Claim | Partially Complete | $6.80 |
| 500082704 | Nominee Claim | Partially Complete | $6.80 |
| 500082684 | Nominee Claim | Partially Complete | $8.50 |
| 500082680 | Nominee Claim | Partially Complete | $401.20 |
| 500082675 | Nominee Claim | Partially Complete | $11.90 |
| 500082674 | Nominee Claim | Partially Complete | $95.20 |
| 500082671 | Nominee Claim | Partially Complete | $25.50 |
| 500082666 | Nominee Claim | Partially Complete | $6.80 |
| 500082643 | Nominee Claim | Partially Complete | $11.90 |
| 500082638 | Nominee Claim | Partially Complete | $6.80 |
| 500082636 | Nominee Claim | Partially Complete | $17.00 |
| 500082635 | Nominee Claim | Partially Complete | $13.60 |
| 500082628 | Nominee Claim | Partially Complete | $25.50 |
| 500082617 | Nominee Claim | Partially Complete | $18.70 |
| 500082616 | Nominee Claim | Partially Complete | $8.50 |
| 500082611 | Nominee Claim | Partially Complete | $5.10 |
| 500082610 | Nominee Claim | Partially Complete | $13.60 |
| 500082608 | Nominee Claim | Partially Complete | $5.10 |
| 500082602 | Nominee Claim | Partially Complete | $5.10 |
| 500082601 | Nominee Claim | Partially Complete | $5.10 |
| 500082572 | Nominee Claim | Partially Complete | $22.10 |
| 500082571 | Nominee Claim | Partially Complete | $8.50 |
| 500082567 | Nominee Claim | Partially Complete | $11.90 |
| 500082560 | Nominee Claim | Partially Complete | $6.80 |
| 500082546 | Nominee Claim | Partially Complete | $5.10 |
| 500082541 | Nominee Claim | Partially Complete | $18.70 |
| 500082512 | Nominee Claim | Partially Complete | $8.50 |
| 500082504 | Nominee Claim | Partially Complete | $8.50 |
| 500082501 | Nominee Claim | Partially Complete | $13.60 |
| 500082475 | Nominee Claim | Partially Complete | $5.10 |
| 500082466 | Nominee Claim | Partially Complete | $17.00 |
| 500082463 | Nominee Claim | Partially Complete | $22.10 |
| 500082451 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500082405 | Nominee Claim | Partially Complete | $34.00 |
| 500082393 | Nominee Claim | Partially Complete | $15.30 |
| 500082384 | Nominee Claim | Partially Complete | $28.90 |
| 500082371 | Nominee Claim | Partially Complete | $13.60 |
| 500082367 | Nominee Claim | Partially Complete | $11.90 |
| 500082363 | Nominee Claim | Partially Complete | $37.40 |
| 500082335 | Nominee Claim | Partially Complete | $15.30 |
| 500082305 | Nominee Claim | Partially Complete | $6.80 |
| 500082263 | Nominee Claim | Partially Complete | $1,105.00 |
| 500082230 | Nominee Claim | Partially Complete | $22.10 |
| 500082227 | Nominee Claim | Partially Complete | $71.40 |
| 500082151 | Nominee Claim | Partially Complete | $13.60 |
| 500082138 | Nominee Claim | Partially Complete | $8.50 |
| 500082102 | Nominee Claim | Partially Complete | $40.80 |
| 500082076 | Nominee Claim | Partially Complete | $0.14 |
| 500082023 | Nominee Claim | Partially Complete | $251.60 |
| 500082008 | Nominee Claim | Partially Complete | $1,487.50 |
| 500081978 | Nominee Claim | Partially Complete | $40.80 |
| 500081964 | Nominee Claim | Partially Complete | $22.10 |
| 500081959 | Nominee Claim | Partially Complete | $2.66 |
| 500081924 | Nominee Claim | Partially Complete | $88.40 |
| 500081917 | Nominee Claim | Partially Complete | $8.50 |
| 500081911 | Nominee Claim | Partially Complete | $13.60 |
| 500081900 | Nominee Claim | Partially Complete | $8.50 |
| 500081890 | Nominee Claim | Partially Complete | $5.10 |
| 500081884 | Nominee Claim | Partially Complete | $57.80 |
| 500081875 | Nominee Claim | Partially Complete | $8.50 |
| 500081847 | Nominee Claim | Partially Complete | $1.70 |
| 500081818 | Nominee Claim | Partially Complete | $45.90 |
| 500081811 | Nominee Claim | Partially Complete | $16.20 |
| 500081804 | Nominee Claim | Partially Complete | $17.00 |
| 500081802 | Nominee Claim | Partially Complete | $8.50 |
| 500081778 | Nominee Claim | Partially Complete | $6.80 |
| 500081757 | Nominee Claim | Partially Complete | $8.50 |
| 500081690 | Nominee Claim | Partially Complete | $68.00 |
| 500081671 | Nominee Claim | Partially Complete | $8.50 |
| 500081643 | Nominee Claim | Partially Complete | $8.50 |
| 500081630 | Nominee Claim | Partially Complete | $5.10 |
| 500081627 | Nominee Claim | Partially Complete | $10.20 |
| 500081619 | Nominee Claim | Partially Complete | $11.90 |
| 500081596 | Nominee Claim | Partially Complete | $8.50 |
| 500081570 | Nominee Claim | Partially Complete | $18.70 |
| 500081568 | Nominee Claim | Partially Complete | $5.10 |
| 500081553 | Nominee Claim | Partially Complete | $42.50 |
| 500081525 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500081517 | Nominee Claim | Partially Complete | $853.40 |
| 500081498 | Nominee Claim | Partially Complete | $5.10 |
| 500081494 | Nominee Claim | Partially Complete | $153.00 |
| 500081488 | Nominee Claim | Partially Complete | $212.50 |
| 500081482 | Nominee Claim | Partially Complete | $850.00 |
| 500081453 | Nominee Claim | Partially Complete | $23.80 |
| 500081447 | Nominee Claim | Partially Complete | $23.80 |
| 500081427 | Nominee Claim | Partially Complete | $1.70 |
| 500081405 | Nominee Claim | Partially Complete | $17.00 |
| 500081383 | Nominee Claim | Partially Complete | $34.00 |
| 500081374 | Nominee Claim | Partially Complete | $6.80 |
| 500081371 | Nominee Claim | Partially Complete | $5.10 |
| 500081364 | Nominee Claim | Partially Complete | $35.70 |
| 500081362 | Nominee Claim | Partially Complete | $99.00 |
| 500081341 | Nominee Claim | Partially Complete | $68.00 |
| 500081329 | Nominee Claim | Partially Complete | $59.50 |
| 500081319 | Nominee Claim | Partially Complete | $340.00 |
| 500081308 | Nominee Claim | Partially Complete | $170.00 |
| 500081269 | Nominee Claim | Partially Complete | $5.10 |
| 500081267 | Nominee Claim | Partially Complete | $329.99 |
| 500081255 | Nominee Claim | Partially Complete | $340.00 |
| 500081221 | Nominee Claim | Partially Complete | $57.80 |
| 500081213 | Nominee Claim | Partially Complete | $18.21 |
| 500081207 | Nominee Claim | Partially Complete | $18.70 |
| 500081176 | Nominee Claim | Partially Complete | $3.40 |
| 500081168 | Nominee Claim | Partially Complete | $34.00 |
| 500081166 | Nominee Claim | Partially Complete | $11.90 |
| 500081165 | Nominee Claim | Partially Complete | $1,540.20 |
| 500081148 | Nominee Claim | Partially Complete | $6.80 |
| 500081134 | Nominee Claim | Partially Complete | $27.20 |
| 500081133 | Nominee Claim | Partially Complete | $27.20 |
| 500081130 | Nominee Claim | Partially Complete | $18.70 |
| 500081109 | Nominee Claim | Partially Complete | $98.60 |
| 500081108 | Nominee Claim | Partially Complete | $3.40 |
| 500081104 | Nominee Claim | Partially Complete | $20.40 |
| 500081098 | Nominee Claim | Partially Complete | $5.10 |
| 500081036 | Nominee Claim | Partially Complete | $10.20 |
| 500081030 | Nominee Claim | Partially Complete | $73.10 |
| 500081020 | Nominee Claim | Partially Complete | $32.30 |
| 500081013 | Nominee Claim | Partially Complete | $10.20 |
| 500081012 | Nominee Claim | Partially Complete | $5.10 |
| 500080993 | Nominee Claim | Partially Complete | $11.90 |
| 500080952 | Nominee Claim | Partially Complete | $6.80 |
| 500080949 | Nominee Claim | Partially Complete | $8.50 |
| 500080924 | Nominee Claim | Partially Complete | $23.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500080900 | Nominee Claim | Partially Complete | $5.10 |
| 500080898 | Nominee Claim | Partially Complete | $13.60 |
| 500080896 | Nominee Claim | Partially Complete | $71.40 |
| 500080880 | Nominee Claim | Partially Complete | $10.20 |
| 500080857 | Nominee Claim | Partially Complete | $25.50 |
| 500080856 | Nominee Claim | Partially Complete | $11.90 |
| 500080835 | Nominee Claim | Partially Complete | $34.00 |
| 500080812 | Nominee Claim | Partially Complete | $8.50 |
| 500080746 | Nominee Claim | Partially Complete | $71.40 |
| 500080737 | Nominee Claim | Partially Complete | $5.10 |
| 500080725 | Nominee Claim | Partially Complete | $10.20 |
| 500080723 | Nominee Claim | Partially Complete | $10.20 |
| 500080721 | Nominee Claim | Partially Complete | $139.40 |
| 500080720 | Nominee Claim | Partially Complete | $10.20 |
| 500080715 | Nominee Claim | Partially Complete | $10.20 |
| 500080708 | Nominee Claim | Partially Complete | $8.50 |
| 500080707 | Nominee Claim | Partially Complete | $8.50 |
| 500080694 | Nominee Claim | Partially Complete | $88.40 |
| 500080691 | Nominee Claim | Partially Complete | $5.10 |
| 500080680 | Nominee Claim | Partially Complete | $6.80 |
| 500080675 | Nominee Claim | Partially Complete | $62.90 |
| 500080672 | Nominee Claim | Partially Complete | $49.30 |
| 500080671 | Nominee Claim | Partially Complete | $30.60 |
| 500080669 | Nominee Claim | Partially Complete | $62.90 |
| 500080666 | Nominee Claim | Partially Complete | $8.50 |
| 500080634 | Nominee Claim | Partially Complete | $6.80 |
| 500080591 | Nominee Claim | Partially Complete | $11.90 |
| 500080572 | Nominee Claim | Partially Complete | $2.92 |
| 500080543 | Nominee Claim | Partially Complete | $15.30 |
| 500080526 | Nominee Claim | Partially Complete | $10.95 |
| 500080516 | Nominee Claim | Partially Complete | $25.50 |
| 500080490 | Nominee Claim | Partially Complete | $59.50 |
| 500080485 | Nominee Claim | Partially Complete | $6.80 |
| 500080478 | Nominee Claim | Partially Complete | $11.90 |
| 500080471 | Nominee Claim | Partially Complete | $8.50 |
| 500080463 | Nominee Claim | Partially Complete | $13.60 |
| 500080462 | Nominee Claim | Partially Complete | $8.50 |
| 500080459 | Nominee Claim | Partially Complete | $17.00 |
| 500080456 | Nominee Claim | Partially Complete | $6.80 |
| 500080453 | Nominee Claim | Partially Complete | $30.60 |
| 500080451 | Nominee Claim | Partially Complete | $32.30 |
| 500080440 | Nominee Claim | Partially Complete | $8.50 |
| 500080431 | Nominee Claim | Partially Complete | $6.80 |
| 500080412 | Nominee Claim | Partially Complete | $8.50 |
| 500080411 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500080402 | Nominee Claim | Partially Complete | $15.30 |
| 500080392 | Nominee Claim | Partially Complete | $85.00 |
| 500080377 | Nominee Claim | Partially Complete | $51.00 |
| 500080376 | Nominee Claim | Partially Complete | $20.40 |
| 500080363 | Nominee Claim | Partially Complete | $8.50 |
| 500080350 | Nominee Claim | Partially Complete | $6.80 |
| 500080337 | Nominee Claim | Partially Complete | $8.50 |
| 500080332 | Nominee Claim | Partially Complete | $4.40 |
| 500080330 | Nominee Claim | Partially Complete | $8.50 |
| 500080327 | Nominee Claim | Partially Complete | $5.10 |
| 500080325 | Nominee Claim | Partially Complete | $1.70 |
| 500080314 | Nominee Claim | Partially Complete | $42.50 |
| 500080312 | Nominee Claim | Partially Complete | $34.00 |
| 500080277 | Nominee Claim | Partially Complete | $13.60 |
| 500080273 | Nominee Claim | Partially Complete | $8.50 |
| 500080271 | Nominee Claim | Partially Complete | $5.10 |
| 500080264 | Nominee Claim | Partially Complete | $6.80 |
| 500080253 | Nominee Claim | Partially Complete | $1,530.00 |
| 500080251 | Nominee Claim | Partially Complete | $680.00 |
| 500080210 | Nominee Claim | Partially Complete | $52.70 |
| 500080208 | Nominee Claim | Partially Complete | $6.80 |
| 500080202 | Nominee Claim | Partially Complete | $8.50 |
| 500080201 | Nominee Claim | Partially Complete | $5.10 |
| 500080188 | Nominee Claim | Partially Complete | $10.20 |
| 500080182 | Nominee Claim | Partially Complete | $6.80 |
| 500080163 | Nominee Claim | Partially Complete | $62.90 |
| 500080159 | Nominee Claim | Partially Complete | $42.50 |
| 500080119 | Nominee Claim | Partially Complete | $10.20 |
| 500080116 | Nominee Claim | Partially Complete | $1.70 |
| 500080115 | Nominee Claim | Partially Complete | $6.80 |
| 500080110 | Nominee Claim | Partially Complete | $5.10 |
| 500080107 | Nominee Claim | Partially Complete | $8.50 |
| 500080105 | Nominee Claim | Partially Complete | $5.10 |
| 500080103 | Nominee Claim | Partially Complete | $178.50 |
| 500080082 | Nominee Claim | Partially Complete | $18.70 |
| 500080070 | Nominee Claim | Partially Complete | $10.20 |
| 500080058 | Nominee Claim | Partially Complete | $20.40 |
| 500080011 | Nominee Claim | Partially Complete | $10.20 |
| 500079996 | Nominee Claim | Partially Complete | $231.20 |
| 500079994 | Nominee Claim | Partially Complete | $6.80 |
| 500079956 | Nominee Claim | Partially Complete | $34.00 |
| 500079925 | Nominee Claim | Partially Complete | $5.10 |
| 500079917 | Nominee Claim | Partially Complete | $11.90 |
| 500079908 | Nominee Claim | Partially Complete | $7.60 |
| 500079907 | Nominee Claim | Partially Complete | $7.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500079895 | Nominee Claim | Partially Complete | $5.10 |
| 500079867 | Nominee Claim | Partially Complete | $8.50 |
| 500079835 | Nominee Claim | Partially Complete | $11.90 |
| 500079833 | Nominee Claim | Partially Complete | $8.50 |
| 500079815 | Nominee Claim | Partially Complete | $8.50 |
| 500079814 | Nominee Claim | Partially Complete | $17.00 |
| 500079807 | Nominee Claim | Partially Complete | $10.20 |
| 500079801 | Nominee Claim | Partially Complete | $25.50 |
| 500079799 | Nominee Claim | Partially Complete | $8.50 |
| 500079798 | Nominee Claim | Partially Complete | $13.60 |
| 500079794 | Nominee Claim | Partially Complete | $6.80 |
| 500079792 | Nominee Claim | Partially Complete | $3.40 |
| 500079787 | Nominee Claim | Partially Complete | $13.60 |
| 500079783 | Nominee Claim | Partially Complete | $13.60 |
| 500079771 | Nominee Claim | Partially Complete | $10.20 |
| 500079765 | Nominee Claim | Partially Complete | $25.50 |
| 500079747 | Nominee Claim | Partially Complete | $15.30 |
| 500079744 | Nominee Claim | Partially Complete | $25.50 |
| 500079704 | Nominee Claim | Partially Complete | $18.70 |
| 500079694 | Nominee Claim | Partially Complete | $73.10 |
| 500079640 | Nominee Claim | Partially Complete | $27.20 |
| 500079626 | Nominee Claim | Partially Complete | $5.10 |
| 500079617 | Nominee Claim | Partially Complete | $8.50 |
| 500079616 | Nominee Claim | Partially Complete | $18.70 |
| 500079608 | Nominee Claim | Partially Complete | $6.80 |
| 500079606 | Nominee Claim | Partially Complete | $23.80 |
| 500079605 | Nominee Claim | Partially Complete | $8.50 |
| 500079594 | Nominee Claim | Partially Complete | $17.00 |
| 500079588 | Nominee Claim | Partially Complete | $5.10 |
| 500079579 | Nominee Claim | Partially Complete | $11.90 |
| 500079550 | Nominee Claim | Partially Complete | $170.00 |
| 500079529 | Nominee Claim | Partially Complete | $51.00 |
| 500079516 | Nominee Claim | Partially Complete | $13.51 |
| 500079505 | Nominee Claim | Partially Complete | $5.10 |
| 500079500 | Nominee Claim | Partially Complete | $11.84 |
| 500079484 | Nominee Claim | Partially Complete | $6.80 |
| 500079460 | Nominee Claim | Partially Complete | $5.75 |
| 500079458 | Nominee Claim | Partially Complete | $5.75 |
| 500079443 | Nominee Claim | Partially Complete | $1,190.00 |
| 500079439 | Nominee Claim | Partially Complete | $156.40 |
| 500079431 | Nominee Claim | Partially Complete | $8.50 |
| 500079417 | Nominee Claim | Partially Complete | $8.50 |
| 500079409 | Nominee Claim | Partially Complete | $13.60 |
| 500079406 | Nominee Claim | Partially Complete | $340.00 |
| 500079390 | Nominee Claim | Partially Complete | $15.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500079389 | Nominee Claim | Partially Complete | $10.20 |
| 500079382 | Nominee Claim | Partially Complete | $20.40 |
| 500079379 | Nominee Claim | Partially Complete | $6.80 |
| 500079337 | Nominee Claim | Partially Complete | $5.10 |
| 500079321 | Nominee Claim | Partially Complete | $8.50 |
| 500079320 | Nominee Claim | Partially Complete | $62.00 |
| 500079319 | Nominee Claim | Partially Complete | $5.10 |
| 500079317 | Nominee Claim | Partially Complete | $10.20 |
| 500079316 | Nominee Claim | Partially Complete | $10.20 |
| 500079315 | Nominee Claim | Partially Complete | $8.50 |
| 500079306 | Nominee Claim | Partially Complete | $62.28 |
| 500079277 | Nominee Claim | Partially Complete | $79.90 |
| 500079272 | Nominee Claim | Partially Complete | $11.90 |
| 500079262 | Nominee Claim | Partially Complete | $289.00 |
| 500079261 | Nominee Claim | Partially Complete | $572.90 |
| 500079242 | Nominee Claim | Partially Complete | $399.50 |
| 500079210 | Nominee Claim | Partially Complete | $3.40 |
| 500079189 | Nominee Claim | Partially Complete | $23.80 |
| 500079187 | Nominee Claim | Partially Complete | $8.50 |
| 500079185 | Nominee Claim | Partially Complete | $48.25 |
| 500079184 | Nominee Claim | Partially Complete | $18.70 |
| 500079181 | Nominee Claim | Partially Complete | $40.80 |
| 500079177 | Nominee Claim | Partially Complete | $37.40 |
| 500079172 | Nominee Claim | Partially Complete | $5.10 |
| 500079161 | Nominee Claim | Partially Complete | $11.90 |
| 500079156 | Nominee Claim | Partially Complete | $0.79 |
| 500079121 | Nominee Claim | Partially Complete | $255.00 |
| 500079099 | Nominee Claim | Partially Complete | $18.70 |
| 500079085 | Nominee Claim | Partially Complete | $18.70 |
| 500079084 | Nominee Claim | Partially Complete | $6.80 |
| 500079082 | Nominee Claim | Partially Complete | $8.50 |
| 500079074 | Nominee Claim | Partially Complete | $17.00 |
| 500079067 | Nominee Claim | Partially Complete | $10.20 |
| 500079049 | Nominee Claim | Partially Complete | $3.40 |
| 500079021 | Nominee Claim | Partially Complete | $17.00 |
| 500079018 | Nominee Claim | Partially Complete | $1.70 |
| 500078989 | Nominee Claim | Partially Complete | $2,660.00 |
| 500078966 | Nominee Claim | Partially Complete | $5.10 |
| 500078965 | Nominee Claim | Partially Complete | $6.80 |
| 500078941 | Nominee Claim | Partially Complete | $5.10 |
| 500078915 | Nominee Claim | Partially Complete | $35.70 |
| 500078910 | Nominee Claim | Partially Complete | $17.00 |
| 500078899 | Nominee Claim | Partially Complete | $23.80 |
| 500078878 | Nominee Claim | Partially Complete | $8.50 |
| 500078877 | Nominee Claim | Partially Complete | $232.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---:|
| 500078861 | Nominee Claim | Partially Complete | $8.50 |
| 500078860 | Nominee Claim | Partially Complete | $10.20 |
| 500078856 | Nominee Claim | Partially Complete | $22.10 |
| 500078855 | Nominee Claim | Partially Complete | $18.70 |
| 500078848 | Nominee Claim | Partially Complete | $22.10 |
| 500078847 | Nominee Claim | Partially Complete | $10.20 |
| 500078808 | Nominee Claim | Partially Complete | $10.20 |
| 500078793 | Nominee Claim | Partially Complete | $85.00 |
| 500078784 | Nominee Claim | Partially Complete | $592.00 |
| 500078745 | Nominee Claim | Partially Complete | $20.40 |
| 500078740 | Nominee Claim | Partially Complete | $23.80 |
| 500078737 | Nominee Claim | Partially Complete | $275.00 |
| 500078722 | Nominee Claim | Partially Complete | $8.50 |
| 500078698 | Nominee Claim | Partially Complete | $8.50 |
| 500078695 | Nominee Claim | Partially Complete | $28.90 |
| 500078687 | Nominee Claim | Partially Complete | $5.10 |
| 500078682 | Nominee Claim | Partially Complete | $25.50 |
| 500078675 | Nominee Claim | Partially Complete | $34.00 |
| 500078667 | Nominee Claim | Partially Complete | $13.60 |
| 500078666 | Nominee Claim | Partially Complete | $18.70 |
| 500078665 | Nominee Claim | Partially Complete | $6.80 |
| 500078664 | Nominee Claim | Partially Complete | $62.90 |
| 500078659 | Nominee Claim | Partially Complete | $17.00 |
| 500078652 | Nominee Claim | Partially Complete | $15.30 |
| 500078649 | Nominee Claim | Partially Complete | $17.00 |
| 500078648 | Nominee Claim | Partially Complete | $64.60 |
| 500078645 | Nominee Claim | Partially Complete | $1,020.00 |
| 500078628 | Nominee Claim | Partially Complete | $22.10 |
| 500078622 | Nominee Claim | Partially Complete | $10.20 |
| 500078620 | Nominee Claim | Partially Complete | $17.00 |
| 500078614 | Nominee Claim | Partially Complete | $8.50 |
| 500078613 | Nominee Claim | Partially Complete | $5.10 |
| 500078607 | Nominee Claim | Partially Complete | $6.80 |
| 500078588 | Nominee Claim | Partially Complete | $51.00 |
| 500078585 | Nominee Claim | Partially Complete | $8.50 |
| 500078580 | Nominee Claim | Partially Complete | $11.90 |
| 500078573 | Nominee Claim | Partially Complete | $5.10 |
| 500078569 | Nominee Claim | Partially Complete | $11.90 |
| 500078562 | Nominee Claim | Partially Complete | $18.70 |
| 500078556 | Nominee Claim | Partially Complete | $11.58 |
| 500078548 | Nominee Claim | Partially Complete | $6.80 |
| 500078544 | Nominee Claim | Partially Complete | $15.30 |
| 500078528 | Nominee Claim | Partially Complete | $10.20 |
| 500078474 | Nominee Claim | Partially Complete | $8.50 |
| 500078462 | Nominee Claim | Partially Complete | $10.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500078460 | Nominee Claim | Partially Complete | $17.00 |
| 500078459 | Nominee Claim | Partially Complete | $35.70 |
| 500078452 | Nominee Claim | Partially Complete | $15.30 |
| 500078436 | Nominee Claim | Partially Complete | $3.40 |
| 500078407 | Nominee Claim | Partially Complete | $8.50 |
| 500078351 | Nominee Claim | Partially Complete | $850.00 |
| 500078346 | Nominee Claim | Partially Complete | $35.70 |
| 500078313 | Nominee Claim | Partially Complete | $17.00 |
| 500078307 | Nominee Claim | Partially Complete | $11.90 |
| 500078283 | Nominee Claim | Partially Complete | $42.50 |
| 500078282 | Nominee Claim | Partially Complete | $76.50 |
| 500078281 | Nominee Claim | Partially Complete | $85.00 |
| 500078271 | Nominee Claim | Partially Complete | $27.20 |
| 500078265 | Nominee Claim | Partially Complete | $170.00 |
| 500078259 | Nominee Claim | Partially Complete | $37.40 |
| 500078255 | Nominee Claim | Partially Complete | $18.70 |
| 500078236 | Nominee Claim | Partially Complete | $141.10 |
| 500078189 | Nominee Claim | Partially Complete | $13.60 |
| 500078186 | Nominee Claim | Partially Complete | $17.00 |
| 500078185 | Nominee Claim | Partially Complete | $74.80 |
| 500078183 | Nominee Claim | Partially Complete | $6.80 |
| 500078182 | Nominee Claim | Partially Complete | $17.00 |
| 500078160 | Nominee Claim | Partially Complete | $64.60 |
| 500078117 | Nominee Claim | Partially Complete | $15.30 |
| 500078108 | Nominee Claim | Partially Complete | $10.20 |
| 500078105 | Nominee Claim | Partially Complete | $170.00 |
| 500078100 | Nominee Claim | Partially Complete | $260.10 |
| 500078089 | Nominee Claim | Partially Complete | $6.80 |
| 500078088 | Nominee Claim | Partially Complete | $3.40 |
| 500078087 | Nominee Claim | Partially Complete | $28.90 |
| 500078085 | Nominee Claim | Partially Complete | $119.00 |
| 500078084 | Nominee Claim | Partially Complete | $59.50 |
| 500078083 | Nominee Claim | Partially Complete | $8.50 |
| 500078082 | Nominee Claim | Partially Complete | $5.10 |
| 500078078 | Nominee Claim | Partially Complete | $8.50 |
| 500078076 | Nominee Claim | Partially Complete | $6.80 |
| 500078074 | Nominee Claim | Partially Complete | $272.00 |
| 500078064 | Nominee Claim | Partially Complete | $268.60 |
| 500078056 | Nominee Claim | Partially Complete | $11.90 |
| 500078055 | Nominee Claim | Partially Complete | $27.20 |
| 500078052 | Nominee Claim | Partially Complete | $53.30 |
| 500077985 | Nominee Claim | Partially Complete | $8.50 |
| 500077972 | Nominee Claim | Partially Complete | $17.00 |
| 500077963 | Nominee Claim | Partially Complete | $8.50 |
| 500077960 | Nominee Claim | Partially Complete | $127.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500077959 | Nominee Claim | Partially Complete | $6.80 |
| 500077957 | Nominee Claim | Partially Complete | $15.30 |
| 500077954 | Nominee Claim | Partially Complete | $18.70 |
| 500077948 | Nominee Claim | Partially Complete | $10.20 |
| 500077944 | Nominee Claim | Partially Complete | $8.50 |
| 500077942 | Nominee Claim | Partially Complete | $10.20 |
| 500077939 | Nominee Claim | Partially Complete | $17.00 |
| 500077937 | Nominee Claim | Partially Complete | $8.50 |
| 500077930 | Nominee Claim | Partially Complete | $71.40 |
| 500077925 | Nominee Claim | Partially Complete | $6.80 |
| 500077918 | Nominee Claim | Partially Complete | $81.60 |
| 500077890 | Nominee Claim | Partially Complete | $17.00 |
| 500077887 | Nominee Claim | Partially Complete | $8.50 |
| 500077876 | Nominee Claim | Partially Complete | $340.00 |
| 500077873 | Nominee Claim | Partially Complete | $8.50 |
| 500077865 | Nominee Claim | Partially Complete | $170.00 |
| 500077864 | Nominee Claim | Partially Complete | $6.80 |
| 500077857 | Nominee Claim | Partially Complete | $15.30 |
| 500077843 | Nominee Claim | Partially Complete | $20.40 |
| 500077795 | Nominee Claim | Partially Complete | $2,726.80 |
| 500077755 | Nominee Claim | Partially Complete | $19.00 |
| 500077743 | Nominee Claim | Partially Complete | $17.00 |
| 500077740 | Nominee Claim | Partially Complete | $17.00 |
| 500077732 | Nominee Claim | Partially Complete | $20.40 |
| 500077731 | Nominee Claim | Partially Complete | $10.20 |
| 500077719 | Nominee Claim | Partially Complete | $10.20 |
| 500077711 | Nominee Claim | Partially Complete | $8.50 |
| 500077674 | Nominee Claim | Partially Complete | $5.10 |
| 500077669 | Nominee Claim | Partially Complete | $69.70 |
| 500077667 | Nominee Claim | Partially Complete | $187.00 |
| 500077665 | Nominee Claim | Partially Complete | $18.70 |
| 500077664 | Nominee Claim | Partially Complete | $17.00 |
| 500077661 | Nominee Claim | Partially Complete | $3.40 |
| 500077650 | Nominee Claim | Partially Complete | $5.10 |
| 500077649 | Nominee Claim | Partially Complete | $32.30 |
| 500077648 | Nominee Claim | Partially Complete | $10.20 |
| 500077578 | Nominee Claim | Partially Complete | $59.50 |
| 500077576 | Nominee Claim | Partially Complete | $90.10 |
| 500077568 | Nominee Claim | Partially Complete | $8.50 |
| 500077548 | Nominee Claim | Partially Complete | $6.80 |
| 500077513 | Nominee Claim | Partially Complete | $0.13 |
| 500077500 | Nominee Claim | Partially Complete | $27.20 |
| 500077491 | Nominee Claim | Partially Complete | $13.60 |
| 500077489 | Nominee Claim | Partially Complete | $8.50 |
| 500077488 | Nominee Claim | Partially Complete | $3.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500077478 | Nominee Claim | Partially Complete | $6.90 |
| 500077477 | Nominee Claim | Partially Complete | $103.70 |
| 500077428 | Nominee Claim | Partially Complete | $323.00 |
| 500077406 | Nominee Claim | Partially Complete | $44.20 |
| 500077372 | Nominee Claim | Partially Complete | $25.50 |
| 500077369 | Nominee Claim | Partially Complete | $8.50 |
| 500077365 | Nominee Claim | Partially Complete | $202.30 |
| 500077363 | Nominee Claim | Partially Complete | $54.40 |
| 500077344 | Nominee Claim | Partially Complete | $8.50 |
| 500077338 | Nominee Claim | Partially Complete | $6.80 |
| 500077321 | Nominee Claim | Partially Complete | $11.90 |
| 500077320 | Nominee Claim | Partially Complete | $8.50 |
| 500077309 | Nominee Claim | Partially Complete | $204.00 |
| 500077306 | Nominee Claim | Partially Complete | $8.50 |
| 500077304 | Nominee Claim | Partially Complete | $23.80 |
| 500077300 | Nominee Claim | Partially Complete | $3.40 |
| 500077296 | Nominee Claim | Partially Complete | $8.50 |
| 500077292 | Nominee Claim | Partially Complete | $57.80 |
| 500077291 | Nominee Claim | Partially Complete | $27.20 |
| 500077289 | Nominee Claim | Partially Complete | $6.80 |
| 500077288 | Nominee Claim | Partially Complete | $17.00 |
| 500077287 | Nominee Claim | Partially Complete | $107.10 |
| 500077286 | Nominee Claim | Partially Complete | $37.40 |
| 500077283 | Nominee Claim | Partially Complete | $13.60 |
| 500077245 | Nominee Claim | Partially Complete | $8.50 |
| 500077218 | Nominee Claim | Partially Complete | $8.50 |
| 500077213 | Nominee Claim | Partially Complete | $34.00 |
| 500077190 | Nominee Claim | Partially Complete | $510.00 |
| 500077186 | Nominee Claim | Partially Complete | $11.90 |
| 500077174 | Nominee Claim | Partially Complete | $6.80 |
| 500077123 | Nominee Claim | Partially Complete | $17.00 |
| 500077116 | Nominee Claim | Partially Complete | $8.50 |
| 500077113 | Nominee Claim | Partially Complete | $8.50 |
| 500077101 | Nominee Claim | Partially Complete | $6.80 |
| 500077100 | Nominee Claim | Partially Complete | $5.10 |
| 500077054 | Nominee Claim | Partially Complete | $5.10 |
| 500077052 | Nominee Claim | Partially Complete | $6.80 |
| 500077047 | Nominee Claim | Partially Complete | $34.00 |
| 500077045 | Nominee Claim | Partially Complete | $6.80 |
| 500077036 | Nominee Claim | Partially Complete | $13.60 |
| 500077035 | Nominee Claim | Partially Complete | $11.90 |
| 500077033 | Nominee Claim | Partially Complete | $35.70 |
| 500077017 | Nominee Claim | Partially Complete | $11.90 |
| 500077014 | Nominee Claim | Partially Complete | $10.20 |
| 500077011 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500077010 | Nominee Claim | Partially Complete | $13.60 |
| 500076986 | Nominee Claim | Partially Complete | $5.23 |
| 500076982 | Nominee Claim | Partially Complete | $960.00 |
| 500076977 | Nominee Claim | Partially Complete | $1.44 |
| 500076962 | Nominee Claim | Partially Complete | $119.00 |
| 500076961 | Nominee Claim | Partially Complete | $340.00 |
| 500076898 | Nominee Claim | Partially Complete | $6.80 |
| 500076897 | Nominee Claim | Partially Complete | $6.80 |
| 500076888 | Nominee Claim | Partially Complete | $49.30 |
| 500076864 | Nominee Claim | Partially Complete | $15.30 |
| 500076856 | Nominee Claim | Partially Complete | $17.00 |
| 500076842 | Nominee Claim | Partially Complete | $6.80 |
| 500076839 | Nominee Claim | Partially Complete | $17.00 |
| 500076802 | Nominee Claim | Partially Complete | $7,650.00 |
| 500076767 | Nominee Claim | Partially Complete | $6.80 |
| 500076757 | Nominee Claim | Partially Complete | $6.80 |
| 500076753 | Nominee Claim | Partially Complete | $42.50 |
| 500076752 | Nominee Claim | Partially Complete | $6.80 |
| 500076730 | Nominee Claim | Partially Complete | $27.20 |
| 500076729 | Nominee Claim | Partially Complete | $5.10 |
| 500076724 | Nominee Claim | Partially Complete | $20.40 |
| 500076723 | Nominee Claim | Partially Complete | $15.30 |
| 500076722 | Nominee Claim | Partially Complete | $9.20 |
| 500076719 | Nominee Claim | Partially Complete | $34.00 |
| 500076713 | Nominee Claim | Partially Complete | $1.70 |
| 500076702 | Nominee Claim | Partially Complete | $5.10 |
| 500076687 | Nominee Claim | Partially Complete | $13.60 |
| 500076685 | Nominee Claim | Partially Complete | $2.74 |
| 500076672 | Nominee Claim | Partially Complete | $102.00 |
| 500076666 | Nominee Claim | Partially Complete | $5.10 |
| 500076648 | Nominee Claim | Partially Complete | $163.20 |
| 500076633 | Nominee Claim | Partially Complete | $15.30 |
| 500076630 | Nominee Claim | Partially Complete | $8.50 |
| 500076620 | Nominee Claim | Partially Complete | $20.40 |
| 500076619 | Nominee Claim | Partially Complete | $81.60 |
| 500076600 | Nominee Claim | Partially Complete | $42.50 |
| 500076593 | Nominee Claim | Partially Complete | $8.50 |
| 500076572 | Nominee Claim | Partially Complete | $79.90 |
| 500076568 | Nominee Claim | Partially Complete | $8.50 |
| 500076566 | Nominee Claim | Partially Complete | $30.60 |
| 500076544 | Nominee Claim | Partially Complete | $34.00 |
| 500076535 | Nominee Claim | Partially Complete | $28.90 |
| 500076524 | Nominee Claim | Partially Complete | $8.50 |
| 500076463 | Nominee Claim | Partially Complete | $25.50 |
| 500076462 | Nominee Claim | Partially Complete | $35.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500076461 | Nominee Claim | Partially Complete | $20.40 |
| 500076456 | Nominee Claim | Partially Complete | $15.30 |
| 500076455 | Nominee Claim | Partially Complete | $5.10 |
| 500076450 | Nominee Claim | Partially Complete | $17.00 |
| 500076448 | Nominee Claim | Partially Complete | $6.80 |
| 500076447 | Nominee Claim | Partially Complete | $10.20 |
| 500076446 | Nominee Claim | Partially Complete | $20.40 |
| 500076445 | Nominee Claim | Partially Complete | $13.60 |
| 500076444 | Nominee Claim | Partially Complete | $10.20 |
| 500076441 | Nominee Claim | Partially Complete | $11.90 |
| 500076440 | Nominee Claim | Partially Complete | $73.10 |
| 500076438 | Nominee Claim | Partially Complete | $17.00 |
| 500076437 | Nominee Claim | Partially Complete | $28.90 |
| 500076434 | Nominee Claim | Partially Complete | $52.70 |
| 500076429 | Nominee Claim | Partially Complete | $5.10 |
| 500076419 | Nominee Claim | Partially Complete | $17.00 |
| 500076394 | Nominee Claim | Partially Complete | $153.00 |
| 500076393 | Nominee Claim | Partially Complete | $57.80 |
| 500076376 | Nominee Claim | Partially Complete | $34.00 |
| 500076359 | Nominee Claim | Partially Complete | $13.60 |
| 500076342 | Nominee Claim | Partially Complete | $3.40 |
| 500076341 | Nominee Claim | Partially Complete | $5.10 |
| 500076334 | Nominee Claim | Partially Complete | $44.20 |
| 500076333 | Nominee Claim | Partially Complete | $6.80 |
| 500076316 | Nominee Claim | Partially Complete | $8.50 |
| 500076315 | Nominee Claim | Partially Complete | $3.40 |
| 500076300 | Nominee Claim | Partially Complete | $5.10 |
| 500076298 | Nominee Claim | Partially Complete | $8.50 |
| 500076269 | Nominee Claim | Partially Complete | $3.64 |
| 500076265 | Nominee Claim | Partially Complete | $13.60 |
| 500076264 | Nominee Claim | Partially Complete | $10.20 |
| 500076261 | Nominee Claim | Partially Complete | $11.90 |
| 500076247 | Nominee Claim | Partially Complete | $768.40 |
| 500076241 | Nominee Claim | Partially Complete | $17.00 |
| 500076239 | Nominee Claim | Partially Complete | $5.10 |
| 500076238 | Nominee Claim | Partially Complete | $25.50 |
| 500076214 | Nominee Claim | Partially Complete | $13.60 |
| 500076207 | Nominee Claim | Partially Complete | $5.10 |
| 500076195 | Nominee Claim | Partially Complete | $10.20 |
| 500076181 | Nominee Claim | Partially Complete | $52.70 |
| 500076165 | Nominee Claim | Partially Complete | $15.30 |
| 500076154 | Nominee Claim | Partially Complete | $1.70 |
| 500076150 | Nominee Claim | Partially Complete | $0.17 |
| 500076147 | Nominee Claim | Partially Complete | $11.90 |
| 500076139 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500076129 | Nominee Claim | Partially Complete | $23.80 |
| 500076118 | Nominee Claim | Partially Complete | $221.00 |
| 500076099 | Nominee Claim | Partially Complete | $13.60 |
| 500076094 | Nominee Claim | Partially Complete | $17.00 |
| 500076082 | Nominee Claim | Partially Complete | $11.90 |
| 500076079 | Nominee Claim | Partially Complete | $15.30 |
| 500076058 | Nominee Claim | Partially Complete | $59.50 |
| 500076053 | Nominee Claim | Partially Complete | $15.30 |
| 500076011 | Nominee Claim | Partially Complete | $8.50 |
| 500075996 | Nominee Claim | Partially Complete | $5.10 |
| 500075993 | Nominee Claim | Partially Complete | $5.10 |
| 500075990 | Nominee Claim | Partially Complete | $8.50 |
| 500075977 | Nominee Claim | Partially Complete | $15.30 |
| 500075974 | Nominee Claim | Partially Complete | $28.90 |
| 500075962 | Nominee Claim | Partially Complete | $171.70 |
| 500075957 | Nominee Claim | Partially Complete | $8.50 |
| 500075949 | Nominee Claim | Partially Complete | $10.20 |
| 500075939 | Nominee Claim | Partially Complete | $6.80 |
| 500075924 | Nominee Claim | Partially Complete | $8.50 |
| 500075916 | Nominee Claim | Partially Complete | $18.70 |
| 500075908 | Nominee Claim | Partially Complete | $25.50 |
| 500075906 | Nominee Claim | Partially Complete | $18.70 |
| 500075879 | Nominee Claim | Partially Complete | $17.00 |
| 500075862 | Nominee Claim | Partially Complete | $6.80 |
| 500075850 | Nominee Claim | Partially Complete | $6.80 |
| 500075814 | Nominee Claim | Partially Complete | $170.00 |
| 500075806 | Nominee Claim | Partially Complete | $10.20 |
| 500075786 | Nominee Claim | Partially Complete | $10.20 |
| 500075785 | Nominee Claim | Partially Complete | $8.50 |
| 500075784 | Nominee Claim | Partially Complete | $6.80 |
| 500075782 | Nominee Claim | Partially Complete | $25.50 |
| 500075768 | Nominee Claim | Partially Complete | $8.50 |
| 500075740 | Nominee Claim | Partially Complete | $5.10 |
| 500075719 | Nominee Claim | Partially Complete | $18.70 |
| 500075712 | Nominee Claim | Partially Complete | $11.90 |
| 500075707 | Nominee Claim | Partially Complete | $6.80 |
| 500075706 | Nominee Claim | Partially Complete | $66.30 |
| 500075705 | Nominee Claim | Partially Complete | $5.10 |
| 500075678 | Nominee Claim | Partially Complete | $13.60 |
| 500075672 | Nominee Claim | Partially Complete | $8.50 |
| 500075667 | Nominee Claim | Partially Complete | $15.30 |
| 500075665 | Nominee Claim | Partially Complete | $8.50 |
| 500075664 | Nominee Claim | Partially Complete | $8.50 |
| 500075663 | Nominee Claim | Partially Complete | $18.70 |
| 500075659 | Nominee Claim | Partially Complete | $3.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500075656 | Nominee Claim | Partially Complete | $20.40 |
| 500075655 | Nominee Claim | Partially Complete | $18.70 |
| 500075654 | Nominee Claim | Partially Complete | $5.10 |
| 500075646 | Nominee Claim | Partially Complete | $15.30 |
| 500075644 | Nominee Claim | Partially Complete | $6.80 |
| 500075641 | Nominee Claim | Partially Complete | $51.00 |
| 500075623 | Nominee Claim | Partially Complete | $11.90 |
| 500075618 | Nominee Claim | Partially Complete | $8.50 |
| 500075615 | Nominee Claim | Partially Complete | $18.70 |
| 500075613 | Nominee Claim | Partially Complete | $8.50 |
| 500075595 | Nominee Claim | Partially Complete | $8.50 |
| 500075591 | Nominee Claim | Partially Complete | $6.80 |
| 500075589 | Nominee Claim | Partially Complete | $15.30 |
| 500075585 | Nominee Claim | Partially Complete | $10.20 |
| 500075580 | Nominee Claim | Partially Complete | $6.80 |
| 500075574 | Nominee Claim | Partially Complete | $3.40 |
| 500075572 | Nominee Claim | Partially Complete | $15.30 |
| 500075571 | Nominee Claim | Partially Complete | $17.00 |
| 500075560 | Nominee Claim | Partially Complete | $10.20 |
| 500075551 | Nominee Claim | Partially Complete | $8.50 |
| 500075543 | Nominee Claim | Partially Complete | $204.00 |
| 500075533 | Nominee Claim | Partially Complete | $18.70 |
| 500075526 | Nominee Claim | Partially Complete | $8.50 |
| 500075525 | Nominee Claim | Partially Complete | $15.30 |
| 500075524 | Nominee Claim | Partially Complete | $3.40 |
| 500075523 | Nominee Claim | Partially Complete | $5.10 |
| 500075497 | Nominee Claim | Partially Complete | $6.80 |
| 500075433 | Nominee Claim | Partially Complete | $5.10 |
| 500075432 | Nominee Claim | Partially Complete | $102.00 |
| 500075428 | Nominee Claim | Partially Complete | $11.90 |
| 500075419 | Nominee Claim | Partially Complete | $8.50 |
| 500075404 | Nominee Claim | Partially Complete | $5.10 |
| 500075403 | Nominee Claim | Partially Complete | $57.80 |
| 500075394 | Nominee Claim | Partially Complete | $8.50 |
| 500075391 | Nominee Claim | Partially Complete | $11.90 |
| 500075388 | Nominee Claim | Partially Complete | $20.40 |
| 500075387 | Nominee Claim | Partially Complete | $27.20 |
| 500075378 | Nominee Claim | Partially Complete | $18.70 |
| 500075361 | Nominee Claim | Partially Complete | $8.50 |
| 500075262 | Nominee Claim | Partially Complete | $13.60 |
| 500075258 | Nominee Claim | Partially Complete | $11.90 |
| 500075251 | Nominee Claim | Partially Complete | $85.00 |
| 500075246 | Nominee Claim | Partially Complete | $11.90 |
| 500075245 | Nominee Claim | Partially Complete | $11.90 |
| 500075242 | Nominee Claim | Partially Complete | $32.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500075230 | Nominee Claim | Partially Complete | $28.90 |
| 500075197 | Nominee Claim | Partially Complete | $6.80 |
| 500075195 | Nominee Claim | Partially Complete | $10.20 |
| 500075177 | Nominee Claim | Partially Complete | $6.80 |
| 500075139 | Nominee Claim | Partially Complete | $8.50 |
| 500075120 | Nominee Claim | Partially Complete | $17.00 |
| 500075114 | Nominee Claim | Partially Complete | $3.40 |
| 500075109 | Nominee Claim | Partially Complete | $6.80 |
| 500075105 | Nominee Claim | Partially Complete | $45.90 |
| 500075078 | Nominee Claim | Partially Complete | $31.88 |
| 500075075 | Nominee Claim | Partially Complete | $2,550.00 |
| 500075074 | Nominee Claim | Partially Complete | $493.00 |
| 500075068 | Nominee Claim | Partially Complete | $8.50 |
| 500074959 | Nominee Claim | Partially Complete | $8.50 |
| 500074954 | Nominee Claim | Partially Complete | $21.21 |
| 500074944 | Nominee Claim | Partially Complete | $170.18 |
| 500074931 | Nominee Claim | Partially Complete | $10.20 |
| 500074862 | Nominee Claim | Partially Complete | $5.10 |
| 500074849 | Nominee Claim | Partially Complete | $25.50 |
| 500074847 | Nominee Claim | Partially Complete | $23.80 |
| 500074845 | Nominee Claim | Partially Complete | $11.90 |
| 500074843 | Nominee Claim | Partially Complete | $10.20 |
| 500074838 | Nominee Claim | Partially Complete | $42.50 |
| 500074837 | Nominee Claim | Partially Complete | $5.10 |
| 500074835 | Nominee Claim | Partially Complete | $6.80 |
| 500074814 | Nominee Claim | Partially Complete | $39.10 |
| 500074809 | Nominee Claim | Partially Complete | $25.50 |
| 500074789 | Nominee Claim | Partially Complete | $64.60 |
| 500074788 | Nominee Claim | Partially Complete | $102.00 |
| 500074787 | Nominee Claim | Partially Complete | $57.80 |
| 500074786 | Nominee Claim | Partially Complete | $10.20 |
| 500074783 | Nominee Claim | Partially Complete | $74.51 |
| 500074782 | Nominee Claim | Partially Complete | $13.60 |
| 500074778 | Nominee Claim | Partially Complete | $367.20 |
| 500074773 | Nominee Claim | Partially Complete | $79.90 |
| 500074751 | Nominee Claim | Partially Complete | $10.20 |
| 500074741 | Nominee Claim | Partially Complete | $17.00 |
| 500074739 | Nominee Claim | Partially Complete | $17.00 |
| 500074736 | Nominee Claim | Partially Complete | $13.60 |
| 500074720 | Nominee Claim | Partially Complete | $28.90 |
| 500074707 | Nominee Claim | Partially Complete | $13.60 |
| 500074684 | Nominee Claim | Partially Complete | $1,190.00 |
| 500074655 | Nominee Claim | Partially Complete | $25.50 |
| 500074654 | Nominee Claim | Partially Complete | $25.50 |
| 500074649 | Nominee Claim | Partially Complete | $22.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500074647 | Nominee Claim | Partially Complete | $25.50 |
| 500074625 | Nominee Claim | Partially Complete | $23.80 |
| 500074616 | Nominee Claim | Partially Complete | $5.10 |
| 500074610 | Nominee Claim | Partially Complete | $3.40 |
| 500074606 | Nominee Claim | Partially Complete | $57.80 |
| 500074602 | Nominee Claim | Partially Complete | $10.20 |
| 500074596 | Nominee Claim | Partially Complete | $34.00 |
| 500074592 | Nominee Claim | Partially Complete | $8.50 |
| 500074579 | Nominee Claim | Partially Complete | $20.40 |
| 500074573 | Nominee Claim | Partially Complete | $21.17 |
| 500074551 | Nominee Claim | Partially Complete | $105.40 |
| 500074543 | Nominee Claim | Partially Complete | $20.40 |
| 500074537 | Nominee Claim | Partially Complete | $8.50 |
| 500074535 | Nominee Claim | Partially Complete | $5.10 |
| 500074533 | Nominee Claim | Partially Complete | $13.60 |
| 500074531 | Nominee Claim | Partially Complete | $37.40 |
| 500074523 | Nominee Claim | Partially Complete | $27.20 |
| 500074522 | Nominee Claim | Partially Complete | $45.90 |
| 500074520 | Nominee Claim | Partially Complete | $5.10 |
| 500074519 | Nominee Claim | Partially Complete | $6.80 |
| 500074516 | Nominee Claim | Partially Complete | $13.60 |
| 500074510 | Nominee Claim | Partially Complete | $8.50 |
| 500074502 | Nominee Claim | Partially Complete | $13.60 |
| 500074497 | Nominee Claim | Partially Complete | $8.50 |
| 500074478 | Nominee Claim | Partially Complete | $10.20 |
| 500074469 | Nominee Claim | Partially Complete | $8.50 |
| 500074465 | Nominee Claim | Partially Complete | $5.10 |
| 500074458 | Nominee Claim | Partially Complete | $11.90 |
| 500074448 | Nominee Claim | Partially Complete | $11.90 |
| 500074435 | Nominee Claim | Partially Complete | $3.40 |
| 500074423 | Nominee Claim | Partially Complete | $0.79 |
| 500074379 | Nominee Claim | Partially Complete | $8.50 |
| 500074372 | Nominee Claim | Partially Complete | $42.50 |
| 500074365 | Nominee Claim | Partially Complete | $6.80 |
| 500074359 | Nominee Claim | Partially Complete | $284.00 |
| 500074348 | Nominee Claim | Partially Complete | $260.00 |
| 500074345 | Nominee Claim | Partially Complete | $45.90 |
| 500074322 | Nominee Claim | Partially Complete | $8.50 |
| 500074315 | Nominee Claim | Partially Complete | $248.20 |
| 500074302 | Nominee Claim | Partially Complete | $15.30 |
| 500074278 | Nominee Claim | Partially Complete | $15.30 |
| 500074268 | Nominee Claim | Partially Complete | $8.50 |
| 500074261 | Nominee Claim | Partially Complete | $510.00 |
| 500074252 | Nominee Claim | Partially Complete | $25.50 |
| 500074225 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500074193 | Nominee Claim | Partially Complete | $8.50 |
| 500074192 | Nominee Claim | Partially Complete | $6.80 |
| 500074190 | Nominee Claim | Partially Complete | $29.00 |
| 500074188 | Nominee Claim | Partially Complete | $35.70 |
| 500074184 | Nominee Claim | Partially Complete | $5.10 |
| 500074162 | Nominee Claim | Partially Complete | $6.80 |
| 500074158 | Nominee Claim | Partially Complete | $8.50 |
| 500074148 | Nominee Claim | Partially Complete | $6.80 |
| 500074147 | Nominee Claim | Partially Complete | $17.00 |
| 500074136 | Nominee Claim | Partially Complete | $17.00 |
| 500074129 | Nominee Claim | Partially Complete | $0.60 |
| 500074122 | Nominee Claim | Partially Complete | $8.50 |
| 500074111 | Nominee Claim | Partially Complete | $0.21 |
| 500074103 | Nominee Claim | Partially Complete | $8.50 |
| 500074092 | Nominee Claim | Partially Complete | $17.00 |
| 500074080 | Nominee Claim | Partially Complete | $34.42 |
| 500074025 | Nominee Claim | Partially Complete | $6.80 |
| 500074004 | Nominee Claim | Partially Complete | $32.30 |
| 500074001 | Nominee Claim | Partially Complete | $27.20 |
| 500073993 | Nominee Claim | Partially Complete | $176.00 |
| 500073935 | Nominee Claim | Partially Complete | $25.50 |
| 500073932 | Nominee Claim | Partially Complete | $51.00 |
| 500073925 | Nominee Claim | Partially Complete | $8.50 |
| 500073923 | Nominee Claim | Partially Complete | $6.80 |
| 500073895 | Nominee Claim | Partially Complete | $3.40 |
| 500073894 | Nominee Claim | Partially Complete | $9,137.50 |
| 500073870 | Nominee Claim | Partially Complete | $27.20 |
| 500073865 | Nominee Claim | Partially Complete | $8.50 |
| 500073859 | Nominee Claim | Partially Complete | $11.90 |
| 500073850 | Nominee Claim | Partially Complete | $56.10 |
| 500073846 | Nominee Claim | Partially Complete | $5.10 |
| 500073845 | Nominee Claim | Partially Complete | $8.50 |
| 500073843 | Nominee Claim | Partially Complete | $51.00 |
| 500073832 | Nominee Claim | Partially Complete | $20.40 |
| 500073817 | Nominee Claim | Partially Complete | $18.70 |
| 500073816 | Nominee Claim | Partially Complete | $13.60 |
| 500073786 | Nominee Claim | Partially Complete | $45.90 |
| 500073779 | Nominee Claim | Partially Complete | $51.00 |
| 500073777 | Nominee Claim | Partially Complete | $20.40 |
| 500073768 | Nominee Claim | Partially Complete | $96.90 |
| 500073746 | Nominee Claim | Partially Complete | $8.50 |
| 500073745 | Nominee Claim | Partially Complete | $49.30 |
| 500073731 | Nominee Claim | Partially Complete | $8.50 |
| 500073717 | Nominee Claim | Partially Complete | $5.10 |
| 500073701 | Nominee Claim | Partially Complete | $142.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500073698 | Nominee Claim | Partially Complete | $6.80 |
| 500073675 | Nominee Claim | Partially Complete | $15.30 |
| 500073666 | Nominee Claim | Partially Complete | $10.20 |
| 500073660 | Nominee Claim | Partially Complete | $1.70 |
| 500073658 | Nominee Claim | Partially Complete | $34.00 |
| 500073650 | Nominee Claim | Partially Complete | $5.10 |
| 500073629 | Nominee Claim | Partially Complete | $5.10 |
| 500073626 | Nominee Claim | Partially Complete | $74.80 |
| 500073625 | Nominee Claim | Partially Complete | $3.40 |
| 500073624 | Nominee Claim | Partially Complete | $20.40 |
| 500073620 | Nominee Claim | Partially Complete | $5.10 |
| 500073613 | Nominee Claim | Partially Complete | $6.80 |
| 500073610 | Nominee Claim | Partially Complete | $6.80 |
| 500073603 | Nominee Claim | Partially Complete | $13.60 |
| 500073600 | Nominee Claim | Partially Complete | $22.10 |
| 500073598 | Nominee Claim | Partially Complete | $18.70 |
| 500073596 | Nominee Claim | Partially Complete | $35.70 |
| 500073588 | Nominee Claim | Partially Complete | $8.50 |
| 500073573 | Nominee Claim | Partially Complete | $11.90 |
| 500073568 | Nominee Claim | Partially Complete | $11.90 |
| 500073566 | Nominee Claim | Partially Complete | $8.50 |
| 500073559 | Nominee Claim | Partially Complete | $6.80 |
| 500073515 | Nominee Claim | Partially Complete | $30.60 |
| 500073490 | Nominee Claim | Partially Complete | $27.20 |
| 500073485 | Nominee Claim | Partially Complete | $5.10 |
| 500073484 | Nominee Claim | Partially Complete | $91.80 |
| 500073483 | Nominee Claim | Partially Complete | $32.30 |
| 500073479 | Nominee Claim | Partially Complete | $18.70 |
| 500073457 | Nominee Claim | Partially Complete | $27.20 |
| 500073433 | Nominee Claim | Partially Complete | $27.20 |
| 500073368 | Nominee Claim | Partially Complete | $11.90 |
| 500073361 | Nominee Claim | Partially Complete | $45.90 |
| 500073342 | Nominee Claim | Partially Complete | $5.50 |
| 500073326 | Nominee Claim | Partially Complete | $11.90 |
| 500073312 | Nominee Claim | Partially Complete | $49.00 |
| 500073230 | Nominee Claim | Partially Complete | $20.40 |
| 500073191 | Nominee Claim | Partially Complete | $23.80 |
| 500073182 | Nominee Claim | Partially Complete | $8.50 |
| 500073155 | Nominee Claim | Partially Complete | $8.50 |
| 500073145 | Nominee Claim | Partially Complete | $13.60 |
| 500073143 | Nominee Claim | Partially Complete | $18.70 |
| 500073126 | Nominee Claim | Partially Complete | $6.80 |
| 500073114 | Nominee Claim | Partially Complete | $6.80 |
| 500073108 | Nominee Claim | Partially Complete | $15.30 |
| 500073089 | Nominee Claim | Partially Complete | $10.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500073087 | Nominee Claim | Partially Complete | $6.80 |
| 500073025 | Nominee Claim | Partially Complete | $8.10 |
| 500073017 | Nominee Claim | Partially Complete | $8.50 |
| 500073011 | Nominee Claim | Partially Complete | $32.30 |
| 500072971 | Nominee Claim | Partially Complete | $11.90 |
| 500072970 | Nominee Claim | Partially Complete | $8.50 |
| 500072968 | Nominee Claim | Partially Complete | $8.50 |
| 500072959 | Nominee Claim | Partially Complete | $11.90 |
| 500072953 | Nominee Claim | Partially Complete | $8.50 |
| 500072941 | Nominee Claim | Partially Complete | $25.50 |
| 500072931 | Nominee Claim | Partially Complete | $8.50 |
| 500072919 | Nominee Claim | Partially Complete | $15.30 |
| 500072912 | Nominee Claim | Partially Complete | $8.50 |
| 500072909 | Nominee Claim | Partially Complete | $8.50 |
| 500072871 | Nominee Claim | Partially Complete | $17.00 |
| 500072866 | Nominee Claim | Partially Complete | $17.00 |
| 500072842 | Nominee Claim | Partially Complete | $30.60 |
| 500072815 | Nominee Claim | Partially Complete | $54.40 |
| 500072808 | Nominee Claim | Partially Complete | $10.20 |
| 500072799 | Nominee Claim | Partially Complete | $10.20 |
| 500072774 | Nominee Claim | Partially Complete | $20.40 |
| 500072727 | Nominee Claim | Partially Complete | $17.00 |
| 500072719 | Nominee Claim | Partially Complete | $3.40 |
| 500072709 | Nominee Claim | Partially Complete | $32.20 |
| 500072704 | Nominee Claim | Partially Complete | $20.40 |
| 500072697 | Nominee Claim | Partially Complete | $8.50 |
| 500072680 | Nominee Claim | Partially Complete | $727.60 |
| 500072657 | Nominee Claim | Partially Complete | $10.20 |
| 500072655 | Nominee Claim | Partially Complete | $595.00 |
| 500072584 | Nominee Claim | Partially Complete | $8.50 |
| 500072581 | Nominee Claim | Partially Complete | $5.10 |
| 500072580 | Nominee Claim | Partially Complete | $6.80 |
| 500072577 | Nominee Claim | Partially Complete | $3.40 |
| 500072575 | Nominee Claim | Partially Complete | $5.10 |
| 500072571 | Nominee Claim | Partially Complete | $10.20 |
| 500072565 | Nominee Claim | Partially Complete | $5.10 |
| 500072562 | Nominee Claim | Partially Complete | $5.10 |
| 500072557 | Nominee Claim | Partially Complete | $102.00 |
| 500072553 | Nominee Claim | Partially Complete | $6.80 |
| 500072551 | Nominee Claim | Partially Complete | $25.50 |
| 500072549 | Nominee Claim | Partially Complete | $8.50 |
| 500072547 | Nominee Claim | Partially Complete | $13.60 |
| 500072540 | Nominee Claim | Partially Complete | $6.80 |
| 500072530 | Nominee Claim | Partially Complete | $10.20 |
| 500072517 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500072516 | Nominee Claim | Partially Complete | $6.80 |
| 500072491 | Nominee Claim | Partially Complete | $5.10 |
| 500072490 | Nominee Claim | Partially Complete | $25.50 |
| 500072484 | Nominee Claim | Partially Complete | $170.00 |
| 500072443 | Nominee Claim | Partially Complete | $2,208.05 |
| 500072439 | Nominee Claim | Partially Complete | $6.80 |
| 500072411 | Nominee Claim | Partially Complete | $5.10 |
| 500072392 | Nominee Claim | Partially Complete | $8.50 |
| 500072390 | Nominee Claim | Partially Complete | $8.50 |
| 500072375 | Nominee Claim | Partially Complete | $17.00 |
| 500072370 | Nominee Claim | Partially Complete | $8.50 |
| 500072358 | Nominee Claim | Partially Complete | $117.60 |
| 500072346 | Nominee Claim | Partially Complete | $17.00 |
| 500072334 | Nominee Claim | Partially Complete | $37.40 |
| 500072333 | Nominee Claim | Partially Complete | $13.60 |
| 500072312 | Nominee Claim | Partially Complete | $98.60 |
| 500072308 | Nominee Claim | Partially Complete | $85.00 |
| 500072305 | Nominee Claim | Partially Complete | $13.60 |
| 500072295 | Nominee Claim | Partially Complete | $111.38 |
| 500072278 | Nominee Claim | Partially Complete | $5.10 |
| 500072219 | Nominee Claim | Partially Complete | $76.50 |
| 500072167 | Nominee Claim | Partially Complete | $44.20 |
| 500072163 | Nominee Claim | Partially Complete | $68.00 |
| 500072145 | Nominee Claim | Partially Complete | $147.90 |
| 500072140 | Nominee Claim | Partially Complete | $2.55 |
| 500072138 | Nominee Claim | Partially Complete | $1.70 |
| 500072119 | Nominee Claim | Partially Complete | $34.00 |
| 500072115 | Nominee Claim | Partially Complete | $850.00 |
| 500072102 | Nominee Claim | Partially Complete | $22.10 |
| 500072096 | Nominee Claim | Partially Complete | $15.30 |
| 500072091 | Nominee Claim | Partially Complete | $8.50 |
| 500072083 | Nominee Claim | Partially Complete | $5.10 |
| 500072040 | Nominee Claim | Partially Complete | $3.51 |
| 500072028 | Nominee Claim | Partially Complete | $5.10 |
| 500072022 | Nominee Claim | Partially Complete | $10.20 |
| 500072015 | Nominee Claim | Partially Complete | $170.00 |
| 500072014 | Nominee Claim | Partially Complete | $119.00 |
| 500072012 | Nominee Claim | Partially Complete | $204.00 |
| 500071999 | Nominee Claim | Partially Complete | $102.00 |
| 500071997 | Nominee Claim | Partially Complete | $119.00 |
| 500071985 | Nominee Claim | Partially Complete | $3,995.00 |
| 500071977 | Nominee Claim | Partially Complete | $127.50 |
| 500071976 | Nominee Claim | Partially Complete | $127.50 |
| 500071964 | Nominee Claim | Partially Complete | $30.60 |
| 500071948 | Nominee Claim | Partially Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500071946 | Nominee Claim | Partially Complete | $8.50 |
| 500071941 | Nominee Claim | Partially Complete | $15.30 |
| 500071931 | Nominee Claim | Partially Complete | $0.10 |
| 500071913 | Nominee Claim | Partially Complete | $6.80 |
| 500071911 | Nominee Claim | Partially Complete | $61.20 |
| 500071910 | Nominee Claim | Partially Complete | $5.10 |
| 500071899 | Nominee Claim | Partially Complete | $5.10 |
| 500071898 | Nominee Claim | Partially Complete | $6.80 |
| 500071896 | Nominee Claim | Partially Complete | $1.70 |
| 500071894 | Nominee Claim | Partially Complete | $23.80 |
| 500071877 | Nominee Claim | Partially Complete | $25.50 |
| 500071876 | Nominee Claim | Partially Complete | $6.80 |
| 500071872 | Nominee Claim | Partially Complete | $25.50 |
| 500071867 | Nominee Claim | Partially Complete | $22.10 |
| 500071861 | Nominee Claim | Partially Complete | $6.80 |
| 500071847 | Nominee Claim | Partially Complete | $5.10 |
| 500071819 | Nominee Claim | Partially Complete | $34.00 |
| 500071792 | Nominee Claim | Partially Complete | $34.00 |
| 500071790 | Nominee Claim | Partially Complete | $22.10 |
| 500071783 | Nominee Claim | Partially Complete | $17.00 |
| 500071782 | Nominee Claim | Partially Complete | $18.70 |
| 500071764 | Nominee Claim | Partially Complete | $17.00 |
| 500071762 | Nominee Claim | Partially Complete | $11.90 |
| 500071746 | Nominee Claim | Partially Complete | $6.80 |
| 500071733 | Nominee Claim | Partially Complete | $8.50 |
| 500071705 | Nominee Claim | Partially Complete | $11.90 |
| 500071704 | Nominee Claim | Partially Complete | $1.70 |
| 500071694 | Nominee Claim | Partially Complete | $8.50 |
| 500071686 | Nominee Claim | Partially Complete | $8.50 |
| 500071624 | Nominee Claim | Partially Complete | $41.10 |
| 500071620 | Nominee Claim | Partially Complete | $113.90 |
| 500071607 | Nominee Claim | Partially Complete | $8.50 |
| 500071604 | Nominee Claim | Partially Complete | $10.20 |
| 500071602 | Nominee Claim | Partially Complete | $17.00 |
| 500071595 | Nominee Claim | Partially Complete | $17.00 |
| 500071588 | Nominee Claim | Partially Complete | $8.50 |
| 500071540 | Nominee Claim | Partially Complete | $5.10 |
| 500071533 | Nominee Claim | Partially Complete | $6.80 |
| 500071504 | Nominee Claim | Partially Complete | $10.20 |
| 500071501 | Nominee Claim | Partially Complete | $27.20 |
| 500071492 | Nominee Claim | Partially Complete | $18.70 |
| 500071489 | Nominee Claim | Partially Complete | $54.40 |
| 500071487 | Nominee Claim | Partially Complete | $22.10 |
| 500071474 | Nominee Claim | Partially Complete | $107.10 |
| 500071468 | Nominee Claim | Partially Complete | $3.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500071457 | Nominee Claim | Partially Complete | $8.50 |
| 500071437 | Nominee Claim | Partially Complete | $275.40 |
| 500071426 | Nominee Claim | Partially Complete | $15.30 |
| 500071424 | Nominee Claim | Partially Complete | $59.50 |
| 500071401 | Nominee Claim | Partially Complete | $17.00 |
| 500071400 | Nominee Claim | Partially Complete | $51.00 |
| 500071399 | Nominee Claim | Partially Complete | $1.70 |
| 500071374 | Nominee Claim | Partially Complete | $13.60 |
| 500071366 | Nominee Claim | Partially Complete | $17.00 |
| 500071365 | Nominee Claim | Partially Complete | $860.20 |
| 500071361 | Nominee Claim | Partially Complete | $156.40 |
| 500071352 | Nominee Claim | Partially Complete | $3.50 |
| 500071334 | Nominee Claim | Partially Complete | $47.60 |
| 500071315 | Nominee Claim | Partially Complete | $510.00 |
| 500071301 | Nominee Claim | Partially Complete | $680.00 |
| 500071286 | Nominee Claim | Partially Complete | $1,190.00 |
| 500071284 | Nominee Claim | Partially Complete | $10,540.00 |
| 500071282 | Nominee Claim | Partially Complete | $510.00 |
| 500071280 | Nominee Claim | Partially Complete | $510.00 |
| 500071279 | Nominee Claim | Partially Complete | $340.00 |
| 500071271 | Nominee Claim | Partially Complete | $510.00 |
| 500071240 | Nominee Claim | Partially Complete | $425.00 |
| 500071238 | Nominee Claim | Partially Complete | $5.10 |
| 500071232 | Nominee Claim | Partially Complete | $8.50 |
| 500071231 | Nominee Claim | Partially Complete | $5.10 |
| 500071172 | Nominee Claim | Partially Complete | $154.70 |
| 500071162 | Nominee Claim | Partially Complete | $6.80 |
| 500071159 | Nominee Claim | Partially Complete | $17.00 |
| 500071146 | Nominee Claim | Partially Complete | $8.50 |
| 500071136 | Nominee Claim | Partially Complete | $1,700.00 |
| 500071132 | Nominee Claim | Partially Complete | $5.10 |
| 500071121 | Nominee Claim | Partially Complete | $18.70 |
| 500071098 | Nominee Claim | Partially Complete | $27.20 |
| 500071070 | Nominee Claim | Partially Complete | $32.30 |
| 500071066 | Nominee Claim | Partially Complete | $17.00 |
| 500071024 | Nominee Claim | Partially Complete | $34.00 |
| 500071006 | Nominee Claim | Partially Complete | $8.50 |
| 500070995 | Nominee Claim | Partially Complete | $11.90 |
| 500070979 | Nominee Claim | Partially Complete | $170.00 |
| 500070974 | Nominee Claim | Partially Complete | $28.90 |
| 500070963 | Nominee Claim | Partially Complete | $23.80 |
| 500070959 | Nominee Claim | Partially Complete | $56.10 |
| 500070935 | Nominee Claim | Partially Complete | $8.50 |
| 500070933 | Nominee Claim | Partially Complete | $17.00 |
| 500070904 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500070899 | Nominee Claim | Partially Complete | $28.90 |
| 500070868 | Nominee Claim | Partially Complete | $115.60 |
| 500070864 | Nominee Claim | Partially Complete | $17.00 |
| 500070856 | Nominee Claim | Partially Complete | $13.60 |
| 500070855 | Nominee Claim | Partially Complete | $68.00 |
| 500070816 | Nominee Claim | Partially Complete | $20.40 |
| 500070806 | Nominee Claim | Partially Complete | $334.90 |
| 500070796 | Nominee Claim | Partially Complete | $19.60 |
| 500070784 | Nominee Claim | Partially Complete | $20.40 |
| 500070780 | Nominee Claim | Partially Complete | $17.00 |
| 500070778 | Nominee Claim | Partially Complete | $78.20 |
| 500070776 | Nominee Claim | Partially Complete | $49.30 |
| 500070775 | Nominee Claim | Partially Complete | $6.80 |
| 500070748 | Nominee Claim | Partially Complete | $44.20 |
| 500070744 | Nominee Claim | Partially Complete | $219.30 |
| 500070733 | Nominee Claim | Partially Complete | $10.15 |
| 500070727 | Nominee Claim | Partially Complete | $5.10 |
| 500070722 | Nominee Claim | Partially Complete | $13.60 |
| 500070688 | Nominee Claim | Partially Complete | $11.90 |
| 500070667 | Nominee Claim | Partially Complete | $5.10 |
| 500070666 | Nominee Claim | Partially Complete | $10.20 |
| 500070642 | Nominee Claim | Partially Complete | $17.00 |
| 500070592 | Nominee Claim | Partially Complete | $16.11 |
| 500070585 | Nominee Claim | Partially Complete | $5.10 |
| 500070568 | Nominee Claim | Partially Complete | $11.90 |
| 500070564 | Nominee Claim | Partially Complete | $8.50 |
| 500070546 | Nominee Claim | Partially Complete | $17.00 |
| 500070538 | Nominee Claim | Partially Complete | $15.30 |
| 500070521 | Nominee Claim | Partially Complete | $10.20 |
| 500070518 | Nominee Claim | Partially Complete | $15.30 |
| 500070512 | Nominee Claim | Partially Complete | $5.10 |
| 500070500 | Nominee Claim | Partially Complete | $10.33 |
| 500070486 | Nominee Claim | Partially Complete | $0.32 |
| 500070485 | Nominee Claim | Partially Complete | $93.50 |
| 500070469 | Nominee Claim | Partially Complete | $56.10 |
| 500070439 | Nominee Claim | Partially Complete | $11.90 |
| 500070410 | Nominee Claim | Partially Complete | $6.80 |
| 500070409 | Nominee Claim | Partially Complete | $127.50 |
| 500070403 | Nominee Claim | Partially Complete | $23.80 |
| 500070365 | Nominee Claim | Partially Complete | $37.40 |
| 500070364 | Nominee Claim | Partially Complete | $10.20 |
| 500070344 | Nominee Claim | Partially Complete | $39.10 |
| 500070333 | Nominee Claim | Partially Complete | $8.50 |
| 500070331 | Nominee Claim | Partially Complete | $11.90 |
| 500070321 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500070314 | Nominee Claim | Partially Complete | $56.10 |
| 500070302 | Nominee Claim | Partially Complete | $15.30 |
| 500070295 | Nominee Claim | Partially Complete | $147.90 |
| 500070263 | Nominee Claim | Partially Complete | $68.00 |
| 500070221 | Nominee Claim | Partially Complete | $15.30 |
| 500070163 | Nominee Claim | Partially Complete | $28.90 |
| 500070158 | Nominee Claim | Partially Complete | $5.10 |
| 500070157 | Nominee Claim | Partially Complete | $6.80 |
| 500070155 | Nominee Claim | Partially Complete | $91.80 |
| 500070154 | Nominee Claim | Partially Complete | $17.00 |
| 500070149 | Nominee Claim | Partially Complete | $44.10 |
| 500070111 | Nominee Claim | Partially Complete | $5.18 |
| 500069996 | Nominee Claim | Partially Complete | $5.10 |
| 500069984 | Nominee Claim | Partially Complete | $6.80 |
| 500069978 | Nominee Claim | Partially Complete | $76.50 |
| 500069936 | Nominee Claim | Partially Complete | $8.50 |
| 500069932 | Nominee Claim | Partially Complete | $5.10 |
| 500069931 | Nominee Claim | Partially Complete | $8.50 |
| 500069926 | Nominee Claim | Partially Complete | $23.80 |
| 500069912 | Nominee Claim | Partially Complete | $17.00 |
| 500069905 | Nominee Claim | Partially Complete | $8.50 |
| 500069886 | Nominee Claim | Partially Complete | $23.80 |
| 500069881 | Nominee Claim | Partially Complete | $25.50 |
| 500069874 | Nominee Claim | Partially Complete | $18.70 |
| 500069872 | Nominee Claim | Partially Complete | $1.70 |
| 500069854 | Nominee Claim | Partially Complete | $8.50 |
| 500069780 | Nominee Claim | Partially Complete | $9.60 |
| 500069776 | Nominee Claim | Partially Complete | $20.40 |
| 500069763 | Nominee Claim | Partially Complete | $6.32 |
| 500069719 | Nominee Claim | Partially Complete | $6.80 |
| 500069711 | Nominee Claim | Partially Complete | $5.10 |
| 500069705 | Nominee Claim | Partially Complete | $42.50 |
| 500069702 | Nominee Claim | Partially Complete | $5.10 |
| 500069700 | Nominee Claim | Partially Complete | $25.50 |
| 500069688 | Nominee Claim | Partially Complete | $27.20 |
| 500069686 | Nominee Claim | Partially Complete | $8.50 |
| 500069685 | Nominee Claim | Partially Complete | $13.95 |
| 500069684 | Nominee Claim | Partially Complete | $13.60 |
| 500069681 | Nominee Claim | Partially Complete | $17.00 |
| 500069679 | Nominee Claim | Partially Complete | $11.50 |
| 500069677 | Nominee Claim | Partially Complete | $63.25 |
| 500069658 | Nominee Claim | Partially Complete | $5.10 |
| 500069656 | Nominee Claim | Partially Complete | $42.50 |
| 500069646 | Nominee Claim | Partially Complete | $17.25 |
| 500069622 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500069597 | Nominee Claim | Partially Complete | $10.20 |
| 500069591 | Nominee Claim | Partially Complete | $17.25 |
| 500069589 | Nominee Claim | Partially Complete | $17.25 |
| 500069574 | Nominee Claim | Partially Complete | $6.80 |
| 500069551 | Nominee Claim | Partially Complete | $6.80 |
| 500069548 | Nominee Claim | Partially Complete | $51.00 |
| 500069542 | Nominee Claim | Partially Complete | $11.90 |
| 500069536 | Nominee Claim | Partially Complete | $28.75 |
| 500069527 | Nominee Claim | Partially Complete | $8.50 |
| 500069522 | Nominee Claim | Partially Complete | $17.00 |
| 500069521 | Nominee Claim | Partially Complete | $23.80 |
| 500069517 | Nominee Claim | Partially Complete | $46.00 |
| 500069508 | Nominee Claim | Partially Complete | $53.95 |
| 500069485 | Nominee Claim | Partially Complete | $6.58 |
| 500069482 | Nominee Claim | Partially Complete | $6.80 |
| 500069466 | Nominee Claim | Partially Complete | $8.50 |
| 500069465 | Nominee Claim | Partially Complete | $5.10 |
| 500069463 | Nominee Claim | Partially Complete | $18.70 |
| 500069460 | Nominee Claim | Partially Complete | $5.10 |
| 500069459 | Nominee Claim | Partially Complete | $6.80 |
| 500069449 | Nominee Claim | Partially Complete | $6.80 |
| 500069437 | Nominee Claim | Partially Complete | $37.40 |
| 500069436 | Nominee Claim | Partially Complete | $8.50 |
| 500069433 | Nominee Claim | Partially Complete | $10.20 |
| 500069431 | Nominee Claim | Partially Complete | $17.00 |
| 500069430 | Nominee Claim | Partially Complete | $91.80 |
| 500069429 | Nominee Claim | Partially Complete | $59.50 |
| 500069426 | Nominee Claim | Partially Complete | $8.50 |
| 500069423 | Nominee Claim | Partially Complete | $17.00 |
| 500069417 | Nominee Claim | Partially Complete | $79.90 |
| 500069413 | Nominee Claim | Partially Complete | $6.80 |
| 500069382 | Nominee Claim | Partially Complete | $6.80 |
| 500069381 | Nominee Claim | Partially Complete | $17.00 |
| 500069337 | Nominee Claim | Partially Complete | $10.20 |
| 500069331 | Nominee Claim | Partially Complete | $22.10 |
| 500069329 | Nominee Claim | Partially Complete | $5.10 |
| 500069327 | Nominee Claim | Partially Complete | $6.80 |
| 500069326 | Nominee Claim | Partially Complete | $3.40 |
| 500069325 | Nominee Claim | Partially Complete | $13.60 |
| 500069319 | Nominee Claim | Partially Complete | $231.20 |
| 500069318 | Nominee Claim | Partially Complete | $20.40 |
| 500069317 | Nominee Claim | Partially Complete | $13.60 |
| 500069315 | Nominee Claim | Partially Complete | $6.80 |
| 500069312 | Nominee Claim | Partially Complete | $20.40 |
| 500069310 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500069309 | Nominee Claim | Partially Complete | $20.40 |
| 500069306 | Nominee Claim | Partially Complete | $34.00 |
| 500069305 | Nominee Claim | Partially Complete | $8.50 |
| 500069302 | Nominee Claim | Partially Complete | $15.30 |
| 500069297 | Nominee Claim | Partially Complete | $6.80 |
| 500069243 | Nominee Claim | Partially Complete | $15.30 |
| 500069241 | Nominee Claim | Partially Complete | $30.60 |
| 500069240 | Nominee Claim | Partially Complete | $5.10 |
| 500069238 | Nominee Claim | Partially Complete | $15.30 |
| 500069214 | Nominee Claim | Partially Complete | $8.50 |
| 500069204 | Nominee Claim | Partially Complete | $11.90 |
| 500069202 | Nominee Claim | Partially Complete | $11.90 |
| 500069197 | Nominee Claim | Partially Complete | $57.80 |
| 500069196 | Nominee Claim | Partially Complete | $86.70 |
| 500069195 | Nominee Claim | Partially Complete | $28.90 |
| 500069185 | Nominee Claim | Partially Complete | $6.80 |
| 500069150 | Nominee Claim | Partially Complete | $37.40 |
| 500069119 | Nominee Claim | Partially Complete | $20.98 |
| 500069116 | Nominee Claim | Partially Complete | $5.10 |
| 500069109 | Nominee Claim | Partially Complete | $14.98 |
| 500069092 | Nominee Claim | Partially Complete | $15.30 |
| 500069079 | Nominee Claim | Partially Complete | $18.70 |
| 500069063 | Nominee Claim | Partially Complete | $10.20 |
| 500069059 | Nominee Claim | Partially Complete | $32.30 |
| 500069055 | Nominee Claim | Partially Complete | $17.00 |
| 500069032 | Nominee Claim | Partially Complete | $5.10 |
| 500069019 | Nominee Claim | Partially Complete | $6.80 |
| 500069009 | Nominee Claim | Partially Complete | $8.50 |
| 500069006 | Nominee Claim | Partially Complete | $5.10 |
| 500069003 | Nominee Claim | Partially Complete | $2,480.00 |
| 500069001 | Nominee Claim | Partially Complete | $17.00 |
| 500069000 | Nominee Claim | Partially Complete | $8.50 |
| 500068974 | Nominee Claim | Partially Complete | $18.70 |
| 500068962 | Nominee Claim | Partially Complete | $1.70 |
| 500068942 | Nominee Claim | Partially Complete | $25.50 |
| 500068922 | Nominee Claim | Partially Complete | $8.50 |
| 500068921 | Nominee Claim | Partially Complete | $8.50 |
| 500068919 | Nominee Claim | Partially Complete | $2,550.00 |
| 500068910 | Nominee Claim | Partially Complete | $22.10 |
| 500068899 | Nominee Claim | Partially Complete | $13.60 |
| 500068895 | Nominee Claim | Partially Complete | $30.60 |
| 500068887 | Nominee Claim | Partially Complete | $8.50 |
| 500068880 | Nominee Claim | Partially Complete | $10.20 |
| 500068878 | Nominee Claim | Partially Complete | $15.30 |
| 500068874 | Nominee Claim | Partially Complete | $11.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500068869 | Nominee Claim | Partially Complete | $8.50 |
| 500068867 | Nominee Claim | Partially Complete | $15.30 |
| 500068866 | Nominee Claim | Partially Complete | $6.80 |
| 500068861 | Nominee Claim | Partially Complete | $13.25 |
| 500068852 | Nominee Claim | Partially Complete | $8.50 |
| 500068851 | Nominee Claim | Partially Complete | $25.50 |
| 500068849 | Nominee Claim | Partially Complete | $5.10 |
| 500068848 | Nominee Claim | Partially Complete | $20.40 |
| 500068847 | Nominee Claim | Partially Complete | $13.60 |
| 500068845 | Nominee Claim | Partially Complete | $5.10 |
| 500068839 | Nominee Claim | Partially Complete | $17.00 |
| 500068838 | Nominee Claim | Partially Complete | $8.50 |
| 500068837 | Nominee Claim | Partially Complete | $17.00 |
| 500068814 | Nominee Claim | Partially Complete | $8.50 |
| 500068811 | Nominee Claim | Partially Complete | $8.50 |
| 500068809 | Nominee Claim | Partially Complete | $45.90 |
| 500068806 | Nominee Claim | Partially Complete | $81.60 |
| 500068799 | Nominee Claim | Partially Complete | $11.90 |
| 500068794 | Nominee Claim | Partially Complete | $22.10 |
| 500068788 | Nominee Claim | Partially Complete | $18.70 |
| 500068785 | Nominee Claim | Partially Complete | $8.50 |
| 500068780 | Nominee Claim | Partially Complete | $5.10 |
| 500068775 | Nominee Claim | Partially Complete | $5.10 |
| 500068774 | Nominee Claim | Partially Complete | $6.80 |
| 500068766 | Nominee Claim | Partially Complete | $10.20 |
| 500068762 | Nominee Claim | Partially Complete | $11.90 |
| 500068750 | Nominee Claim | Partially Complete | $10.20 |
| 500068745 | Nominee Claim | Partially Complete | $8.50 |
| 500068717 | Nominee Claim | Partially Complete | $10.20 |
| 500068681 | Nominee Claim | Partially Complete | $9.24 |
| 500068655 | Nominee Claim | Partially Complete | $528.70 |
| 500068654 | Nominee Claim | Partially Complete | $15.30 |
| 500068653 | Nominee Claim | Partially Complete | $49.30 |
| 500068644 | Nominee Claim | Partially Complete | $8.50 |
| 500068634 | Nominee Claim | Partially Complete | $93.50 |
| 500068619 | Nominee Claim | Partially Complete | $5.10 |
| 500068618 | Nominee Claim | Partially Complete | $5.10 |
| 500068567 | Nominee Claim | Partially Complete | $5.10 |
| 500068566 | Nominee Claim | Partially Complete | $6.80 |
| 500068560 | Nominee Claim | Partially Complete | $5.10 |
| 500068546 | Nominee Claim | Partially Complete | $27.20 |
| 500068518 | Nominee Claim | Partially Complete | $74.80 |
| 500068451 | Nominee Claim | Partially Complete | $6.80 |
| 500068445 | Nominee Claim | Partially Complete | $47.60 |
| 500068432 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500068404 | Nominee Claim | Partially Complete | $6.80 |
| 500068366 | Nominee Claim | Partially Complete | $15.30 |
| 500068353 | Nominee Claim | Partially Complete | $25.70 |
| 500068352 | Nominee Claim | Partially Complete | $5.10 |
| 500068351 | Nominee Claim | Partially Complete | $8.50 |
| 500068340 | Nominee Claim | Partially Complete | $25.50 |
| 500068327 | Nominee Claim | Partially Complete | $472.00 |
| 500068326 | Nominee Claim | Partially Complete | $1,033.80 |
| 500068325 | Nominee Claim | Partially Complete | $1,190.00 |
| 500068323 | Nominee Claim | Partially Complete | $22.10 |
| 500068322 | Nominee Claim | Partially Complete | $59.50 |
| 500068321 | Nominee Claim | Partially Complete | $52.70 |
| 500068320 | Nominee Claim | Partially Complete | $5.10 |
| 500068318 | Nominee Claim | Partially Complete | $5.10 |
| 500068316 | Nominee Claim | Partially Complete | $170.00 |
| 500068313 | Nominee Claim | Partially Complete | $17.00 |
| 500068297 | Nominee Claim | Partially Complete | $68.00 |
| 500068296 | Nominee Claim | Partially Complete | $10.20 |
| 500068295 | Nominee Claim | Partially Complete | $8.50 |
| 500068294 | Nominee Claim | Partially Complete | $27.20 |
| 500068254 | Nominee Claim | Partially Complete | $51.00 |
| 500068175 | Nominee Claim | Partially Complete | $42.50 |
| 500068174 | Nominee Claim | Partially Complete | $39.10 |
| 500068156 | Nominee Claim | Partially Complete | $17.00 |
| 500068153 | Nominee Claim | Partially Complete | $10.20 |
| 500068152 | Nominee Claim | Partially Complete | $6.80 |
| 500068138 | Nominee Claim | Partially Complete | $5.10 |
| 500068136 | Nominee Claim | Partially Complete | $6.80 |
| 500068135 | Nominee Claim | Partially Complete | $17.00 |
| 500068133 | Nominee Claim | Partially Complete | $7.94 |
| 500068132 | Nominee Claim | Partially Complete | $5.10 |
| 500068130 | Nominee Claim | Partially Complete | $11.90 |
| 500068125 | Nominee Claim | Partially Complete | $25.50 |
| 500068124 | Nominee Claim | Partially Complete | $11.90 |
| 500068114 | Nominee Claim | Partially Complete | $22.10 |
| 500068113 | Nominee Claim | Partially Complete | $17.00 |
| 500068110 | Nominee Claim | Partially Complete | $13.95 |
| 500068108 | Nominee Claim | Partially Complete | $26.00 |
| 500068102 | Nominee Claim | Partially Complete | $17.00 |
| 500068101 | Nominee Claim | Partially Complete | $5.10 |
| 500068069 | Nominee Claim | Partially Complete | $35.70 |
| 500068068 | Nominee Claim | Partially Complete | $30.60 |
| 500068003 | Nominee Claim | Partially Complete | $28.90 |
| 500067991 | Nominee Claim | Partially Complete | $30.60 |
| 500067987 | Nominee Claim | Partially Complete | $27.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500067968 | Nominee Claim | Partially Complete | $5.10 |
| 500067953 | Nominee Claim | Partially Complete | $6.80 |
| 500067946 | Nominee Claim | Partially Complete | $5.10 |
| 500067921 | Nominee Claim | Partially Complete | $17.00 |
| 500067920 | Nominee Claim | Partially Complete | $5.10 |
| 500067899 | Nominee Claim | Partially Complete | $18.70 |
| 500067898 | Nominee Claim | Partially Complete | $11.90 |
| 500067873 | Nominee Claim | Partially Complete | $127.50 |
| 500067865 | Nominee Claim | Partially Complete | $108.80 |
| 500067845 | Nominee Claim | Partially Complete | $11.90 |
| 500067833 | Nominee Claim | Partially Complete | $6.80 |
| 500067832 | Nominee Claim | Partially Complete | $15.64 |
| 500067825 | Nominee Claim | Partially Complete | $25.50 |
| 500067819 | Nominee Claim | Partially Complete | $136.00 |
| 500067776 | Nominee Claim | Partially Complete | $17.00 |
| 500067767 | Nominee Claim | Partially Complete | $8.50 |
| 500067766 | Nominee Claim | Partially Complete | $8.50 |
| 500067764 | Nominee Claim | Partially Complete | $34.35 |
| 500067763 | Nominee Claim | Partially Complete | $90.10 |
| 500067733 | Nominee Claim | Partially Complete | $8.50 |
| 500067731 | Nominee Claim | Partially Complete | $56.10 |
| 500067691 | Nominee Claim | Partially Complete | $15.30 |
| 500067672 | Nominee Claim | Partially Complete | $96.90 |
| 500067660 | Nominee Claim | Partially Complete | $5.10 |
| 500067659 | Nominee Claim | Partially Complete | $10.20 |
| 500067644 | Nominee Claim | Partially Complete | $15.30 |
| 500067642 | Nominee Claim | Partially Complete | $72.50 |
| 500067639 | Nominee Claim | Partially Complete | $1.70 |
| 500067638 | Nominee Claim | Partially Complete | $10.20 |
| 500067632 | Nominee Claim | Partially Complete | $51.00 |
| 500067631 | Nominee Claim | Partially Complete | $17.00 |
| 500067615 | Nominee Claim | Partially Complete | $5.10 |
| 500067603 | Nominee Claim | Partially Complete | $9.95 |
| 500067600 | Nominee Claim | Partially Complete | $25.50 |
| 500067595 | Nominee Claim | Partially Complete | $5.10 |
| 500067586 | Nominee Claim | Partially Complete | $13.60 |
| 500067581 | Nominee Claim | Partially Complete | $44.20 |
| 500067574 | Nominee Claim | Partially Complete | $11.90 |
| 500067573 | Nominee Claim | Partially Complete | $11.90 |
| 500067562 | Nominee Claim | Partially Complete | $8.50 |
| 500067558 | Nominee Claim | Partially Complete | $85.00 |
| 500067521 | Nominee Claim | Partially Complete | $6.80 |
| 500067520 | Nominee Claim | Partially Complete | $8.50 |
| 500067510 | Nominee Claim | Partially Complete | $3.40 |
| 500067479 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500067478 | Nominee Claim | Partially Complete | $5.10 |
| 500067462 | Nominee Claim | Partially Complete | $170.00 |
| 500067461 | Nominee Claim | Partially Complete | $8.50 |
| 500067448 | Nominee Claim | Partially Complete | $8.50 |
| 500067425 | Nominee Claim | Partially Complete | $3.40 |
| 500067420 | Nominee Claim | Partially Complete | $8.50 |
| 500067417 | Nominee Claim | Partially Complete | $5.10 |
| 500067416 | Nominee Claim | Partially Complete | $10.20 |
| 500067405 | Nominee Claim | Partially Complete | $10.20 |
| 500067402 | Nominee Claim | Partially Complete | $23.80 |
| 500067395 | Nominee Claim | Partially Complete | $5.10 |
| 500067390 | Nominee Claim | Partially Complete | $23.80 |
| 500067358 | Nominee Claim | Partially Complete | $6.80 |
| 500067341 | Nominee Claim | Partially Complete | $8.50 |
| 500067337 | Nominee Claim | Partially Complete | $8.50 |
| 500067334 | Nominee Claim | Partially Complete | $8.50 |
| 500067324 | Nominee Claim | Partially Complete | $8.50 |
| 500067319 | Nominee Claim | Partially Complete | $1.70 |
| 500067311 | Nominee Claim | Partially Complete | $8.50 |
| 500067292 | Nominee Claim | Partially Complete | $17.00 |
| 500067285 | Nominee Claim | Partially Complete | $17.00 |
| 500067283 | Nominee Claim | Partially Complete | $5.10 |
| 500067272 | Nominee Claim | Partially Complete | $20.40 |
| 500067258 | Nominee Claim | Partially Complete | $100.30 |
| 500067255 | Nominee Claim | Partially Complete | $47.60 |
| 500067208 | Nominee Claim | Partially Complete | $45.90 |
| 500067195 | Nominee Claim | Partially Complete | $5.10 |
| 500067155 | Nominee Claim | Partially Complete | $17.00 |
| 500067154 | Nominee Claim | Partially Complete | $15.30 |
| 500067122 | Nominee Claim | Partially Complete | $28.90 |
| 500067118 | Nominee Claim | Partially Complete | $103.70 |
| 500067115 | Nominee Claim | Partially Complete | $20.40 |
| 500067076 | Nominee Claim | Partially Complete | $6.80 |
| 500067065 | Nominee Claim | Partially Complete | $20.40 |
| 500067054 | Nominee Claim | Partially Complete | $5.10 |
| 500067053 | Nominee Claim | Partially Complete | $34.00 |
| 500067052 | Nominee Claim | Partially Complete | $25.50 |
| 500067047 | Nominee Claim | Partially Complete | $6.80 |
| 500067046 | Nominee Claim | Partially Complete | $10.20 |
| 500067038 | Nominee Claim | Partially Complete | $18.70 |
| 500067036 | Nominee Claim | Partially Complete | $5.10 |
| 500067022 | Nominee Claim | Partially Complete | $18.70 |
| 500067015 | Nominee Claim | Partially Complete | $13.60 |
| 500067001 | Nominee Claim | Partially Complete | $5.10 |
| 500066992 | Nominee Claim | Partially Complete | $158.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500066987 | Nominee Claim | Partially Complete | $8.16 |
| 500066960 | Nominee Claim | Partially Complete | $47.60 |
| 500066953 | Nominee Claim | Partially Complete | $13.60 |
| 500066952 | Nominee Claim | Partially Complete | $17.00 |
| 500066950 | Nominee Claim | Partially Complete | $23.80 |
| 500066949 | Nominee Claim | Partially Complete | $8.50 |
| 500066947 | Nominee Claim | Partially Complete | $10.20 |
| 500066928 | Nominee Claim | Partially Complete | $17.00 |
| 500066913 | Nominee Claim | Partially Complete | $5.10 |
| 500066891 | Nominee Claim | Partially Complete | $62.90 |
| 500066879 | Nominee Claim | Partially Complete | $8.50 |
| 500066864 | Nominee Claim | Partially Complete | $8.50 |
| 500066853 | Nominee Claim | Partially Complete | $6.80 |
| 500066839 | Nominee Claim | Partially Complete | $10.20 |
| 500066831 | Nominee Claim | Partially Complete | $8.50 |
| 500066827 | Nominee Claim | Partially Complete | $6.80 |
| 500066826 | Nominee Claim | Partially Complete | $8.50 |
| 500066814 | Nominee Claim | Partially Complete | $17.00 |
| 500066805 | Nominee Claim | Partially Complete | $15.30 |
| 500066803 | Nominee Claim | Partially Complete | $10.20 |
| 500066797 | Nominee Claim | Partially Complete | $17.00 |
| 500066794 | Nominee Claim | Partially Complete | $42.50 |
| 500066791 | Nominee Claim | Partially Complete | $34.00 |
| 500066789 | Nominee Claim | Partially Complete | $22.10 |
| 500066785 | Nominee Claim | Partially Complete | $18.70 |
| 500066783 | Nominee Claim | Partially Complete | $22.10 |
| 500066781 | Nominee Claim | Partially Complete | $5.10 |
| 500066780 | Nominee Claim | Partially Complete | $17.00 |
| 500066773 | Nominee Claim | Partially Complete | $11.90 |
| 500066772 | Nominee Claim | Partially Complete | $8.50 |
| 500066769 | Nominee Claim | Partially Complete | $5.10 |
| 500066766 | Nominee Claim | Partially Complete | $8.50 |
| 500066764 | Nominee Claim | Partially Complete | $10.20 |
| 500066762 | Nominee Claim | Partially Complete | $17.00 |
| 500066748 | Nominee Claim | Partially Complete | $15.30 |
| 500066747 | Nominee Claim | Partially Complete | $88.40 |
| 500066741 | Nominee Claim | Partially Complete | $54.40 |
| 500066694 | Nominee Claim | Partially Complete | $13.60 |
| 500066690 | Nominee Claim | Partially Complete | $6.80 |
| 500066682 | Nominee Claim | Partially Complete | $654.50 |
| 500066681 | Nominee Claim | Partially Complete | $149.00 |
| 500066667 | Nominee Claim | Partially Complete | $8.50 |
| 500066637 | Nominee Claim | Partially Complete | $5.10 |
| 500066635 | Nominee Claim | Partially Complete | $11.90 |
| 500066615 | Nominee Claim | Partially Complete | $81.60 |

| | | | |
|---|---|---|---|
| 500066612 | Nominee Claim | Partially Complete | $5.10 |
| 500066608 | Nominee Claim | Partially Complete | $27.20 |
| 500066598 | Nominee Claim | Partially Complete | $8.50 |
| 500066579 | Nominee Claim | Partially Complete | $6.80 |
| 500066576 | Nominee Claim | Partially Complete | $1,601.40 |
| 500066575 | Nominee Claim | Partially Complete | $17.00 |
| 500066570 | Nominee Claim | Partially Complete | $8.50 |
| 500066565 | Nominee Claim | Partially Complete | $13.60 |
| 500066548 | Nominee Claim | Partially Complete | $17.00 |
| 500066542 | Nominee Claim | Partially Complete | $1.70 |
| 500066529 | Nominee Claim | Partially Complete | $30.60 |
| 500066514 | Nominee Claim | Partially Complete | $49.30 |
| 500066493 | Nominee Claim | Partially Complete | $32.30 |
| 500066456 | Nominee Claim | Partially Complete | $1.70 |
| 500066445 | Nominee Claim | Partially Complete | $5.10 |
| 500066441 | Nominee Claim | Partially Complete | $8.50 |
| 500066439 | Nominee Claim | Partially Complete | $8.50 |
| 500066420 | Nominee Claim | Partially Complete | $44.20 |
| 500066392 | Nominee Claim | Partially Complete | $34.80 |
| 500066387 | Nominee Claim | Partially Complete | $49.30 |
| 500066382 | Nominee Claim | Partially Complete | $5.10 |
| 500066379 | Nominee Claim | Partially Complete | $59.50 |
| 500066364 | Nominee Claim | Partially Complete | $23.80 |
| 500066353 | Nominee Claim | Partially Complete | $6.80 |
| 500066344 | Nominee Claim | Partially Complete | $47.46 |
| 500066336 | Nominee Claim | Partially Complete | $12.11 |
| 500066331 | Nominee Claim | Partially Complete | $59.50 |
| 500066319 | Nominee Claim | Partially Complete | $6.80 |
| 500066307 | Nominee Claim | Partially Complete | $78.20 |
| 500066269 | Nominee Claim | Partially Complete | $8.50 |
| 500066244 | Nominee Claim | Partially Complete | $18.70 |
| 500066241 | Nominee Claim | Partially Complete | $8.50 |
| 500066239 | Nominee Claim | Partially Complete | $6.80 |
| 500066236 | Nominee Claim | Partially Complete | $5.10 |
| 500066232 | Nominee Claim | Partially Complete | $17.00 |
| 500066200 | Nominee Claim | Partially Complete | $45.90 |
| 500066190 | Nominee Claim | Partially Complete | $17.00 |
| 500066180 | Nominee Claim | Partially Complete | $8.50 |
| 500066174 | Nominee Claim | Partially Complete | $8.50 |
| 500066167 | Nominee Claim | Partially Complete | $8.50 |
| 500066165 | Nominee Claim | Partially Complete | $5.10 |
| 500066163 | Nominee Claim | Partially Complete | $146.20 |
| 500066162 | Nominee Claim | Partially Complete | $6.80 |
| 500066160 | Nominee Claim | Partially Complete | $17.00 |
| 500066158 | Nominee Claim | Partially Complete | $161.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500066156 | Nominee Claim | Partially Complete | $18.70 |
| 500066154 | Nominee Claim | Partially Complete | $8.50 |
| 500066143 | Nominee Claim | Partially Complete | $5.10 |
| 500066124 | Nominee Claim | Partially Complete | $5.10 |
| 500066094 | Nominee Claim | Partially Complete | $5.10 |
| 500066093 | Nominee Claim | Partially Complete | $15.30 |
| 500066092 | Nominee Claim | Partially Complete | $5.10 |
| 500066078 | Nominee Claim | Partially Complete | $8.50 |
| 500066075 | Nominee Claim | Partially Complete | $5.10 |
| 500066070 | Nominee Claim | Partially Complete | $5.10 |
| 500066059 | Nominee Claim | Partially Complete | $11.90 |
| 500066056 | Nominee Claim | Partially Complete | $10.20 |
| 500066054 | Nominee Claim | Partially Complete | $39.10 |
| 500066053 | Nominee Claim | Partially Complete | $27.20 |
| 500066039 | Nominee Claim | Partially Complete | $125.80 |
| 500066036 | Nominee Claim | Partially Complete | $6.80 |
| 500066030 | Nominee Claim | Partially Complete | $6.80 |
| 500066028 | Nominee Claim | Partially Complete | $8.50 |
| 500066017 | Nominee Claim | Partially Complete | $13.60 |
| 500066013 | Nominee Claim | Partially Complete | $85.00 |
| 500066012 | Nominee Claim | Partially Complete | $25.50 |
| 500065998 | Nominee Claim | Partially Complete | $13.60 |
| 500065982 | Nominee Claim | Partially Complete | $6.80 |
| 500065981 | Nominee Claim | Partially Complete | $10.20 |
| 500065968 | Nominee Claim | Partially Complete | $5.10 |
| 500065967 | Nominee Claim | Partially Complete | $11.90 |
| 500065966 | Nominee Claim | Partially Complete | $8.50 |
| 500065955 | Nominee Claim | Partially Complete | $170.00 |
| 500065923 | Nominee Claim | Partially Complete | $8.50 |
| 500065917 | Nominee Claim | Partially Complete | $17.00 |
| 500065857 | Nominee Claim | Partially Complete | $3.40 |
| 500065840 | Nominee Claim | Partially Complete | $8.50 |
| 500065822 | Nominee Claim | Partially Complete | $59.50 |
| 500065775 | Nominee Claim | Partially Complete | $47.60 |
| 500065754 | Nominee Claim | Partially Complete | $204.00 |
| 500065751 | Nominee Claim | Partially Complete | $30.60 |
| 500065746 | Nominee Claim | Partially Complete | $2.80 |
| 500065741 | Nominee Claim | Partially Complete | $5.10 |
| 500065731 | Nominee Claim | Partially Complete | $110.50 |
| 500065725 | Nominee Claim | Partially Complete | $34.00 |
| 500065712 | Nominee Claim | Partially Complete | $35.70 |
| 500065704 | Nominee Claim | Partially Complete | $0.18 |
| 500065702 | Nominee Claim | Partially Complete | $25.68 |
| 500065701 | Nominee Claim | Partially Complete | $17.21 |
| 500065685 | Nominee Claim | Partially Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500065682 | Nominee Claim | Partially Complete | $238.00 |
| 500065676 | Nominee Claim | Partially Complete | $6.80 |
| 500065654 | Nominee Claim | Partially Complete | $6.80 |
| 500065652 | Nominee Claim | Partially Complete | $8.50 |
| 500065650 | Nominee Claim | Partially Complete | $3.40 |
| 500065645 | Nominee Claim | Partially Complete | $6.80 |
| 500065616 | Nominee Claim | Partially Complete | $5.10 |
| 500065604 | Nominee Claim | Partially Complete | $5.10 |
| 500065600 | Nominee Claim | Partially Complete | $6.80 |
| 500065575 | Nominee Claim | Partially Complete | $23.80 |
| 500065570 | Nominee Claim | Partially Complete | $5.10 |
| 500065569 | Nominee Claim | Partially Complete | $6.80 |
| 500065547 | Nominee Claim | Partially Complete | $11.90 |
| 500065534 | Nominee Claim | Partially Complete | $100.30 |
| 500065514 | Nominee Claim | Partially Complete | $79.90 |
| 500065504 | Nominee Claim | Partially Complete | $8.50 |
| 500065498 | Nominee Claim | Partially Complete | $6.80 |
| 500065496 | Nominee Claim | Partially Complete | $5.10 |
| 500065492 | Nominee Claim | Partially Complete | $1.20 |
| 500065475 | Nominee Claim | Partially Complete | $5.10 |
| 500065444 | Nominee Claim | Partially Complete | $25.50 |
| 500065442 | Nominee Claim | Partially Complete | $153.00 |
| 500065438 | Nominee Claim | Partially Complete | $8.50 |
| 500065437 | Nominee Claim | Partially Complete | $30.60 |
| 500065436 | Nominee Claim | Partially Complete | $27.20 |
| 500065433 | Nominee Claim | Partially Complete | $5.10 |
| 500065425 | Nominee Claim | Partially Complete | $10.20 |
| 500065424 | Nominee Claim | Partially Complete | $6.80 |
| 500065414 | Nominee Claim | Partially Complete | $10.20 |
| 500065357 | Nominee Claim | Partially Complete | $54.40 |
| 500065332 | Nominee Claim | Partially Complete | $124.10 |
| 500065258 | Nominee Claim | Partially Complete | $95.20 |
| 500065209 | Nominee Claim | Partially Complete | $85.00 |
| 500065201 | Nominee Claim | Partially Complete | $8.50 |
| 500065183 | Nominee Claim | Partially Complete | $3.40 |
| 500065141 | Nominee Claim | Partially Complete | $17.00 |
| 500065140 | Nominee Claim | Partially Complete | $20.40 |
| 500065127 | Nominee Claim | Partially Complete | $1.70 |
| 500065097 | Nominee Claim | Partially Complete | $22.10 |
| 500065093 | Nominee Claim | Partially Complete | $44.20 |
| 500065089 | Nominee Claim | Partially Complete | $13.60 |
| 500065081 | Nominee Claim | Partially Complete | $8.50 |
| 500065062 | Nominee Claim | Partially Complete | $5.10 |
| 500065037 | Nominee Claim | Partially Complete | $8.50 |
| 500065033 | Nominee Claim | Partially Complete | $11.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500065031 | Nominee Claim | Partially Complete | $13.60 |
| 500065026 | Nominee Claim | Partially Complete | $37.40 |
| 500065022 | Nominee Claim | Partially Complete | $8.50 |
| 500065019 | Nominee Claim | Partially Complete | $3.40 |
| 500065018 | Nominee Claim | Partially Complete | $6.80 |
| 500065016 | Nominee Claim | Partially Complete | $5.10 |
| 500065015 | Nominee Claim | Partially Complete | $8.50 |
| 500065012 | Nominee Claim | Partially Complete | $5.10 |
| 500065011 | Nominee Claim | Partially Complete | $5.10 |
| 500065006 | Nominee Claim | Partially Complete | $18.70 |
| 500065002 | Nominee Claim | Partially Complete | $6.80 |
| 500065000 | Nominee Claim | Partially Complete | $3.40 |
| 500064998 | Nominee Claim | Partially Complete | $8.50 |
| 500064991 | Nominee Claim | Partially Complete | $76.50 |
| 500064975 | Nominee Claim | Partially Complete | $6.80 |
| 500064971 | Nominee Claim | Partially Complete | $11.90 |
| 500064931 | Nominee Claim | Partially Complete | $39.10 |
| 500064925 | Nominee Claim | Partially Complete | $25.50 |
| 500064924 | Nominee Claim | Partially Complete | $5.10 |
| 500064920 | Nominee Claim | Partially Complete | $6.80 |
| 500064919 | Nominee Claim | Partially Complete | $10.20 |
| 500064918 | Nominee Claim | Partially Complete | $5.10 |
| 500064916 | Nominee Claim | Partially Complete | $6.80 |
| 500064911 | Nominee Claim | Partially Complete | $18.70 |
| 500064908 | Nominee Claim | Partially Complete | $61.20 |
| 500064907 | Nominee Claim | Partially Complete | $17.00 |
| 500064896 | Nominee Claim | Partially Complete | $13.60 |
| 500064894 | Nominee Claim | Partially Complete | $37.40 |
| 500064893 | Nominee Claim | Partially Complete | $44.20 |
| 500064892 | Nominee Claim | Partially Complete | $8.50 |
| 500064888 | Nominee Claim | Partially Complete | $32.30 |
| 500064879 | Nominee Claim | Partially Complete | $10.20 |
| 500064877 | Nominee Claim | Partially Complete | $68.00 |
| 500064874 | Nominee Claim | Partially Complete | $61.20 |
| 500064870 | Nominee Claim | Partially Complete | $13.60 |
| 500064869 | Nominee Claim | Partially Complete | $8.50 |
| 500064868 | Nominee Claim | Partially Complete | $6.80 |
| 500064855 | Nominee Claim | Partially Complete | $22.10 |
| 500064853 | Nominee Claim | Partially Complete | $3.40 |
| 500064847 | Nominee Claim | Partially Complete | $15.30 |
| 500064846 | Nominee Claim | Partially Complete | $76.50 |
| 500064841 | Nominee Claim | Partially Complete | $13.60 |
| 500064837 | Nominee Claim | Partially Complete | $13.60 |
| 500064836 | Nominee Claim | Partially Complete | $25.50 |
| 500064809 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500064806 | Nominee Claim | Partially Complete | $510.00 |
| 500064792 | Nominee Claim | Partially Complete | $11.90 |
| 500064790 | Nominee Claim | Partially Complete | $340.00 |
| 500064789 | Nominee Claim | Partially Complete | $6.80 |
| 500064780 | Nominee Claim | Partially Complete | $15.30 |
| 500064779 | Nominee Claim | Partially Complete | $15.45 |
| 500064776 | Nominee Claim | Partially Complete | $35.70 |
| 500064759 | Nominee Claim | Partially Complete | $17.00 |
| 500064746 | Nominee Claim | Partially Complete | $8.50 |
| 500064732 | Nominee Claim | Partially Complete | $147.90 |
| 500064726 | Nominee Claim | Partially Complete | $13.60 |
| 500064686 | Nominee Claim | Partially Complete | $25.50 |
| 500064650 | Nominee Claim | Partially Complete | $34.00 |
| 500064642 | Nominee Claim | Partially Complete | $8.50 |
| 500064639 | Nominee Claim | Partially Complete | $10.20 |
| 500064626 | Nominee Claim | Partially Complete | $13.60 |
| 500064625 | Nominee Claim | Partially Complete | $30.60 |
| 500064622 | Nominee Claim | Partially Complete | $10.20 |
| 500064621 | Nominee Claim | Partially Complete | $17.52 |
| 500064620 | Nominee Claim | Partially Complete | $17.00 |
| 500064610 | Nominee Claim | Partially Complete | $42.50 |
| 500064605 | Nominee Claim | Partially Complete | $13.60 |
| 500064604 | Nominee Claim | Partially Complete | $8.50 |
| 500064602 | Nominee Claim | Partially Complete | $13.60 |
| 500064600 | Nominee Claim | Partially Complete | $8.50 |
| 500064599 | Nominee Claim | Partially Complete | $11.90 |
| 500064585 | Nominee Claim | Partially Complete | $5.10 |
| 500064583 | Nominee Claim | Partially Complete | $5.10 |
| 500064582 | Nominee Claim | Partially Complete | $6.80 |
| 500064581 | Nominee Claim | Partially Complete | $6.80 |
| 500064576 | Nominee Claim | Partially Complete | $5.10 |
| 500064573 | Nominee Claim | Partially Complete | $6.80 |
| 500064563 | Nominee Claim | Partially Complete | $3.40 |
| 500064554 | Nominee Claim | Partially Complete | $5.10 |
| 500064547 | Nominee Claim | Partially Complete | $11.90 |
| 500064546 | Nominee Claim | Partially Complete | $5.10 |
| 500064528 | Nominee Claim | Partially Complete | $10.20 |
| 500064527 | Nominee Claim | Partially Complete | $11.90 |
| 500064525 | Nominee Claim | Partially Complete | $23.80 |
| 500064516 | Nominee Claim | Partially Complete | $11.90 |
| 500064515 | Nominee Claim | Partially Complete | $5.10 |
| 500064511 | Nominee Claim | Partially Complete | $10.20 |
| 500064502 | Nominee Claim | Partially Complete | $6.80 |
| 500064499 | Nominee Claim | Partially Complete | $5.10 |
| 500064473 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500064472 | Nominee Claim | Partially Complete | $102.00 |
| 500064471 | Nominee Claim | Partially Complete | $79.90 |
| 500064466 | Nominee Claim | Partially Complete | $19.08 |
| 500064428 | Nominee Claim | Partially Complete | $27.20 |
| 500064383 | Nominee Claim | Partially Complete | $22.10 |
| 500064380 | Nominee Claim | Partially Complete | $51.00 |
| 500064358 | Nominee Claim | Partially Complete | $8.50 |
| 500064345 | Nominee Claim | Partially Complete | $5.10 |
| 500064342 | Nominee Claim | Partially Complete | $6.80 |
| 500064341 | Nominee Claim | Partially Complete | $10.20 |
| 500064319 | Nominee Claim | Partially Complete | $6.80 |
| 500064316 | Nominee Claim | Partially Complete | $850.00 |
| 500064305 | Nominee Claim | Partially Complete | $149.60 |
| 500064294 | Nominee Claim | Partially Complete | $190.10 |
| 500064266 | Nominee Claim | Partially Complete | $170.00 |
| 500064265 | Nominee Claim | Partially Complete | $5.27 |
| 500064264 | Nominee Claim | Partially Complete | $10.20 |
| 500064259 | Nominee Claim | Partially Complete | $13.60 |
| 500064245 | Nominee Claim | Partially Complete | $49.30 |
| 500064216 | Nominee Claim | Partially Complete | $11.90 |
| 500064198 | Nominee Claim | Partially Complete | $5.10 |
| 500064164 | Nominee Claim | Partially Complete | $8.50 |
| 500064155 | Nominee Claim | Partially Complete | $11.90 |
| 500064146 | Nominee Claim | Partially Complete | $15.10 |
| 500064129 | Nominee Claim | Partially Complete | $45.90 |
| 500064119 | Nominee Claim | Partially Complete | $10.20 |
| 500064035 | Nominee Claim | Partially Complete | $8.50 |
| 500064034 | Nominee Claim | Partially Complete | $5.10 |
| 500064031 | Nominee Claim | Partially Complete | $13.60 |
| 500064024 | Nominee Claim | Partially Complete | $11.90 |
| 500064023 | Nominee Claim | Partially Complete | $3.40 |
| 500064022 | Nominee Claim | Partially Complete | $11.90 |
| 500064018 | Nominee Claim | Partially Complete | $130.90 |
| 500064002 | Nominee Claim | Partially Complete | $18.70 |
| 500064000 | Nominee Claim | Partially Complete | $25.50 |
| 500063977 | Nominee Claim | Partially Complete | $10.20 |
| 500063957 | Nominee Claim | Partially Complete | $6.80 |
| 500063947 | Nominee Claim | Partially Complete | $22.10 |
| 500063940 | Nominee Claim | Partially Complete | $47.60 |
| 500063935 | Nominee Claim | Partially Complete | $6.80 |
| 500063858 | Nominee Claim | Partially Complete | $51.00 |
| 500063856 | Nominee Claim | Partially Complete | $20.40 |
| 500063845 | Nominee Claim | Partially Complete | $28.90 |
| 500063840 | Nominee Claim | Partially Complete | $6.80 |
| 500063832 | Nominee Claim | Partially Complete | $13.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500063822 | Nominee Claim | Partially Complete | $1.70 |
| 500063801 | Nominee Claim | Partially Complete | $8.50 |
| 500063800 | Nominee Claim | Partially Complete | $15.30 |
| 500063791 | Nominee Claim | Partially Complete | $71.40 |
| 500063584 | Nominee Claim | Partially Complete | $22.10 |
| 500063570 | Nominee Claim | Partially Complete | $47.60 |
| 500063568 | Nominee Claim | Partially Complete | $214.20 |
| 500063545 | Nominee Claim | Partially Complete | $3.40 |
| 500063492 | Nominee Claim | Partially Complete | $129.20 |
| 500063479 | Nominee Claim | Partially Complete | $37.40 |
| 500063455 | Nominee Claim | Partially Complete | $5.10 |
| 500063418 | Nominee Claim | Partially Complete | $5.10 |
| 500063389 | Nominee Claim | Partially Complete | $6.93 |
| 500063372 | Nominee Claim | Partially Complete | $5.10 |
| 500063366 | Nominee Claim | Partially Complete | $61.94 |
| 500063360 | Nominee Claim | Partially Complete | $41.30 |
| 500063359 | Nominee Claim | Partially Complete | $8.50 |
| 500063353 | Nominee Claim | Partially Complete | $5.10 |
| 500063348 | Nominee Claim | Partially Complete | $5.95 |
| 500063346 | Nominee Claim | Partially Complete | $17.00 |
| 500063342 | Nominee Claim | Partially Complete | $1,700.00 |
| 500063340 | Nominee Claim | Partially Complete | $5.10 |
| 500063339 | Nominee Claim | Partially Complete | $6.80 |
| 500063333 | Nominee Claim | Partially Complete | $0.03 |
| 500063332 | Nominee Claim | Partially Complete | $1.70 |
| 500063304 | Nominee Claim | Partially Complete | $30.60 |
| 500063302 | Nominee Claim | Partially Complete | $3.40 |
| 500063301 | Nominee Claim | Partially Complete | $5.10 |
| 500063293 | Nominee Claim | Partially Complete | $6.80 |
| 500063277 | Nominee Claim | Partially Complete | $6.80 |
| 500063235 | Nominee Claim | Partially Complete | $17.00 |
| 500063175 | Nominee Claim | Partially Complete | $8.50 |
| 500063171 | Nominee Claim | Partially Complete | $34.00 |
| 500063165 | Nominee Claim | Partially Complete | $4.00 |
| 500063162 | Nominee Claim | Partially Complete | $10.20 |
| 500063157 | Nominee Claim | Partially Complete | $6.80 |
| 500063110 | Nominee Claim | Partially Complete | $127.50 |
| 500063087 | Nominee Claim | Partially Complete | $11.90 |
| 500063080 | Nominee Claim | Partially Complete | $8.50 |
| 500063075 | Nominee Claim | Partially Complete | $11.90 |
| 500063066 | Nominee Claim | Partially Complete | $510.00 |
| 500063039 | Nominee Claim | Partially Complete | $8.50 |
| 500063037 | Nominee Claim | Partially Complete | $11.90 |
| 500063036 | Nominee Claim | Partially Complete | $20.40 |
| 500063034 | Nominee Claim | Partially Complete | $44.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500063030 | Nominee Claim | Partially Complete | $8.50 |
| 500063026 | Nominee Claim | Partially Complete | $20.40 |
| 500063024 | Nominee Claim | Partially Complete | $15.30 |
| 500063022 | Nominee Claim | Partially Complete | $8.50 |
| 500063020 | Nominee Claim | Partially Complete | $8.50 |
| 500063018 | Nominee Claim | Partially Complete | $10.20 |
| 500063012 | Nominee Claim | Partially Complete | $10.20 |
| 500063010 | Nominee Claim | Partially Complete | $25.50 |
| 500063005 | Nominee Claim | Partially Complete | $25.50 |
| 500063001 | Nominee Claim | Partially Complete | $13.60 |
| 500062999 | Nominee Claim | Partially Complete | $5.10 |
| 500062995 | Nominee Claim | Partially Complete | $20.40 |
| 500062988 | Nominee Claim | Partially Complete | $32.30 |
| 500062983 | Nominee Claim | Partially Complete | $5.10 |
| 500062980 | Nominee Claim | Partially Complete | $5.10 |
| 500062979 | Nominee Claim | Partially Complete | $8.50 |
| 500062978 | Nominee Claim | Partially Complete | $10.20 |
| 500062977 | Nominee Claim | Partially Complete | $5.10 |
| 500062972 | Nominee Claim | Partially Complete | $10.20 |
| 500062970 | Nominee Claim | Partially Complete | $28.90 |
| 500062963 | Nominee Claim | Partially Complete | $6.80 |
| 500062959 | Nominee Claim | Partially Complete | $488.42 |
| 500062956 | Nominee Claim | Partially Complete | $8.50 |
| 500062954 | Nominee Claim | Partially Complete | $62.90 |
| 500062952 | Nominee Claim | Partially Complete | $28.90 |
| 500062951 | Nominee Claim | Partially Complete | $18.70 |
| 500062950 | Nominee Claim | Partially Complete | $319.60 |
| 500062949 | Nominee Claim | Partially Complete | $224.40 |
| 500062938 | Nominee Claim | Partially Complete | $15.30 |
| 500062926 | Nominee Claim | Partially Complete | $5.10 |
| 500062924 | Nominee Claim | Partially Complete | $32.30 |
| 500062921 | Nominee Claim | Partially Complete | $3.40 |
| 500062917 | Nominee Claim | Partially Complete | $6.80 |
| 500062909 | Nominee Claim | Partially Complete | $5.10 |
| 500062907 | Nominee Claim | Partially Complete | $37.40 |
| 500062883 | Nominee Claim | Partially Complete | $6.80 |
| 500062873 | Nominee Claim | Partially Complete | $28.90 |
| 500062864 | Nominee Claim | Partially Complete | $78.20 |
| 500062850 | Nominee Claim | Partially Complete | $5.10 |
| 500062834 | Nominee Claim | Partially Complete | $1.70 |
| 500062832 | Nominee Claim | Partially Complete | $51.00 |
| 500062825 | Nominee Claim | Partially Complete | $5.23 |
| 500062821 | Nominee Claim | Partially Complete | $3.40 |
| 500062818 | Nominee Claim | Partially Complete | $34.00 |
| 500062816 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500062815 | Nominee Claim | Partially Complete | $10.20 |
| 500062808 | Nominee Claim | Partially Complete | $13.60 |
| 500062805 | Nominee Claim | Partially Complete | $68.00 |
| 500062792 | Nominee Claim | Partially Complete | $5.10 |
| 500062789 | Nominee Claim | Partially Complete | $6.80 |
| 500062783 | Nominee Claim | Partially Complete | $3.40 |
| 500062778 | Nominee Claim | Partially Complete | $13.60 |
| 500062774 | Nominee Claim | Partially Complete | $10.20 |
| 500062773 | Nominee Claim | Partially Complete | $17.00 |
| 500062771 | Nominee Claim | Partially Complete | $17.00 |
| 500062764 | Nominee Claim | Partially Complete | $20.40 |
| 500062757 | Nominee Claim | Partially Complete | $10.20 |
| 500062756 | Nominee Claim | Partially Complete | $6.80 |
| 500062754 | Nominee Claim | Partially Complete | $6.80 |
| 500062752 | Nominee Claim | Partially Complete | $13.60 |
| 500062751 | Nominee Claim | Partially Complete | $40.80 |
| 500062746 | Nominee Claim | Partially Complete | $39.10 |
| 500062743 | Nominee Claim | Partially Complete | $3.48 |
| 500062696 | Nominee Claim | Partially Complete | $5.10 |
| 500062692 | Nominee Claim | Partially Complete | $93.50 |
| 500062652 | Nominee Claim | Partially Complete | $102.00 |
| 500062650 | Nominee Claim | Partially Complete | $11.90 |
| 500062636 | Nominee Claim | Partially Complete | $42.50 |
| 500062621 | Nominee Claim | Partially Complete | $5.10 |
| 500062587 | Nominee Claim | Partially Complete | $30.60 |
| 500062571 | Nominee Claim | Partially Complete | $40.80 |
| 500062570 | Nominee Claim | Partially Complete | $17.00 |
| 500062562 | Nominee Claim | Partially Complete | $11.90 |
| 500062560 | Nominee Claim | Partially Complete | $3.40 |
| 500062559 | Nominee Claim | Partially Complete | $8.50 |
| 500062556 | Nominee Claim | Partially Complete | $6.80 |
| 500062553 | Nominee Claim | Partially Complete | $11.90 |
| 500062537 | Nominee Claim | Partially Complete | $8.50 |
| 500062534 | Nominee Claim | Partially Complete | $17.00 |
| 500062531 | Nominee Claim | Partially Complete | $13.60 |
| 500062528 | Nominee Claim | Partially Complete | $13.60 |
| 500062527 | Nominee Claim | Partially Complete | $20.40 |
| 500062525 | Nominee Claim | Partially Complete | $13.60 |
| 500062519 | Nominee Claim | Partially Complete | $47.60 |
| 500062518 | Nominee Claim | Partially Complete | $136.00 |
| 500062507 | Nominee Claim | Partially Complete | $68.00 |
| 500062501 | Nominee Claim | Partially Complete | $8.50 |
| 500062494 | Nominee Claim | Partially Complete | $42.50 |
| 500062486 | Nominee Claim | Partially Complete | $8.50 |
| 500062452 | Nominee Claim | Partially Complete | $3.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500062429 | Nominee Claim | Partially Complete | $17.00 |
| 500062417 | Nominee Claim | Partially Complete | $17.00 |
| 500062416 | Nominee Claim | Partially Complete | $34.00 |
| 500062414 | Nominee Claim | Partially Complete | $6.80 |
| 500062407 | Nominee Claim | Partially Complete | $25.50 |
| 500062396 | Nominee Claim | Partially Complete | $6.97 |
| 500062388 | Nominee Claim | Partially Complete | $25.50 |
| 500062342 | Nominee Claim | Partially Complete | $69.70 |
| 500062332 | Nominee Claim | Partially Complete | $6.80 |
| 500062300 | Nominee Claim | Partially Complete | $6.80 |
| 500062298 | Nominee Claim | Partially Complete | $8.50 |
| 500062292 | Nominee Claim | Partially Complete | $5.10 |
| 500062246 | Nominee Claim | Partially Complete | $100.30 |
| 500062240 | Nominee Claim | Partially Complete | $90.10 |
| 500062205 | Nominee Claim | Partially Complete | $6.80 |
| 500062203 | Nominee Claim | Partially Complete | $18.70 |
| 500062201 | Nominee Claim | Partially Complete | $6.80 |
| 500062181 | Nominee Claim | Partially Complete | $5.10 |
| 500062140 | Nominee Claim | Partially Complete | $8.50 |
| 500062106 | Nominee Claim | Partially Complete | $38.08 |
| 500062105 | Nominee Claim | Partially Complete | $8.50 |
| 500062089 | Nominee Claim | Partially Complete | $37.40 |
| 500062033 | Nominee Claim | Partially Complete | $13.60 |
| 500061973 | Nominee Claim | Partially Complete | $35.70 |
| 500061954 | Nominee Claim | Partially Complete | $45.90 |
| 500061904 | Nominee Claim | Partially Complete | $78.20 |
| 500061901 | Nominee Claim | Partially Complete | $60.59 |
| 500061900 | Nominee Claim | Partially Complete | $10.20 |
| 500061899 | Nominee Claim | Partially Complete | $23.80 |
| 500061865 | Nominee Claim | Partially Complete | $6.80 |
| 500061856 | Nominee Claim | Partially Complete | $6.80 |
| 500061854 | Nominee Claim | Partially Complete | $15.30 |
| 500061851 | Nominee Claim | Partially Complete | $5.10 |
| 500061842 | Nominee Claim | Partially Complete | $10.20 |
| 500061839 | Nominee Claim | Partially Complete | $17.00 |
| 500061820 | Nominee Claim | Partially Complete | $6.80 |
| 500061812 | Nominee Claim | Partially Complete | $11.90 |
| 500061800 | Nominee Claim | Partially Complete | $136.00 |
| 500061799 | Nominee Claim | Partially Complete | $8.50 |
| 500061791 | Nominee Claim | Partially Complete | $26.29 |
| 500061782 | Nominee Claim | Partially Complete | $42.50 |
| 500061763 | Nominee Claim | Partially Complete | $8.50 |
| 500061762 | Nominee Claim | Partially Complete | $8.50 |
| 500061757 | Nominee Claim | Partially Complete | $6.80 |
| 500061752 | Nominee Claim | Partially Complete | $15.30 |

| | | | |
|---|---|---|---|
| 500061750 | Nominee Claim | Partially Complete | $32.30 |
| 500061747 | Nominee Claim | Partially Complete | $11.90 |
| 500061733 | Nominee Claim | Partially Complete | $8.50 |
| 500061728 | Nominee Claim | Partially Complete | $3.40 |
| 500061727 | Nominee Claim | Partially Complete | $8.50 |
| 500061715 | Nominee Claim | Partially Complete | $18.70 |
| 500061692 | Nominee Claim | Partially Complete | $6.80 |
| 500061691 | Nominee Claim | Partially Complete | $10.20 |
| 500061686 | Nominee Claim | Partially Complete | $6.80 |
| 500061661 | Nominee Claim | Partially Complete | $28.90 |
| 500061660 | Nominee Claim | Partially Complete | $11.90 |
| 500061656 | Nominee Claim | Partially Complete | $96.90 |
| 500061652 | Nominee Claim | Partially Complete | $10.20 |
| 500061649 | Nominee Claim | Partially Complete | $45.90 |
| 500061645 | Nominee Claim | Partially Complete | $11.90 |
| 500061636 | Nominee Claim | Partially Complete | $8.50 |
| 500061600 | Nominee Claim | Partially Complete | $17.00 |
| 500061599 | Nominee Claim | Partially Complete | $39.10 |
| 500061596 | Nominee Claim | Partially Complete | $6.80 |
| 500061595 | Nominee Claim | Partially Complete | $13.60 |
| 500061592 | Nominee Claim | Partially Complete | $45.90 |
| 500061587 | Nominee Claim | Partially Complete | $6.80 |
| 500061583 | Nominee Claim | Partially Complete | $5.10 |
| 500061575 | Nominee Claim | Partially Complete | $13.60 |
| 500061573 | Nominee Claim | Partially Complete | $28.90 |
| 500061567 | Nominee Claim | Partially Complete | $5.10 |
| 500061559 | Nominee Claim | Partially Complete | $35.70 |
| 500061558 | Nominee Claim | Partially Complete | $11.90 |
| 500061555 | Nominee Claim | Partially Complete | $8.50 |
| 500061543 | Nominee Claim | Partially Complete | $13.60 |
| 500061517 | Nominee Claim | Partially Complete | $171.70 |
| 500061498 | Nominee Claim | Partially Complete | $3.40 |
| 500061490 | Nominee Claim | Partially Complete | $11.90 |
| 500061488 | Nominee Claim | Partially Complete | $8.50 |
| 500061481 | Nominee Claim | Partially Complete | $6.80 |
| 500061470 | Nominee Claim | Partially Complete | $17.00 |
| 500061469 | Nominee Claim | Partially Complete | $10.41 |
| 500061466 | Nominee Claim | Partially Complete | $18.70 |
| 500061464 | Nominee Claim | Partially Complete | $17.00 |
| 500061458 | Nominee Claim | Partially Complete | $13.60 |
| 500061437 | Nominee Claim | Partially Complete | $93.30 |
| 500061427 | Nominee Claim | Partially Complete | $15.30 |
| 500061418 | Nominee Claim | Partially Complete | $8.50 |
| 500061417 | Nominee Claim | Partially Complete | $18.70 |
| 500061416 | Nominee Claim | Partially Complete | $13.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500061415 | Nominee Claim | Partially Complete | $10.20 |
| 500061413 | Nominee Claim | Partially Complete | $6.80 |
| 500061400 | Nominee Claim | Partially Complete | $10.20 |
| 500061345 | Nominee Claim | Partially Complete | $561.00 |
| 500061343 | Nominee Claim | Partially Complete | $59.50 |
| 500061331 | Nominee Claim | Partially Complete | $5.10 |
| 500061327 | Nominee Claim | Partially Complete | $14.36 |
| 500061303 | Nominee Claim | Partially Complete | $6.80 |
| 500061294 | Nominee Claim | Partially Complete | $13.60 |
| 500061273 | Nominee Claim | Partially Complete | $10.20 |
| 500061272 | Nominee Claim | Partially Complete | $15.30 |
| 500061268 | Nominee Claim | Partially Complete | $5.10 |
| 500061265 | Nominee Claim | Partially Complete | $8.12 |
| 500061264 | Nominee Claim | Partially Complete | $6.80 |
| 500061262 | Nominee Claim | Partially Complete | $6.80 |
| 500061247 | Nominee Claim | Partially Complete | $5.10 |
| 500061241 | Nominee Claim | Partially Complete | $1.70 |
| 500061240 | Nominee Claim | Partially Complete | $8.50 |
| 500061237 | Nominee Claim | Partially Complete | $8.50 |
| 500061235 | Nominee Claim | Partially Complete | $8.50 |
| 500061227 | Nominee Claim | Partially Complete | $11.90 |
| 500061224 | Nominee Claim | Partially Complete | $8.50 |
| 500061223 | Nominee Claim | Partially Complete | $5.10 |
| 500061219 | Nominee Claim | Partially Complete | $119.00 |
| 500061218 | Nominee Claim | Partially Complete | $277.10 |
| 500061196 | Nominee Claim | Partially Complete | $52.70 |
| 500061090 | Nominee Claim | Partially Complete | $0.24 |
| 500061089 | Nominee Claim | Partially Complete | $5.10 |
| 500061007 | Nominee Claim | Partially Complete | $20.40 |
| 500061000 | Nominee Claim | Partially Complete | $16.80 |
| 500060998 | Nominee Claim | Partially Complete | $51.00 |
| 500060996 | Nominee Claim | Partially Complete | $18.70 |
| 500060983 | Nominee Claim | Partially Complete | $10.20 |
| 500060978 | Nominee Claim | Partially Complete | $8.50 |
| 500060976 | Nominee Claim | Partially Complete | $8.50 |
| 500060963 | Nominee Claim | Partially Complete | $10.20 |
| 500060898 | Nominee Claim | Partially Complete | $8.50 |
| 500060852 | Nominee Claim | Partially Complete | $25.50 |
| 500060850 | Nominee Claim | Partially Complete | $13.60 |
| 500060837 | Nominee Claim | Partially Complete | $6.80 |
| 500060812 | Nominee Claim | Partially Complete | $10.20 |
| 500060745 | Nominee Claim | Partially Complete | $4.00 |
| 500060743 | Nominee Claim | Partially Complete | $28.90 |
| 500060730 | Nominee Claim | Partially Complete | $26.04 |
| 500060724 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500060707 | Nominee Claim | Partially Complete | $8.50 |
| 500060677 | Nominee Claim | Partially Complete | $15.30 |
| 500060659 | Nominee Claim | Partially Complete | $37.40 |
| 500060656 | Nominee Claim | Partially Complete | $6.80 |
| 500060649 | Nominee Claim | Partially Complete | $10.20 |
| 500060638 | Nominee Claim | Partially Complete | $1.70 |
| 500060623 | Nominee Claim | Partially Complete | $8.50 |
| 500060621 | Nominee Claim | Partially Complete | $20.40 |
| 500060618 | Nominee Claim | Partially Complete | $8.50 |
| 500060617 | Nominee Claim | Partially Complete | $15.30 |
| 500060615 | Nominee Claim | Partially Complete | $5.10 |
| 500060611 | Nominee Claim | Partially Complete | $13.60 |
| 500060603 | Nominee Claim | Partially Complete | $5.10 |
| 500060599 | Nominee Claim | Partially Complete | $10.20 |
| 500060591 | Nominee Claim | Partially Complete | $5.10 |
| 500060587 | Nominee Claim | Partially Complete | $8.50 |
| 500060583 | Nominee Claim | Partially Complete | $6.80 |
| 500060582 | Nominee Claim | Partially Complete | $5.10 |
| 500060578 | Nominee Claim | Partially Complete | $6.80 |
| 500060577 | Nominee Claim | Partially Complete | $6.80 |
| 500060575 | Nominee Claim | Partially Complete | $15.30 |
| 500060566 | Nominee Claim | Partially Complete | $96.90 |
| 500060534 | Nominee Claim | Partially Complete | $10.20 |
| 500060533 | Nominee Claim | Partially Complete | $5.10 |
| 500060531 | Nominee Claim | Partially Complete | $5.10 |
| 500060530 | Nominee Claim | Partially Complete | $8.50 |
| 500060527 | Nominee Claim | Partially Complete | $11.90 |
| 500060526 | Nominee Claim | Partially Complete | $13.60 |
| 500060525 | Nominee Claim | Partially Complete | $17.00 |
| 500060524 | Nominee Claim | Partially Complete | $13.60 |
| 500060522 | Nominee Claim | Partially Complete | $8.50 |
| 500060521 | Nominee Claim | Partially Complete | $10.20 |
| 500060520 | Nominee Claim | Partially Complete | $40.80 |
| 500060519 | Nominee Claim | Partially Complete | $8.50 |
| 500060518 | Nominee Claim | Partially Complete | $18.70 |
| 500060517 | Nominee Claim | Partially Complete | $17.00 |
| 500060510 | Nominee Claim | Partially Complete | $8.50 |
| 500060509 | Nominee Claim | Partially Complete | $11.90 |
| 500060505 | Nominee Claim | Partially Complete | $17.00 |
| 500060500 | Nominee Claim | Partially Complete | $13.60 |
| 500060499 | Nominee Claim | Partially Complete | $5.10 |
| 500060482 | Nominee Claim | Partially Complete | $5.10 |
| 500060481 | Nominee Claim | Partially Complete | $15.30 |
| 500060480 | Nominee Claim | Partially Complete | $10.20 |
| 500060473 | Nominee Claim | Partially Complete | $3.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500060466 | Nominee Claim | Partially Complete | $30.60 |
| 500060465 | Nominee Claim | Partially Complete | $17.00 |
| 500060461 | Nominee Claim | Partially Complete | $47.60 |
| 500060447 | Nominee Claim | Partially Complete | $8.50 |
| 500060446 | Nominee Claim | Partially Complete | $8.50 |
| 500060432 | Nominee Claim | Partially Complete | $0.19 |
| 500060430 | Nominee Claim | Partially Complete | $2.10 |
| 500060426 | Nominee Claim | Partially Complete | $8.50 |
| 500060407 | Nominee Claim | Partially Complete | $10.20 |
| 500060397 | Nominee Claim | Partially Complete | $6.80 |
| 500060396 | Nominee Claim | Partially Complete | $10.20 |
| 500060384 | Nominee Claim | Partially Complete | $5.10 |
| 500060383 | Nominee Claim | Partially Complete | $6.80 |
| 500060373 | Nominee Claim | Partially Complete | $5.10 |
| 500060372 | Nominee Claim | Partially Complete | $6.80 |
| 500060370 | Nominee Claim | Partially Complete | $11.90 |
| 500060369 | Nominee Claim | Partially Complete | $20.40 |
| 500060347 | Nominee Claim | Partially Complete | $6.80 |
| 500060333 | Nominee Claim | Partially Complete | $11.90 |
| 500060324 | Nominee Claim | Partially Complete | $6.80 |
| 500060320 | Nominee Claim | Partially Complete | $8.50 |
| 500060312 | Nominee Claim | Partially Complete | $51.00 |
| 500060311 | Nominee Claim | Partially Complete | $5.10 |
| 500060304 | Nominee Claim | Partially Complete | $210.80 |
| 500060294 | Nominee Claim | Partially Complete | $10.20 |
| 500060273 | Nominee Claim | Partially Complete | $45.90 |
| 500060268 | Nominee Claim | Partially Complete | $8.50 |
| 500060256 | Nominee Claim | Partially Complete | $21.10 |
| 500060255 | Nominee Claim | Partially Complete | $8.50 |
| 500060253 | Nominee Claim | Partially Complete | $8.50 |
| 500060246 | Nominee Claim | Partially Complete | $8.50 |
| 500060237 | Nominee Claim | Partially Complete | $5.10 |
| 500060231 | Nominee Claim | Partially Complete | $5.10 |
| 500060227 | Nominee Claim | Partially Complete | $8.50 |
| 500060225 | Nominee Claim | Partially Complete | $5.10 |
| 500060224 | Nominee Claim | Partially Complete | $11.90 |
| 500060222 | Nominee Claim | Partially Complete | $6.80 |
| 500060216 | Nominee Claim | Partially Complete | $8.50 |
| 500060210 | Nominee Claim | Partially Complete | $13.60 |
| 500060208 | Nominee Claim | Partially Complete | $17.00 |
| 500060207 | Nominee Claim | Partially Complete | $37.40 |
| 500060203 | Nominee Claim | Partially Complete | $3.40 |
| 500060184 | Nominee Claim | Partially Complete | $8.50 |
| 500060183 | Nominee Claim | Partially Complete | $15.30 |
| 500060164 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500060160 | Nominee Claim | Partially Complete | $6.80 |
| 500060156 | Nominee Claim | Partially Complete | $1.70 |
| 500060149 | Nominee Claim | Partially Complete | $9.00 |
| 500060142 | Nominee Claim | Partially Complete | $13.60 |
| 500060129 | Nominee Claim | Partially Complete | $10.45 |
| 500060128 | Nominee Claim | Partially Complete | $47.60 |
| 500060126 | Nominee Claim | Partially Complete | $3,400.00 |
| 500060125 | Nominee Claim | Partially Complete | $170.00 |
| 500060120 | Nominee Claim | Partially Complete | $6.80 |
| 500060093 | Nominee Claim | Partially Complete | $170.00 |
| 500060092 | Nominee Claim | Partially Complete | $170.00 |
| 500060091 | Nominee Claim | Partially Complete | $170.00 |
| 500060090 | Nominee Claim | Partially Complete | $170.00 |
| 500060089 | Nominee Claim | Partially Complete | $509.00 |
| 500060087 | Nominee Claim | Partially Complete | $170.00 |
| 500060083 | Nominee Claim | Partially Complete | $170.00 |
| 500060067 | Nominee Claim | Partially Complete | $847.00 |
| 500060065 | Nominee Claim | Partially Complete | $680.00 |
| 500060064 | Nominee Claim | Partially Complete | $170.00 |
| 500060063 | Nominee Claim | Partially Complete | $170.00 |
| 500060062 | Nominee Claim | Partially Complete | $170.00 |
| 500060061 | Nominee Claim | Partially Complete | $1,866.00 |
| 500060057 | Nominee Claim | Partially Complete | $677.00 |
| 500060055 | Nominee Claim | Partially Complete | $1,696.00 |
| 500060054 | Nominee Claim | Partially Complete | $17.00 |
| 500060053 | Nominee Claim | Partially Complete | $339.00 |
| 500060051 | Nominee Claim | Partially Complete | $169.00 |
| 500060020 | Nominee Claim | Partially Complete | $5.10 |
| 500060000 | Nominee Claim | Partially Complete | $0.05 |
| 500059988 | Nominee Claim | Partially Complete | $11.90 |
| 500059972 | Nominee Claim | Partially Complete | $10.20 |
| 500059968 | Nominee Claim | Partially Complete | $42.50 |
| 500059957 | Nominee Claim | Partially Complete | $18.70 |
| 500059953 | Nominee Claim | Partially Complete | $11.90 |
| 500059936 | Nominee Claim | Partially Complete | $37.40 |
| 500059931 | Nominee Claim | Partially Complete | $59.50 |
| 500059929 | Nominee Claim | Partially Complete | $81.60 |
| 500059905 | Nominee Claim | Partially Complete | $20.40 |
| 500059904 | Nominee Claim | Partially Complete | $340.00 |
| 500059883 | Nominee Claim | Partially Complete | $6.80 |
| 500059881 | Nominee Claim | Partially Complete | $20.40 |
| 500059876 | Nominee Claim | Partially Complete | $44.20 |
| 500059860 | Nominee Claim | Partially Complete | $32.30 |
| 500059858 | Nominee Claim | Partially Complete | $20.40 |
| 500059855 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500059848 | Nominee Claim | Partially Complete | $18.70 |
| 500059844 | Nominee Claim | Partially Complete | $8.50 |
| 500059835 | Nominee Claim | Partially Complete | $8.50 |
| 500059834 | Nominee Claim | Partially Complete | $57.80 |
| 500059831 | Nominee Claim | Partially Complete | $17.00 |
| 500059818 | Nominee Claim | Partially Complete | $17.00 |
| 500059817 | Nominee Claim | Partially Complete | $6.80 |
| 500059806 | Nominee Claim | Partially Complete | $20.40 |
| 500059796 | Nominee Claim | Partially Complete | $18.70 |
| 500059792 | Nominee Claim | Partially Complete | $1.70 |
| 500059756 | Nominee Claim | Partially Complete | $6.80 |
| 500059729 | Nominee Claim | Partially Complete | $8.50 |
| 500059726 | Nominee Claim | Partially Complete | $6.80 |
| 500059724 | Nominee Claim | Partially Complete | $22.10 |
| 500059720 | Nominee Claim | Partially Complete | $11.30 |
| 500059719 | Nominee Claim | Partially Complete | $10.20 |
| 500059718 | Nominee Claim | Partially Complete | $11.90 |
| 500059717 | Nominee Claim | Partially Complete | $8.50 |
| 500059710 | Nominee Claim | Partially Complete | $15.30 |
| 500059700 | Nominee Claim | Partially Complete | $5.10 |
| 500059699 | Nominee Claim | Partially Complete | $8.50 |
| 500059682 | Nominee Claim | Partially Complete | $11.90 |
| 500059662 | Nominee Claim | Partially Complete | $51.00 |
| 500059654 | Nominee Claim | Partially Complete | $136.00 |
| 500059640 | Nominee Claim | Partially Complete | $108.80 |
| 500059638 | Nominee Claim | Partially Complete | $38.78 |
| 500059634 | Nominee Claim | Partially Complete | $76.02 |
| 500059606 | Nominee Claim | Partially Complete | $115.60 |
| 500059603 | Nominee Claim | Partially Complete | $166.60 |
| 500059591 | Nominee Claim | Partially Complete | $6.80 |
| 500059576 | Nominee Claim | Partially Complete | $1,360.00 |
| 500059575 | Nominee Claim | Partially Complete | $5.18 |
| 500059564 | Nominee Claim | Partially Complete | $11.90 |
| 500059563 | Nominee Claim | Partially Complete | $170.00 |
| 500059560 | Nominee Claim | Partially Complete | $8.50 |
| 500059559 | Nominee Claim | Partially Complete | $11.90 |
| 500059535 | Nominee Claim | Partially Complete | $35.70 |
| 500059520 | Nominee Claim | Partially Complete | $5.10 |
| 500059507 | Nominee Claim | Partially Complete | $2.28 |
| 500059499 | Nominee Claim | Partially Complete | $6.80 |
| 500059494 | Nominee Claim | Partially Complete | $5.10 |
| 500059475 | Nominee Claim | Partially Complete | $5.10 |
| 500059467 | Nominee Claim | Partially Complete | $6.80 |
| 500059458 | Nominee Claim | Partially Complete | $8.50 |
| 500059450 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500059412 | Nominee Claim | Partially Complete | $5.10 |
| 500059410 | Nominee Claim | Partially Complete | $8.50 |
| 500059385 | Nominee Claim | Partially Complete | $8.50 |
| 500059379 | Nominee Claim | Partially Complete | $13.60 |
| 500059375 | Nominee Claim | Partially Complete | $1.37 |
| 500059370 | Nominee Claim | Partially Complete | $10.20 |
| 500059368 | Nominee Claim | Partially Complete | $8.50 |
| 500059354 | Nominee Claim | Partially Complete | $8.50 |
| 500059332 | Nominee Claim | Partially Complete | $34.00 |
| 500059319 | Nominee Claim | Partially Complete | $1.70 |
| 500059317 | Nominee Claim | Partially Complete | $8.50 |
| 500059276 | Nominee Claim | Partially Complete | $11.90 |
| 500059255 | Nominee Claim | Partially Complete | $17.00 |
| 500059254 | Nominee Claim | Partially Complete | $17.00 |
| 500059240 | Nominee Claim | Partially Complete | $40.80 |
| 500059228 | Nominee Claim | Partially Complete | $66.30 |
| 500059221 | Nominee Claim | Partially Complete | $183.60 |
| 500059210 | Nominee Claim | Partially Complete | $11.90 |
| 500059130 | Nominee Claim | Partially Complete | $6.80 |
| 500059113 | Nominee Claim | Partially Complete | $13.60 |
| 500059112 | Nominee Claim | Partially Complete | $5.10 |
| 500059107 | Nominee Claim | Partially Complete | $51.00 |
| 500059093 | Nominee Claim | Partially Complete | $340.00 |
| 500059080 | Nominee Claim | Partially Complete | $8.50 |
| 500059049 | Nominee Claim | Partially Complete | $5.10 |
| 500059047 | Nominee Claim | Partially Complete | $5.10 |
| 500059042 | Nominee Claim | Partially Complete | $13.60 |
| 500059036 | Nominee Claim | Partially Complete | $35.70 |
| 500059031 | Nominee Claim | Partially Complete | $5.10 |
| 500059030 | Nominee Claim | Partially Complete | $5.10 |
| 500059026 | Nominee Claim | Partially Complete | $6.80 |
| 500059018 | Nominee Claim | Partially Complete | $8.50 |
| 500058996 | Nominee Claim | Partially Complete | $95.20 |
| 500058974 | Nominee Claim | Partially Complete | $13.60 |
| 500058971 | Nominee Claim | Partially Complete | $10.20 |
| 500058959 | Nominee Claim | Partially Complete | $28.90 |
| 500058952 | Nominee Claim | Partially Complete | $8.50 |
| 500058951 | Nominee Claim | Partially Complete | $37.40 |
| 500058947 | Nominee Claim | Partially Complete | $6.80 |
| 500058941 | Nominee Claim | Partially Complete | $5.10 |
| 500058924 | Nominee Claim | Partially Complete | $5.10 |
| 500058903 | Nominee Claim | Partially Complete | $1,037.00 |
| 500058867 | Nominee Claim | Partially Complete | $8.50 |
| 500058866 | Nominee Claim | Partially Complete | $20.40 |
| 500058827 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500058813 | Nominee Claim | Partially Complete | $8.50 |
| 500058811 | Nominee Claim | Partially Complete | $5.10 |
| 500058809 | Nominee Claim | Partially Complete | $35.70 |
| 500058807 | Nominee Claim | Partially Complete | $6.80 |
| 500058798 | Nominee Claim | Partially Complete | $20.40 |
| 500058780 | Nominee Claim | Partially Complete | $8.50 |
| 500058767 | Nominee Claim | Partially Complete | $20.40 |
| 500058673 | Nominee Claim | Partially Complete | $8.50 |
| 500058663 | Nominee Claim | Partially Complete | $17.00 |
| 500058652 | Nominee Claim | Partially Complete | $8.50 |
| 500058637 | Nominee Claim | Partially Complete | $10.20 |
| 500058635 | Nominee Claim | Partially Complete | $442.00 |
| 500058631 | Nominee Claim | Partially Complete | $85.00 |
| 500058629 | Nominee Claim | Partially Complete | $170.00 |
| 500058626 | Nominee Claim | Partially Complete | $3.40 |
| 500058623 | Nominee Claim | Partially Complete | $340.00 |
| 500058593 | Nominee Claim | Partially Complete | $85.00 |
| 500058590 | Nominee Claim | Partially Complete | $425.00 |
| 500058584 | Nominee Claim | Partially Complete | $6.80 |
| 500058577 | Nominee Claim | Partially Complete | $6.80 |
| 500058561 | Nominee Claim | Partially Complete | $8.50 |
| 500058559 | Nominee Claim | Partially Complete | $6.80 |
| 500058537 | Nominee Claim | Partially Complete | $425.00 |
| 500058530 | Nominee Claim | Partially Complete | $357.00 |
| 500058520 | Nominee Claim | Partially Complete | $5.10 |
| 500058488 | Nominee Claim | Partially Complete | $6.80 |
| 500058484 | Nominee Claim | Partially Complete | $5.10 |
| 500058479 | Nominee Claim | Partially Complete | $3.40 |
| 500058478 | Nominee Claim | Partially Complete | $8.50 |
| 500058474 | Nominee Claim | Partially Complete | $18.70 |
| 500058471 | Nominee Claim | Partially Complete | $13.60 |
| 500058463 | Nominee Claim | Partially Complete | $8.50 |
| 500058456 | Nominee Claim | Partially Complete | $5.10 |
| 500058455 | Nominee Claim | Partially Complete | $6.80 |
| 500058450 | Nominee Claim | Partially Complete | $6.80 |
| 500058448 | Nominee Claim | Partially Complete | $6.80 |
| 500058440 | Nominee Claim | Partially Complete | $6.80 |
| 500058437 | Nominee Claim | Partially Complete | $8.50 |
| 500058433 | Nominee Claim | Partially Complete | $10.20 |
| 500058432 | Nominee Claim | Partially Complete | $8.50 |
| 500058428 | Nominee Claim | Partially Complete | $6.80 |
| 500058426 | Nominee Claim | Partially Complete | $10.20 |
| 500058424 | Nominee Claim | Partially Complete | $15.30 |
| 500058421 | Nominee Claim | Partially Complete | $8.50 |
| 500058417 | Nominee Claim | Partially Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500058406 | Nominee Claim | Partially Complete | $8.50 |
| 500058403 | Nominee Claim | Partially Complete | $10.20 |
| 500058402 | Nominee Claim | Partially Complete | $5.10 |
| 500058398 | Nominee Claim | Partially Complete | $13.60 |
| 500058397 | Nominee Claim | Partially Complete | $5.10 |
| 500058395 | Nominee Claim | Partially Complete | $6.80 |
| 500058393 | Nominee Claim | Partially Complete | $11.90 |
| 500058391 | Nominee Claim | Partially Complete | $6.80 |
| 500058383 | Nominee Claim | Partially Complete | $17.00 |
| 500058373 | Nominee Claim | Partially Complete | $10.20 |
| 500058368 | Nominee Claim | Partially Complete | $183.60 |
| 500058360 | Nominee Claim | Partially Complete | $47.60 |
| 500058333 | Nominee Claim | Partially Complete | $6.80 |
| 500058291 | Nominee Claim | Partially Complete | $5.10 |
| 500058290 | Nominee Claim | Partially Complete | $8.50 |
| 500058288 | Nominee Claim | Partially Complete | $15.30 |
| 500058268 | Nominee Claim | Partially Complete | $8.50 |
| 500058267 | Nominee Claim | Partially Complete | $5.10 |
| 500058255 | Nominee Claim | Partially Complete | $6.80 |
| 500058244 | Nominee Claim | Partially Complete | $10.20 |
| 500058242 | Nominee Claim | Partially Complete | $11.90 |
| 500058239 | Nominee Claim | Partially Complete | $30.60 |
| 500058227 | Nominee Claim | Partially Complete | $11.90 |
| 500058211 | Nominee Claim | Partially Complete | $11.90 |
| 500058210 | Nominee Claim | Partially Complete | $6.80 |
| 500058205 | Nominee Claim | Partially Complete | $10.20 |
| 500058200 | Nominee Claim | Partially Complete | $5.10 |
| 500058191 | Nominee Claim | Partially Complete | $40.80 |
| 500058186 | Nominee Claim | Partially Complete | $47.60 |
| 500058146 | Nominee Claim | Partially Complete | $20.40 |
| 500058140 | Nominee Claim | Partially Complete | $17.00 |
| 500058134 | Nominee Claim | Partially Complete | $6.80 |
| 500058131 | Nominee Claim | Partially Complete | $6.80 |
| 500058129 | Nominee Claim | Partially Complete | $5.10 |
| 500058121 | Nominee Claim | Partially Complete | $2,720.00 |
| 500058120 | Nominee Claim | Partially Complete | $8.50 |
| 500058119 | Nominee Claim | Partially Complete | $20.40 |
| 500058108 | Nominee Claim | Partially Complete | $34.00 |
| 500058102 | Nominee Claim | Partially Complete | $0.17 |
| 500058100 | Nominee Claim | Partially Complete | $364.00 |
| 500058099 | Nominee Claim | Partially Complete | $6.80 |
| 500058092 | Nominee Claim | Partially Complete | $32.30 |
| 500058089 | Nominee Claim | Partially Complete | $11.90 |
| 500058088 | Nominee Claim | Partially Complete | $11.90 |
| 500058087 | Nominee Claim | Partially Complete | $10.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500058082 | Nominee Claim | Partially Complete | $6.80 |
| 500058073 | Nominee Claim | Partially Complete | $6.80 |
| 500058069 | Nominee Claim | Partially Complete | $6.80 |
| 500058066 | Nominee Claim | Partially Complete | $3.40 |
| 500058062 | Nominee Claim | Partially Complete | $8.50 |
| 500058058 | Nominee Claim | Partially Complete | $17.00 |
| 500058055 | Nominee Claim | Partially Complete | $5.10 |
| 500058049 | Nominee Claim | Partially Complete | $51.00 |
| 500058048 | Nominee Claim | Partially Complete | $6.80 |
| 500058047 | Nominee Claim | Partially Complete | $10.20 |
| 500058045 | Nominee Claim | Partially Complete | $23.80 |
| 500058035 | Nominee Claim | Partially Complete | $13.60 |
| 500058028 | Nominee Claim | Partially Complete | $6.80 |
| 500058023 | Nominee Claim | Partially Complete | $6.80 |
| 500058009 | Nominee Claim | Partially Complete | $1.70 |
| 500057998 | Nominee Claim | Partially Complete | $18.70 |
| 500057995 | Nominee Claim | Partially Complete | $6.80 |
| 500057990 | Nominee Claim | Partially Complete | $23.80 |
| 500057987 | Nominee Claim | Partially Complete | $5.10 |
| 500057981 | Nominee Claim | Partially Complete | $13.60 |
| 500057972 | Nominee Claim | Partially Complete | $6.80 |
| 500057971 | Nominee Claim | Partially Complete | $15.30 |
| 500057970 | Nominee Claim | Partially Complete | $11.90 |
| 500057967 | Nominee Claim | Partially Complete | $15.30 |
| 500057964 | Nominee Claim | Partially Complete | $3.40 |
| 500057960 | Nominee Claim | Partially Complete | $10.20 |
| 500057938 | Nominee Claim | Partially Complete | $6.80 |
| 500057937 | Nominee Claim | Partially Complete | $15.30 |
| 500057935 | Nominee Claim | Partially Complete | $34.00 |
| 500057933 | Nominee Claim | Partially Complete | $13.60 |
| 500057923 | Nominee Claim | Partially Complete | $10.20 |
| 500057922 | Nominee Claim | Partially Complete | $5.10 |
| 500057920 | Nominee Claim | Partially Complete | $15.30 |
| 500057919 | Nominee Claim | Partially Complete | $17.00 |
| 500057918 | Nominee Claim | Partially Complete | $5.10 |
| 500057916 | Nominee Claim | Partially Complete | $15.30 |
| 500057913 | Nominee Claim | Partially Complete | $20.40 |
| 500057898 | Nominee Claim | Partially Complete | $10.20 |
| 500057897 | Nominee Claim | Partially Complete | $8.50 |
| 500057896 | Nominee Claim | Partially Complete | $10.20 |
| 500057895 | Nominee Claim | Partially Complete | $6.80 |
| 500057893 | Nominee Claim | Partially Complete | $5.10 |
| 500057892 | Nominee Claim | Partially Complete | $8.50 |
| 500057889 | Nominee Claim | Partially Complete | $20.40 |
| 500057883 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500057879 | Nominee Claim | Partially Complete | $6.80 |
| 500057870 | Nominee Claim | Partially Complete | $11.90 |
| 500057869 | Nominee Claim | Partially Complete | $17.00 |
| 500057865 | Nominee Claim | Partially Complete | $11.90 |
| 500057854 | Nominee Claim | Partially Complete | $10.20 |
| 500057850 | Nominee Claim | Partially Complete | $6.80 |
| 500057828 | Nominee Claim | Partially Complete | $10.20 |
| 500057819 | Nominee Claim | Partially Complete | $10.20 |
| 500057818 | Nominee Claim | Partially Complete | $5.10 |
| 500057814 | Nominee Claim | Partially Complete | $5.10 |
| 500057811 | Nominee Claim | Partially Complete | $6.80 |
| 500057809 | Nominee Claim | Partially Complete | $5.10 |
| 500057805 | Nominee Claim | Partially Complete | $28.90 |
| 500057796 | Nominee Claim | Partially Complete | $25.50 |
| 500057786 | Nominee Claim | Partially Complete | $17.00 |
| 500057778 | Nominee Claim | Partially Complete | $8.50 |
| 500057777 | Nominee Claim | Partially Complete | $6.80 |
| 500057773 | Nominee Claim | Partially Complete | $6.80 |
| 500057771 | Nominee Claim | Partially Complete | $10.20 |
| 500057770 | Nominee Claim | Partially Complete | $6.80 |
| 500057769 | Nominee Claim | Partially Complete | $8.50 |
| 500057766 | Nominee Claim | Partially Complete | $8.50 |
| 500057765 | Nominee Claim | Partially Complete | $13.60 |
| 500057763 | Nominee Claim | Partially Complete | $8.50 |
| 500057762 | Nominee Claim | Partially Complete | $6.80 |
| 500057761 | Nominee Claim | Partially Complete | $6.80 |
| 500057760 | Nominee Claim | Partially Complete | $30.60 |
| 500057758 | Nominee Claim | Partially Complete | $15.30 |
| 500057753 | Nominee Claim | Partially Complete | $5.10 |
| 500057750 | Nominee Claim | Partially Complete | $6.80 |
| 500057749 | Nominee Claim | Partially Complete | $6.80 |
| 500057748 | Nominee Claim | Partially Complete | $10.20 |
| 500057747 | Nominee Claim | Partially Complete | $5.10 |
| 500057746 | Nominee Claim | Partially Complete | $5.10 |
| 500057741 | Nominee Claim | Partially Complete | $13.60 |
| 500057740 | Nominee Claim | Partially Complete | $5.10 |
| 500057736 | Nominee Claim | Partially Complete | $8.50 |
| 500057735 | Nominee Claim | Partially Complete | $132.60 |
| 500057711 | Nominee Claim | Partially Complete | $17.00 |
| 500057696 | Nominee Claim | Partially Complete | $35.70 |
| 500057695 | Nominee Claim | Partially Complete | $8.50 |
| 500057693 | Nominee Claim | Partially Complete | $44.20 |
| 500057691 | Nominee Claim | Partially Complete | $5.10 |
| 500057680 | Nominee Claim | Partially Complete | $5.10 |
| 500057677 | Nominee Claim | Partially Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500057655 | Nominee Claim | Partially Complete | $34.00 |
| 500057653 | Nominee Claim | Partially Complete | $0.40 |
| 500057575 | Nominee Claim | Partially Complete | $27.75 |
| 500057555 | Nominee Claim | Partially Complete | $6.80 |
| 500057523 | Nominee Claim | Partially Complete | $11.90 |
| 500057502 | Nominee Claim | Partially Complete | $25.50 |
| 500057494 | Nominee Claim | Partially Complete | $5.10 |
| 500057485 | Nominee Claim | Partially Complete | $8.50 |
| 500057483 | Nominee Claim | Partially Complete | $27.20 |
| 500057478 | Nominee Claim | Partially Complete | $6.80 |
| 500057473 | Nominee Claim | Partially Complete | $13.60 |
| 500057467 | Nominee Claim | Partially Complete | $6.80 |
| 500057454 | Nominee Claim | Partially Complete | $13.60 |
| 500057447 | Nominee Claim | Partially Complete | $11.90 |
| 500057445 | Nominee Claim | Partially Complete | $8.50 |
| 500057444 | Nominee Claim | Partially Complete | $3.40 |
| 500057443 | Nominee Claim | Partially Complete | $8.50 |
| 500057441 | Nominee Claim | Partially Complete | $5.10 |
| 500057439 | Nominee Claim | Partially Complete | $8.50 |
| 500057432 | Nominee Claim | Partially Complete | $8.50 |
| 500057429 | Nominee Claim | Partially Complete | $6.80 |
| 500057425 | Nominee Claim | Partially Complete | $8.50 |
| 500057406 | Nominee Claim | Partially Complete | $40.80 |
| 500057405 | Nominee Claim | Partially Complete | $44.20 |
| 500057400 | Nominee Claim | Partially Complete | $8.63 |
| 500057392 | Nominee Claim | Partially Complete | $8.50 |
| 500057370 | Nominee Claim | Partially Complete | $11.90 |
| 500057354 | Nominee Claim | Partially Complete | $8.40 |
| 500057318 | Nominee Claim | Partially Complete | $8.50 |
| 500057306 | Nominee Claim | Partially Complete | $18.70 |
| 500057285 | Nominee Claim | Partially Complete | $170.00 |
| 500057277 | Nominee Claim | Partially Complete | $20.40 |
| 500057276 | Nominee Claim | Partially Complete | $44.20 |
| 500057251 | Nominee Claim | Partially Complete | $15.30 |
| 500057214 | Nominee Claim | Partially Complete | $6.80 |
| 500057203 | Nominee Claim | Partially Complete | $6.80 |
| 500057202 | Nominee Claim | Partially Complete | $6.80 |
| 500057191 | Nominee Claim | Partially Complete | $39.10 |
| 500057182 | Nominee Claim | Partially Complete | $850.00 |
| 500057174 | Nominee Claim | Partially Complete | $340.00 |
| 500057152 | Nominee Claim | Partially Complete | $1,700.00 |
| 500057151 | Nominee Claim | Partially Complete | $1,700.00 |
| 500057132 | Nominee Claim | Partially Complete | $15.30 |
| 500057126 | Nominee Claim | Partially Complete | $132.60 |
| 500057112 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500057104 | Nominee Claim | Partially Complete | $8.50 |
| 500057099 | Nominee Claim | Partially Complete | $351.90 |
| 500057098 | Nominee Claim | Partially Complete | $5.10 |
| 500057096 | Nominee Claim | Partially Complete | $5.10 |
| 500057095 | Nominee Claim | Partially Complete | $17.00 |
| 500057089 | Nominee Claim | Partially Complete | $6.80 |
| 500057082 | Nominee Claim | Partially Complete | $6.80 |
| 500057077 | Nominee Claim | Partially Complete | $8.50 |
| 500057071 | Nominee Claim | Partially Complete | $74.80 |
| 500057063 | Nominee Claim | Partially Complete | $10.20 |
| 500057035 | Nominee Claim | Partially Complete | $6.80 |
| 500057024 | Nominee Claim | Partially Complete | $294.00 |
| 500057003 | Nominee Claim | Partially Complete | $110.50 |
| 500056994 | Nominee Claim | Partially Complete | $17.00 |
| 500056993 | Nominee Claim | Partially Complete | $22.10 |
| 500056956 | Nominee Claim | Partially Complete | $6.80 |
| 500056938 | Nominee Claim | Partially Complete | $69.70 |
| 500056923 | Nominee Claim | Partially Complete | $15.30 |
| 500056910 | Nominee Claim | Partially Complete | $8.50 |
| 500056909 | Nominee Claim | Partially Complete | $3.40 |
| 500056906 | Nominee Claim | Partially Complete | $5.10 |
| 500056905 | Nominee Claim | Partially Complete | $25.50 |
| 500056868 | Nominee Claim | Partially Complete | $68.00 |
| 500056857 | Nominee Claim | Partially Complete | $110.50 |
| 500056856 | Nominee Claim | Partially Complete | $408.00 |
| 500056848 | Nominee Claim | Partially Complete | $10.20 |
| 500056840 | Nominee Claim | Partially Complete | $8.50 |
| 500056831 | Nominee Claim | Partially Complete | $30.60 |
| 500056801 | Nominee Claim | Partially Complete | $6.80 |
| 500056798 | Nominee Claim | Partially Complete | $10.20 |
| 500056794 | Nominee Claim | Partially Complete | $11.90 |
| 500056786 | Nominee Claim | Partially Complete | $6.80 |
| 500056785 | Nominee Claim | Partially Complete | $52.70 |
| 500056784 | Nominee Claim | Partially Complete | $54.40 |
| 500056771 | Nominee Claim | Partially Complete | $76.50 |
| 500056760 | Nominee Claim | Partially Complete | $15.30 |
| 500056732 | Nominee Claim | Partially Complete | $34.00 |
| 500056678 | Nominee Claim | Partially Complete | $8.50 |
| 500056639 | Nominee Claim | Partially Complete | $6.80 |
| 500056627 | Nominee Claim | Partially Complete | $20.40 |
| 500056618 | Nominee Claim | Partially Complete | $15.30 |
| 500056617 | Nominee Claim | Partially Complete | $6.80 |
| 500056613 | Nominee Claim | Partially Complete | $18.70 |
| 500056612 | Nominee Claim | Partially Complete | $10.20 |
| 500056607 | Nominee Claim | Partially Complete | $10.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500056605 | Nominee Claim | Partially Complete | $5.10 |
| 500056603 | Nominee Claim | Partially Complete | $6.80 |
| 500056596 | Nominee Claim | Partially Complete | $314.50 |
| 500056591 | Nominee Claim | Partially Complete | $6.80 |
| 500056590 | Nominee Claim | Partially Complete | $22.10 |
| 500056588 | Nominee Claim | Partially Complete | $13.60 |
| 500056586 | Nominee Claim | Partially Complete | $25.50 |
| 500056580 | Nominee Claim | Partially Complete | $13.60 |
| 500056570 | Nominee Claim | Partially Complete | $25.50 |
| 500056568 | Nominee Claim | Partially Complete | $6.80 |
| 500056567 | Nominee Claim | Partially Complete | $8.50 |
| 500056563 | Nominee Claim | Partially Complete | $13.60 |
| 500056561 | Nominee Claim | Partially Complete | $35.70 |
| 500056559 | Nominee Claim | Partially Complete | $13.60 |
| 500056558 | Nominee Claim | Partially Complete | $10.20 |
| 500056552 | Nominee Claim | Partially Complete | $22.10 |
| 500056549 | Nominee Claim | Partially Complete | $3.40 |
| 500056548 | Nominee Claim | Partially Complete | $6.80 |
| 500056538 | Nominee Claim | Partially Complete | $6.80 |
| 500056537 | Nominee Claim | Partially Complete | $5.10 |
| 500056533 | Nominee Claim | Partially Complete | $8.50 |
| 500056531 | Nominee Claim | Partially Complete | $5.10 |
| 500056518 | Nominee Claim | Partially Complete | $2.20 |
| 500056509 | Nominee Claim | Partially Complete | $10.20 |
| 500056502 | Nominee Claim | Partially Complete | $13.60 |
| 500056501 | Nominee Claim | Partially Complete | $8.50 |
| 500056500 | Nominee Claim | Partially Complete | $34.00 |
| 500056483 | Nominee Claim | Partially Complete | $5.10 |
| 500056481 | Nominee Claim | Partially Complete | $27.20 |
| 500056457 | Nominee Claim | Partially Complete | $5.10 |
| 500056451 | Nominee Claim | Partially Complete | $6.80 |
| 500056436 | Nominee Claim | Partially Complete | $8.50 |
| 500056435 | Nominee Claim | Partially Complete | $3.40 |
| 500056426 | Nominee Claim | Partially Complete | $8.50 |
| 500056422 | Nominee Claim | Partially Complete | $6.80 |
| 500056413 | Nominee Claim | Partially Complete | $8.50 |
| 500056401 | Nominee Claim | Partially Complete | $17.00 |
| 500056396 | Nominee Claim | Partially Complete | $204.00 |
| 500056385 | Nominee Claim | Partially Complete | $261.80 |
| 500056369 | Nominee Claim | Partially Complete | $10.20 |
| 500056367 | Nominee Claim | Partially Complete | $5.10 |
| 500056366 | Nominee Claim | Partially Complete | $6.80 |
| 500056364 | Nominee Claim | Partially Complete | $37.40 |
| 500056354 | Nominee Claim | Partially Complete | $22.10 |
| 500056345 | Nominee Claim | Partially Complete | $27.73 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500056316 | Nominee Claim | Partially Complete | $6.80 |
| 500056301 | Nominee Claim | Partially Complete | $8.50 |
| 500056300 | Nominee Claim | Partially Complete | $8.50 |
| 500056299 | Nominee Claim | Partially Complete | $11.90 |
| 500056297 | Nominee Claim | Partially Complete | $8.50 |
| 500056281 | Nominee Claim | Partially Complete | $5.10 |
| 500056264 | Nominee Claim | Partially Complete | $11.90 |
| 500056260 | Nominee Claim | Partially Complete | $10.20 |
| 500056255 | Nominee Claim | Partially Complete | $17.00 |
| 500056253 | Nominee Claim | Partially Complete | $8.50 |
| 500056252 | Nominee Claim | Partially Complete | $13.60 |
| 500056245 | Nominee Claim | Partially Complete | $8.50 |
| 500056242 | Nominee Claim | Partially Complete | $8.50 |
| 500056238 | Nominee Claim | Partially Complete | $102.00 |
| 500056214 | Nominee Claim | Partially Complete | $6.80 |
| 500056212 | Nominee Claim | Partially Complete | $5.10 |
| 500056200 | Nominee Claim | Partially Complete | $25.50 |
| 500056198 | Nominee Claim | Partially Complete | $3.40 |
| 500056194 | Nominee Claim | Partially Complete | $17.00 |
| 500056193 | Nominee Claim | Partially Complete | $25.50 |
| 500056192 | Nominee Claim | Partially Complete | $59.50 |
| 500056188 | Nominee Claim | Partially Complete | $13.60 |
| 500056186 | Nominee Claim | Partially Complete | $32.30 |
| 500056183 | Nominee Claim | Partially Complete | $34.00 |
| 500056180 | Nominee Claim | Partially Complete | $10.20 |
| 500056166 | Nominee Claim | Partially Complete | $51.00 |
| 500056155 | Nominee Claim | Partially Complete | $112.45 |
| 500056154 | Nominee Claim | Partially Complete | $5.10 |
| 500056151 | Nominee Claim | Partially Complete | $6.80 |
| 500056143 | Nominee Claim | Partially Complete | $59.50 |
| 500056139 | Nominee Claim | Partially Complete | $18.70 |
| 500056138 | Nominee Claim | Partially Complete | $82.47 |
| 500056136 | Nominee Claim | Partially Complete | $8.50 |
| 500056135 | Nominee Claim | Partially Complete | $17.00 |
| 500056134 | Nominee Claim | Partially Complete | $17.00 |
| 500056132 | Nominee Claim | Partially Complete | $11.90 |
| 500056130 | Nominee Claim | Partially Complete | $8.50 |
| 500056129 | Nominee Claim | Partially Complete | $5.10 |
| 500056118 | Nominee Claim | Partially Complete | $45.90 |
| 500056078 | Nominee Claim | Partially Complete | $13.68 |
| 500056076 | Nominee Claim | Partially Complete | $28.90 |
| 500056073 | Nominee Claim | Partially Complete | $62.90 |
| 500056031 | Nominee Claim | Partially Complete | $15.30 |
| 500056018 | Nominee Claim | Partially Complete | $42.50 |
| 500055985 | Nominee Claim | Partially Complete | $1.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500055955 | Nominee Claim | Partially Complete | $3.40 |
| 500055926 | Nominee Claim | Partially Complete | $3.40 |
| 500055921 | Nominee Claim | Partially Complete | $23.80 |
| 500055907 | Nominee Claim | Partially Complete | $79.90 |
| 500055897 | Nominee Claim | Partially Complete | $17.00 |
| 500055877 | Nominee Claim | Partially Complete | $28.90 |
| 500055871 | Nominee Claim | Partially Complete | $11.90 |
| 500055854 | Nominee Claim | Partially Complete | $10.20 |
| 500055821 | Nominee Claim | Partially Complete | $8.50 |
| 500055818 | Nominee Claim | Partially Complete | $6.80 |
| 500055812 | Nominee Claim | Partially Complete | $5.10 |
| 500055803 | Nominee Claim | Partially Complete | $8.50 |
| 500055802 | Nominee Claim | Partially Complete | $17.00 |
| 500055796 | Nominee Claim | Partially Complete | $51.00 |
| 500055791 | Nominee Claim | Partially Complete | $6.80 |
| 500055771 | Nominee Claim | Partially Complete | $5.10 |
| 500055766 | Nominee Claim | Partially Complete | $3.40 |
| 500055744 | Nominee Claim | Partially Complete | $21.80 |
| 500055742 | Nominee Claim | Partially Complete | $6.80 |
| 500055740 | Nominee Claim | Partially Complete | $6.80 |
| 500055738 | Nominee Claim | Partially Complete | $42.50 |
| 500055726 | Nominee Claim | Partially Complete | $10.20 |
| 500055725 | Nominee Claim | Partially Complete | $8.50 |
| 500055720 | Nominee Claim | Partially Complete | $56.10 |
| 500055709 | Nominee Claim | Partially Complete | $5.10 |
| 500055699 | Nominee Claim | Partially Complete | $6.80 |
| 500055697 | Nominee Claim | Partially Complete | $93.50 |
| 500055684 | Nominee Claim | Partially Complete | $5.10 |
| 500055676 | Nominee Claim | Partially Complete | $5.10 |
| 500055658 | Nominee Claim | Partially Complete | $5.10 |
| 500055656 | Nominee Claim | Partially Complete | $17.00 |
| 500055654 | Nominee Claim | Partially Complete | $102.00 |
| 500055650 | Nominee Claim | Partially Complete | $6.80 |
| 500055644 | Nominee Claim | Partially Complete | $6.80 |
| 500055585 | Nominee Claim | Partially Complete | $15.30 |
| 500055569 | Nominee Claim | Partially Complete | $23.80 |
| 500055568 | Nominee Claim | Partially Complete | $17.00 |
| 500055564 | Nominee Claim | Partially Complete | $30.60 |
| 500055562 | Nominee Claim | Partially Complete | $39.10 |
| 500055561 | Nominee Claim | Partially Complete | $47.60 |
| 500055524 | Nominee Claim | Partially Complete | $8.50 |
| 500055480 | Nominee Claim | Partially Complete | $5.10 |
| 500055352 | Nominee Claim | Partially Complete | $187.00 |
| 500055340 | Nominee Claim | Partially Complete | $10.20 |
| 500055332 | Nominee Claim | Partially Complete | $13.60 |

| | | | |
|---|---|---|---|
| 500055329 | Nominee Claim | Partially Complete | $53.76 |
| 500055326 | Nominee Claim | Partially Complete | $117.30 |
| 500055312 | Nominee Claim | Partially Complete | $23.28 |
| 500055305 | Nominee Claim | Partially Complete | $71.40 |
| 500055297 | Nominee Claim | Partially Complete | $10.20 |
| 500055289 | Nominee Claim | Partially Complete | $10.20 |
| 500055264 | Nominee Claim | Partially Complete | $85.00 |
| 500055248 | Nominee Claim | Partially Complete | $8.50 |
| 500055244 | Nominee Claim | Partially Complete | $6.80 |
| 500055243 | Nominee Claim | Partially Complete | $15.30 |
| 500055238 | Nominee Claim | Partially Complete | $17.00 |
| 500055236 | Nominee Claim | Partially Complete | $55.75 |
| 500055229 | Nominee Claim | Partially Complete | $11.90 |
| 500055218 | Nominee Claim | Partially Complete | $5.10 |
| 500055209 | Nominee Claim | Partially Complete | $11.90 |
| 500055205 | Nominee Claim | Partially Complete | $13.60 |
| 500055193 | Nominee Claim | Partially Complete | $13.60 |
| 500055192 | Nominee Claim | Partially Complete | $10.20 |
| 500055191 | Nominee Claim | Partially Complete | $6.80 |
| 500055190 | Nominee Claim | Partially Complete | $18.70 |
| 500055189 | Nominee Claim | Partially Complete | $6.80 |
| 500055188 | Nominee Claim | Partially Complete | $30.60 |
| 500055185 | Nominee Claim | Partially Complete | $20.40 |
| 500055184 | Nominee Claim | Partially Complete | $6.80 |
| 500055182 | Nominee Claim | Partially Complete | $25.50 |
| 500055181 | Nominee Claim | Partially Complete | $13.60 |
| 500055179 | Nominee Claim | Partially Complete | $8.50 |
| 500055174 | Nominee Claim | Partially Complete | $6.80 |
| 500055172 | Nominee Claim | Partially Complete | $8.50 |
| 500055171 | Nominee Claim | Partially Complete | $8.50 |
| 500055167 | Nominee Claim | Partially Complete | $5.10 |
| 500055165 | Nominee Claim | Partially Complete | $37.40 |
| 500055162 | Nominee Claim | Partially Complete | $272.00 |
| 500055153 | Nominee Claim | Partially Complete | $23.80 |
| 500055150 | Nominee Claim | Partially Complete | $8.50 |
| 500055149 | Nominee Claim | Partially Complete | $10.20 |
| 500055143 | Nominee Claim | Partially Complete | $6.93 |
| 500055130 | Nominee Claim | Partially Complete | $28.90 |
| 500055119 | Nominee Claim | Partially Complete | $5.10 |
| 500055106 | Nominee Claim | Partially Complete | $13.60 |
| 500055105 | Nominee Claim | Partially Complete | $10.20 |
| 500055101 | Nominee Claim | Partially Complete | $6.80 |
| 500055100 | Nominee Claim | Partially Complete | $5.10 |
| 500055098 | Nominee Claim | Partially Complete | $59.50 |
| 500055090 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500055088 | Nominee Claim | Partially Complete | $6.80 |
| 500055079 | Nominee Claim | Partially Complete | $23.80 |
| 500055073 | Nominee Claim | Partially Complete | $5.10 |
| 500055071 | Nominee Claim | Partially Complete | $85.00 |
| 500055070 | Nominee Claim | Partially Complete | $28.90 |
| 500055054 | Nominee Claim | Partially Complete | $17.00 |
| 500054989 | Nominee Claim | Partially Complete | $5.10 |
| 500054982 | Nominee Claim | Partially Complete | $8.50 |
| 500054970 | Nominee Claim | Partially Complete | $25.50 |
| 500054956 | Nominee Claim | Partially Complete | $13.60 |
| 500054922 | Nominee Claim | Partially Complete | $6.88 |
| 500054829 | Nominee Claim | Partially Complete | $11.90 |
| 500054827 | Nominee Claim | Partially Complete | $10.20 |
| 500054824 | Nominee Claim | Partially Complete | $13.60 |
| 500054820 | Nominee Claim | Partially Complete | $13.60 |
| 500054819 | Nominee Claim | Partially Complete | $15.30 |
| 500054818 | Nominee Claim | Partially Complete | $17.00 |
| 500054817 | Nominee Claim | Partially Complete | $25.50 |
| 500054807 | Nominee Claim | Partially Complete | $178.50 |
| 500054805 | Nominee Claim | Partially Complete | $175.10 |
| 500054804 | Nominee Claim | Partially Complete | $200.60 |
| 500054803 | Nominee Claim | Partially Complete | $107.10 |
| 500054800 | Nominee Claim | Partially Complete | $52.70 |
| 500054799 | Nominee Claim | Partially Complete | $122.40 |
| 500054798 | Nominee Claim | Partially Complete | $137.70 |
| 500054797 | Nominee Claim | Partially Complete | $86.70 |
| 500054796 | Nominee Claim | Partially Complete | $107.10 |
| 500054795 | Nominee Claim | Partially Complete | $52.70 |
| 500054794 | Nominee Claim | Partially Complete | $86.70 |
| 500054793 | Nominee Claim | Partially Complete | $81.60 |
| 500054792 | Nominee Claim | Partially Complete | $129.20 |
| 500054791 | Nominee Claim | Partially Complete | $40.80 |
| 500054790 | Nominee Claim | Partially Complete | $202.30 |
| 500054789 | Nominee Claim | Partially Complete | $18.70 |
| 500054788 | Nominee Claim | Partially Complete | $95.20 |
| 500054782 | Nominee Claim | Partially Complete | $64.60 |
| 500054777 | Nominee Claim | Partially Complete | $125.80 |
| 500054776 | Nominee Claim | Partially Complete | $81.60 |
| 500054769 | Nominee Claim | Partially Complete | $127.50 |
| 500054767 | Nominee Claim | Partially Complete | $102.00 |
| 500054766 | Nominee Claim | Partially Complete | $945.20 |
| 500054765 | Nominee Claim | Partially Complete | $13.60 |
| 500054764 | Nominee Claim | Partially Complete | $244.80 |
| 500054763 | Nominee Claim | Partially Complete | $300.90 |
| 500054761 | Nominee Claim | Partially Complete | $200.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500054758 | Nominee Claim | Partially Complete | $214.20 |
| 500054757 | Nominee Claim | Partially Complete | $333.20 |
| 500054756 | Nominee Claim | Partially Complete | $258.40 |
| 500054755 | Nominee Claim | Partially Complete | $518.50 |
| 500054751 | Nominee Claim | Partially Complete | $255.00 |
| 500054744 | Nominee Claim | Partially Complete | $5.10 |
| 500054741 | Nominee Claim | Partially Complete | $105.40 |
| 500054738 | Nominee Claim | Partially Complete | $25.50 |
| 500054737 | Nominee Claim | Partially Complete | $30.60 |
| 500054732 | Nominee Claim | Partially Complete | $44.20 |
| 500054729 | Nominee Claim | Partially Complete | $273.70 |
| 500054723 | Nominee Claim | Partially Complete | $22.10 |
| 500054722 | Nominee Claim | Partially Complete | $28.90 |
| 500054712 | Nominee Claim | Partially Complete | $122.40 |
| 500054711 | Nominee Claim | Partially Complete | $132.60 |
| 500054698 | Nominee Claim | Partially Complete | $65.60 |
| 500054697 | Nominee Claim | Partially Complete | $70.40 |
| 500054695 | Nominee Claim | Partially Complete | $23.80 |
| 500054692 | Nominee Claim | Partially Complete | $243.10 |
| 500054685 | Nominee Claim | Partially Complete | $37.40 |
| 500054678 | Nominee Claim | Partially Complete | $78.20 |
| 500054672 | Nominee Claim | Partially Complete | $76.50 |
| 500054670 | Nominee Claim | Partially Complete | $8.50 |
| 500054664 | Nominee Claim | Partially Complete | $234.60 |
| 500054655 | Nominee Claim | Partially Complete | $807.50 |
| 500054654 | Nominee Claim | Partially Complete | $425.00 |
| 500054653 | Nominee Claim | Partially Complete | $56.10 |
| 500054650 | Nominee Claim | Partially Complete | $154.70 |
| 500054649 | Nominee Claim | Partially Complete | $278.80 |
| 500054648 | Nominee Claim | Partially Complete | $195.50 |
| 500054647 | Nominee Claim | Partially Complete | $137.70 |
| 500054641 | Nominee Claim | Partially Complete | $110.50 |
| 500054639 | Nominee Claim | Partially Complete | $593.30 |
| 500054637 | Nominee Claim | Partially Complete | $289.00 |
| 500054634 | Nominee Claim | Partially Complete | $124.10 |
| 500054633 | Nominee Claim | Partially Complete | $204.00 |
| 500054632 | Nominee Claim | Partially Complete | $787.10 |
| 500054631 | Nominee Claim | Partially Complete | $166.60 |
| 500054630 | Nominee Claim | Partially Complete | $1,293.70 |
| 500054628 | Nominee Claim | Partially Complete | $120.70 |
| 500054624 | Nominee Claim | Partially Complete | $62.90 |
| 500054622 | Nominee Claim | Partially Complete | $61.20 |
| 500054614 | Nominee Claim | Partially Complete | $858.50 |
| 500054613 | Nominee Claim | Partially Complete | $722.50 |
| 500054607 | Nominee Claim | Partially Complete | $726.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500054605 | Nominee Claim | Partially Complete | $255.00 |
| 500054602 | Nominee Claim | Partially Complete | $263.50 |
| 500054601 | Nominee Claim | Partially Complete | $88.40 |
| 500054596 | Nominee Claim | Partially Complete | $22.10 |
| 500054590 | Nominee Claim | Partially Complete | $96.90 |
| 500054588 | Nominee Claim | Partially Complete | $122.40 |
| 500054587 | Nominee Claim | Partially Complete | $42.50 |
| 500054584 | Nominee Claim | Partially Complete | $35.70 |
| 500054579 | Nominee Claim | Partially Complete | $139.40 |
| 500054568 | Nominee Claim | Partially Complete | $62.90 |
| 500054567 | Nominee Claim | Partially Complete | $76.50 |
| 500054566 | Nominee Claim | Partially Complete | $76.50 |
| 500054565 | Nominee Claim | Partially Complete | $173.40 |
| 500054564 | Nominee Claim | Partially Complete | $85.00 |
| 500054561 | Nominee Claim | Partially Complete | $76.50 |
| 500054544 | Nominee Claim | Partially Complete | $724.20 |
| 500054543 | Nominee Claim | Partially Complete | $17.00 |
| 500054542 | Nominee Claim | Partially Complete | $17.00 |
| 500054535 | Nominee Claim | Partially Complete | $163.20 |
| 500054534 | Nominee Claim | Partially Complete | $187.00 |
| 500054533 | Nominee Claim | Partially Complete | $76.50 |
| 500054532 | Nominee Claim | Partially Complete | $57.80 |
| 500054530 | Nominee Claim | Partially Complete | $6.80 |
| 500054529 | Nominee Claim | Partially Complete | $6.80 |
| 500054526 | Nominee Claim | Partially Complete | $59.50 |
| 500054525 | Nominee Claim | Partially Complete | $47.60 |
| 500054524 | Nominee Claim | Partially Complete | $190.40 |
| 500054523 | Nominee Claim | Partially Complete | $221.00 |
| 500054522 | Nominee Claim | Partially Complete | $124.10 |
| 500054518 | Nominee Claim | Partially Complete | $209.10 |
| 500054516 | Nominee Claim | Partially Complete | $40.80 |
| 500054515 | Nominee Claim | Partially Complete | $39.10 |
| 500054514 | Nominee Claim | Partially Complete | $74.80 |
| 500054513 | Nominee Claim | Partially Complete | $170.00 |
| 500054512 | Nominee Claim | Partially Complete | $17.00 |
| 500054510 | Nominee Claim | Partially Complete | $107.10 |
| 500054508 | Nominee Claim | Partially Complete | $112.20 |
| 500054507 | Nominee Claim | Partially Complete | $238.00 |
| 500054506 | Nominee Claim | Partially Complete | $96.90 |
| 500054505 | Nominee Claim | Partially Complete | $552.50 |
| 500054504 | Nominee Claim | Partially Complete | $105.40 |
| 500054503 | Nominee Claim | Partially Complete | $79.90 |
| 500054492 | Nominee Claim | Partially Complete | $5.10 |
| 500054459 | Nominee Claim | Partially Complete | $20.40 |
| 500054447 | Nominee Claim | Partially Complete | $27.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500054445 | Nominee Claim | Partially Complete | $25.50 |
| 500054444 | Nominee Claim | Partially Complete | $1.70 |
| 500054416 | Nominee Claim | Partially Complete | $10.20 |
| 500054414 | Nominee Claim | Partially Complete | $1.70 |
| 500054408 | Nominee Claim | Partially Complete | $5.10 |
| 500054398 | Nominee Claim | Partially Complete | $19.92 |
| 500054386 | Nominee Claim | Partially Complete | $3,400.00 |
| 500054362 | Nominee Claim | Partially Complete | $15.30 |
| 500054340 | Nominee Claim | Partially Complete | $10.20 |
| 500054339 | Nominee Claim | Partially Complete | $6.80 |
| 500054334 | Nominee Claim | Partially Complete | $5.10 |
| 500054332 | Nominee Claim | Partially Complete | $13.60 |
| 500054279 | Nominee Claim | Partially Complete | $10.20 |
| 500054276 | Nominee Claim | Partially Complete | $5.10 |
| 500054273 | Nominee Claim | Partially Complete | $8.50 |
| 500054268 | Nominee Claim | Partially Complete | $10.20 |
| 500054264 | Nominee Claim | Partially Complete | $5.10 |
| 500054256 | Nominee Claim | Partially Complete | $15.30 |
| 500054252 | Nominee Claim | Partially Complete | $8.50 |
| 500054249 | Nominee Claim | Partially Complete | $8.50 |
| 500054235 | Nominee Claim | Partially Complete | $74.80 |
| 500054232 | Nominee Claim | Partially Complete | $10.20 |
| 500054231 | Nominee Claim | Partially Complete | $5.10 |
| 500054224 | Nominee Claim | Partially Complete | $5.10 |
| 500054223 | Nominee Claim | Partially Complete | $66.30 |
| 500054210 | Nominee Claim | Partially Complete | $3.40 |
| 500054197 | Nominee Claim | Partially Complete | $11.90 |
| 500054191 | Nominee Claim | Partially Complete | $8.50 |
| 500054183 | Nominee Claim | Partially Complete | $10.20 |
| 500054175 | Nominee Claim | Partially Complete | $6.80 |
| 500054156 | Nominee Claim | Partially Complete | $37.40 |
| 500054148 | Nominee Claim | Partially Complete | $8.50 |
| 500054141 | Nominee Claim | Partially Complete | $17.00 |
| 500054138 | Nominee Claim | Partially Complete | $8.50 |
| 500054136 | Nominee Claim | Partially Complete | $6.80 |
| 500054134 | Nominee Claim | Partially Complete | $5.10 |
| 500054127 | Nominee Claim | Partially Complete | $10.20 |
| 500054125 | Nominee Claim | Partially Complete | $10.20 |
| 500054123 | Nominee Claim | Partially Complete | $15.30 |
| 500054117 | Nominee Claim | Partially Complete | $1.70 |
| 500054110 | Nominee Claim | Partially Complete | $8.50 |
| 500054091 | Nominee Claim | Partially Complete | $8.28 |
| 500054074 | Nominee Claim | Partially Complete | $6.80 |
| 500054069 | Nominee Claim | Partially Complete | $8.50 |
| 500054067 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500054061 | Nominee Claim | Partially Complete | $5.10 |
| 500054051 | Nominee Claim | Partially Complete | $13.60 |
| 500054049 | Nominee Claim | Partially Complete | $8.50 |
| 500054044 | Nominee Claim | Partially Complete | $3.40 |
| 500054039 | Nominee Claim | Partially Complete | $3.40 |
| 500054033 | Nominee Claim | Partially Complete | $25.50 |
| 500054027 | Nominee Claim | Partially Complete | $5.10 |
| 500054023 | Nominee Claim | Partially Complete | $17.00 |
| 500054019 | Nominee Claim | Partially Complete | $5.10 |
| 500054018 | Nominee Claim | Partially Complete | $11.90 |
| 500054017 | Nominee Claim | Partially Complete | $3.40 |
| 500054015 | Nominee Claim | Partially Complete | $8.50 |
| 500054009 | Nominee Claim | Partially Complete | $5.10 |
| 500054000 | Nominee Claim | Partially Complete | $6.80 |
| 500053982 | Nominee Claim | Partially Complete | $5.10 |
| 500053972 | Nominee Claim | Partially Complete | $5.10 |
| 500053970 | Nominee Claim | Partially Complete | $8.50 |
| 500053969 | Nominee Claim | Partially Complete | $68.00 |
| 500053968 | Nominee Claim | Partially Complete | $8.50 |
| 500053965 | Nominee Claim | Partially Complete | $6.80 |
| 500053962 | Nominee Claim | Partially Complete | $8.50 |
| 500053958 | Nominee Claim | Partially Complete | $13.60 |
| 500053955 | Nominee Claim | Partially Complete | $3.40 |
| 500053952 | Nominee Claim | Partially Complete | $10.20 |
| 500053946 | Nominee Claim | Partially Complete | $6.80 |
| 500053939 | Nominee Claim | Partially Complete | $6.80 |
| 500053938 | Nominee Claim | Partially Complete | $8.50 |
| 500053935 | Nominee Claim | Partially Complete | $10.20 |
| 500053920 | Nominee Claim | Partially Complete | $6.80 |
| 500053917 | Nominee Claim | Partially Complete | $11.90 |
| 500053914 | Nominee Claim | Partially Complete | $5.10 |
| 500053904 | Nominee Claim | Partially Complete | $5.10 |
| 500053900 | Nominee Claim | Partially Complete | $5.10 |
| 500053889 | Nominee Claim | Partially Complete | $11.90 |
| 500053881 | Nominee Claim | Partially Complete | $10.20 |
| 500053873 | Nominee Claim | Partially Complete | $17.00 |
| 500053870 | Nominee Claim | Partially Complete | $3.40 |
| 500053867 | Nominee Claim | Partially Complete | $5.10 |
| 500053864 | Nominee Claim | Partially Complete | $6.80 |
| 500053854 | Nominee Claim | Partially Complete | $3.40 |
| 500053853 | Nominee Claim | Partially Complete | $6.80 |
| 500053852 | Nominee Claim | Partially Complete | $6.80 |
| 500053851 | Nominee Claim | Partially Complete | $8.50 |
| 500053850 | Nominee Claim | Partially Complete | $10.20 |
| 500053845 | Nominee Claim | Partially Complete | $10.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500053843 | Nominee Claim | Partially Complete | $6.80 |
| 500053842 | Nominee Claim | Partially Complete | $6.80 |
| 500053839 | Nominee Claim | Partially Complete | $11.90 |
| 500053837 | Nominee Claim | Partially Complete | $8.50 |
| 500053836 | Nominee Claim | Partially Complete | $5.10 |
| 500053834 | Nominee Claim | Partially Complete | $8.50 |
| 500053833 | Nominee Claim | Partially Complete | $8.50 |
| 500053832 | Nominee Claim | Partially Complete | $8.50 |
| 500053828 | Nominee Claim | Partially Complete | $5.10 |
| 500053826 | Nominee Claim | Partially Complete | $8.50 |
| 500053825 | Nominee Claim | Partially Complete | $510.00 |
| 500053824 | Nominee Claim | Partially Complete | $5.10 |
| 500053819 | Nominee Claim | Partially Complete | $8.50 |
| 500053816 | Nominee Claim | Partially Complete | $5.10 |
| 500053815 | Nominee Claim | Partially Complete | $5.10 |
| 500053813 | Nominee Claim | Partially Complete | $5.10 |
| 500053811 | Nominee Claim | Partially Complete | $20.40 |
| 500053776 | Nominee Claim | Partially Complete | $10.20 |
| 500053775 | Nominee Claim | Partially Complete | $17.00 |
| 500053773 | Nominee Claim | Partially Complete | $90.10 |
| 500053769 | Nominee Claim | Partially Complete | $3.40 |
| 500053768 | Nominee Claim | Partially Complete | $27.20 |
| 500053764 | Nominee Claim | Partially Complete | $5.10 |
| 500053762 | Nominee Claim | Partially Complete | $11.90 |
| 500053758 | Nominee Claim | Partially Complete | $27.20 |
| 500053754 | Nominee Claim | Partially Complete | $8.50 |
| 500053750 | Nominee Claim | Partially Complete | $1.70 |
| 500053745 | Nominee Claim | Partially Complete | $44.20 |
| 500053742 | Nominee Claim | Partially Complete | $25.50 |
| 500053739 | Nominee Claim | Partially Complete | $6.80 |
| 500053738 | Nominee Claim | Partially Complete | $10.20 |
| 500053732 | Nominee Claim | Partially Complete | $3.40 |
| 500053731 | Nominee Claim | Partially Complete | $6.80 |
| 500053730 | Nominee Claim | Partially Complete | $6.80 |
| 500053729 | Nominee Claim | Partially Complete | $62.90 |
| 500053724 | Nominee Claim | Partially Complete | $5.10 |
| 500053723 | Nominee Claim | Partially Complete | $6.80 |
| 500053717 | Nominee Claim | Partially Complete | $15.30 |
| 500053716 | Nominee Claim | Partially Complete | $5.10 |
| 500053713 | Nominee Claim | Partially Complete | $15.30 |
| 500053710 | Nominee Claim | Partially Complete | $68.00 |
| 500053690 | Nominee Claim | Partially Complete | $6.80 |
| 500053685 | Nominee Claim | Partially Complete | $11.90 |
| 500053680 | Nominee Claim | Partially Complete | $6.80 |
| 500053679 | Nominee Claim | Partially Complete | $88.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500053678 | Nominee Claim | Partially Complete | $18.70 |
| 500053677 | Nominee Claim | Partially Complete | $11.90 |
| 500053665 | Nominee Claim | Partially Complete | $15.30 |
| 500053660 | Nominee Claim | Partially Complete | $10.20 |
| 500053658 | Nominee Claim | Partially Complete | $18.70 |
| 500053652 | Nominee Claim | Partially Complete | $1,700.00 |
| 500053620 | Nominee Claim | Partially Complete | $8.50 |
| 500053515 | Nominee Claim | Partially Complete | $8.50 |
| 500053514 | Nominee Claim | Partially Complete | $51.00 |
| 500053511 | Nominee Claim | Partially Complete | $59.50 |
| 500053508 | Nominee Claim | Partially Complete | $15.30 |
| 500053486 | Nominee Claim | Partially Complete | $32.30 |
| 500053441 | Nominee Claim | Partially Complete | $28.90 |
| 500053440 | Nominee Claim | Partially Complete | $22.10 |
| 500053435 | Nominee Claim | Partially Complete | $28.90 |
| 500053433 | Nominee Claim | Partially Complete | $1,360.00 |
| 500053413 | Nominee Claim | Partially Complete | $42.50 |
| 500053379 | Nominee Claim | Partially Complete | $6.80 |
| 500053374 | Nominee Claim | Partially Complete | $1.70 |
| 500053332 | Nominee Claim | Partially Complete | $177.00 |
| 500053320 | Nominee Claim | Partially Complete | $20.40 |
| 500053261 | Nominee Claim | Partially Complete | $143.00 |
| 500053245 | Nominee Claim | Partially Complete | $6.80 |
| 500053237 | Nominee Claim | Partially Complete | $13.60 |
| 500053189 | Nominee Claim | Partially Complete | $8.50 |
| 500053168 | Nominee Claim | Partially Complete | $18.70 |
| 500053140 | Nominee Claim | Partially Complete | $39.10 |
| 500053128 | Nominee Claim | Partially Complete | $170.00 |
| 500053117 | Nominee Claim | Partially Complete | $54.40 |
| 500053111 | Nominee Claim | Partially Complete | $307.70 |
| 500053107 | Nominee Claim | Partially Complete | $13.60 |
| 500053080 | Nominee Claim | Partially Complete | $11.90 |
| 500053072 | Nominee Claim | Partially Complete | $8.50 |
| 500053066 | Nominee Claim | Partially Complete | $15.30 |
| 500053065 | Nominee Claim | Partially Complete | $5.10 |
| 500053050 | Nominee Claim | Partially Complete | $8.50 |
| 500053016 | Nominee Claim | Partially Complete | $57.80 |
| 500053006 | Nominee Claim | Partially Complete | $17.00 |
| 500052988 | Nominee Claim | Partially Complete | $22.10 |
| 500052987 | Nominee Claim | Partially Complete | $17.00 |
| 500052943 | Nominee Claim | Partially Complete | $13.60 |
| 500052938 | Nominee Claim | Partially Complete | $5.10 |
| 500052923 | Nominee Claim | Partially Complete | $105.40 |
| 500052900 | Nominee Claim | Partially Complete | $5.10 |
| 500052876 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500052854 | Nominee Claim | Partially Complete | $17.00 |
| 500052853 | Nominee Claim | Partially Complete | $8.50 |
| 500052847 | Nominee Claim | Partially Complete | $5.10 |
| 500052842 | Nominee Claim | Partially Complete | $10.20 |
| 500052838 | Nominee Claim | Partially Complete | $15.30 |
| 500052836 | Nominee Claim | Partially Complete | $17.00 |
| 500052832 | Nominee Claim | Partially Complete | $5.10 |
| 500052830 | Nominee Claim | Partially Complete | $10.20 |
| 500052829 | Nominee Claim | Partially Complete | $8.50 |
| 500052827 | Nominee Claim | Partially Complete | $11.90 |
| 500052824 | Nominee Claim | Partially Complete | $11.90 |
| 500052822 | Nominee Claim | Partially Complete | $10.20 |
| 500052816 | Nominee Claim | Partially Complete | $178.50 |
| 500052813 | Nominee Claim | Partially Complete | $5.10 |
| 500052809 | Nominee Claim | Partially Complete | $18.70 |
| 500052808 | Nominee Claim | Partially Complete | $15.30 |
| 500052806 | Nominee Claim | Partially Complete | $10.20 |
| 500052804 | Nominee Claim | Partially Complete | $10.20 |
| 500052803 | Nominee Claim | Partially Complete | $11.90 |
| 500052802 | Nominee Claim | Partially Complete | $40.80 |
| 500052800 | Nominee Claim | Partially Complete | $8.50 |
| 500052796 | Nominee Claim | Partially Complete | $8.50 |
| 500052792 | Nominee Claim | Partially Complete | $13.60 |
| 500052791 | Nominee Claim | Partially Complete | $5.10 |
| 500052785 | Nominee Claim | Partially Complete | $10.20 |
| 500052779 | Nominee Claim | Partially Complete | $74.80 |
| 500052762 | Nominee Claim | Partially Complete | $81.60 |
| 500052760 | Nominee Claim | Partially Complete | $10.20 |
| 500052739 | Nominee Claim | Partially Complete | $13.60 |
| 500052732 | Nominee Claim | Partially Complete | $13.60 |
| 500052727 | Nominee Claim | Partially Complete | $5.10 |
| 500052717 | Nominee Claim | Partially Complete | $76.50 |
| 500052715 | Nominee Claim | Partially Complete | $6.80 |
| 500052705 | Nominee Claim | Partially Complete | $6.80 |
| 500052700 | Nominee Claim | Partially Complete | $17.10 |
| 500052695 | Nominee Claim | Partially Complete | $17.00 |
| 500052690 | Nominee Claim | Partially Complete | $69.70 |
| 500052687 | Nominee Claim | Partially Complete | $1.70 |
| 500052644 | Nominee Claim | Partially Complete | $3.40 |
| 500052641 | Nominee Claim | Partially Complete | $5.10 |
| 500052613 | Nominee Claim | Partially Complete | $5.10 |
| 500052602 | Nominee Claim | Partially Complete | $8.50 |
| 500052598 | Nominee Claim | Partially Complete | $85.00 |
| 500052569 | Nominee Claim | Partially Complete | $10.20 |
| 500052516 | Nominee Claim | Partially Complete | $680.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500052510 | Nominee Claim | Partially Complete | $10.20 |
| 500052501 | Nominee Claim | Partially Complete | $20.40 |
| 500052491 | Nominee Claim | Partially Complete | $3.40 |
| 500052472 | Nominee Claim | Partially Complete | $8.50 |
| 500052466 | Nominee Claim | Partially Complete | $3.40 |
| 500052450 | Nominee Claim | Partially Complete | $758.20 |
| 500052441 | Nominee Claim | Partially Complete | $15.30 |
| 500052440 | Nominee Claim | Partially Complete | $5.10 |
| 500052439 | Nominee Claim | Partially Complete | $10.20 |
| 500052422 | Nominee Claim | Partially Complete | $85.00 |
| 500052371 | Nominee Claim | Partially Complete | $42.50 |
| 500052332 | Nominee Claim | Partially Complete | $8.50 |
| 500052325 | Nominee Claim | Partially Complete | $6.80 |
| 500052323 | Nominee Claim | Partially Complete | $5.10 |
| 500052321 | Nominee Claim | Partially Complete | $6.80 |
| 500052316 | Nominee Claim | Partially Complete | $6.80 |
| 500052315 | Nominee Claim | Partially Complete | $12.60 |
| 500052313 | Nominee Claim | Partially Complete | $168.30 |
| 500052312 | Nominee Claim | Partially Complete | $0.17 |
| 500052311 | Nominee Claim | Partially Complete | $5.10 |
| 500052310 | Nominee Claim | Partially Complete | $215.90 |
| 500052306 | Nominee Claim | Partially Complete | $6.80 |
| 500052301 | Nominee Claim | Partially Complete | $6.80 |
| 500052299 | Nominee Claim | Partially Complete | $10.20 |
| 500052298 | Nominee Claim | Partially Complete | $86.70 |
| 500052293 | Nominee Claim | Partially Complete | $5.10 |
| 500052287 | Nominee Claim | Partially Complete | $20.40 |
| 500052285 | Nominee Claim | Partially Complete | $8.50 |
| 500052249 | Nominee Claim | Partially Complete | $22.10 |
| 500052242 | Nominee Claim | Partially Complete | $10.20 |
| 500052241 | Nominee Claim | Partially Complete | $56.10 |
| 500052237 | Nominee Claim | Partially Complete | $13.60 |
| 500052215 | Nominee Claim | Partially Complete | $6.80 |
| 500052192 | Nominee Claim | Partially Complete | $6.80 |
| 500052190 | Nominee Claim | Partially Complete | $11.90 |
| 500052184 | Nominee Claim | Partially Complete | $22.10 |
| 500052181 | Nominee Claim | Partially Complete | $5.10 |
| 500052165 | Nominee Claim | Partially Complete | $5.10 |
| 500052160 | Nominee Claim | Partially Complete | $5.10 |
| 500052159 | Nominee Claim | Partially Complete | $20.40 |
| 500052149 | Nominee Claim | Partially Complete | $6.80 |
| 500052146 | Nominee Claim | Partially Complete | $8.50 |
| 500052142 | Nominee Claim | Partially Complete | $35.70 |
| 500052090 | Nominee Claim | Partially Complete | $8.50 |
| 500052084 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500052076 | Nominee Claim | Partially Complete | $6.80 |
| 500052075 | Nominee Claim | Partially Complete | $20.88 |
| 500052070 | Nominee Claim | Partially Complete | $6.80 |
| 500052050 | Nominee Claim | Partially Complete | $170.00 |
| 500052047 | Nominee Claim | Partially Complete | $6.80 |
| 500052022 | Nominee Claim | Partially Complete | $8.50 |
| 500051990 | Nominee Claim | Partially Complete | $39.10 |
| 500051983 | Nominee Claim | Partially Complete | $8.50 |
| 500051982 | Nominee Claim | Partially Complete | $8.50 |
| 500051979 | Nominee Claim | Partially Complete | $5.10 |
| 500051951 | Nominee Claim | Partially Complete | $8.50 |
| 500051950 | Nominee Claim | Partially Complete | $13.60 |
| 500051946 | Nominee Claim | Partially Complete | $6.80 |
| 500051941 | Nominee Claim | Partially Complete | $6.80 |
| 500051940 | Nominee Claim | Partially Complete | $20.40 |
| 500051917 | Nominee Claim | Partially Complete | $0.95 |
| 500051901 | Nominee Claim | Partially Complete | $280.50 |
| 500051881 | Nominee Claim | Partially Complete | $20.00 |
| 500051846 | Nominee Claim | Partially Complete | $6.80 |
| 500051841 | Nominee Claim | Partially Complete | $1.70 |
| 500051810 | Nominee Claim | Partially Complete | $5.10 |
| 500051799 | Nominee Claim | Partially Complete | $32.30 |
| 500051767 | Nominee Claim | Partially Complete | $5.10 |
| 500051759 | Nominee Claim | Partially Complete | $6.93 |
| 500051752 | Nominee Claim | Partially Complete | $10.20 |
| 500051705 | Nominee Claim | Partially Complete | $10.20 |
| 500051699 | Nominee Claim | Partially Complete | $10.20 |
| 500051682 | Nominee Claim | Partially Complete | $30.60 |
| 500051679 | Nominee Claim | Partially Complete | $8.50 |
| 500051674 | Nominee Claim | Partially Complete | $5.10 |
| 500051656 | Nominee Claim | Partially Complete | $17.00 |
| 500051645 | Nominee Claim | Partially Complete | $8.50 |
| 500051640 | Nominee Claim | Partially Complete | $8.50 |
| 500051639 | Nominee Claim | Partially Complete | $10.20 |
| 500051622 | Nominee Claim | Partially Complete | $5.10 |
| 500051619 | Nominee Claim | Partially Complete | $5.10 |
| 500051605 | Nominee Claim | Partially Complete | $6.80 |
| 500051596 | Nominee Claim | Partially Complete | $6.80 |
| 500051587 | Nominee Claim | Partially Complete | $57.80 |
| 500051576 | Nominee Claim | Partially Complete | $125.80 |
| 500051555 | Nominee Claim | Partially Complete | $11.90 |
| 500051502 | Nominee Claim | Partially Complete | $6.80 |
| 500051501 | Nominee Claim | Partially Complete | $13.60 |
| 500051495 | Nominee Claim | Partially Complete | $34.00 |
| 500051458 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500051440 | Nominee Claim | Partially Complete | $5.10 |
| 500051437 | Nominee Claim | Partially Complete | $11.90 |
| 500051403 | Nominee Claim | Partially Complete | $34.00 |
| 500051393 | Nominee Claim | Partially Complete | $8.50 |
| 500051391 | Nominee Claim | Partially Complete | $13.19 |
| 500051390 | Nominee Claim | Partially Complete | $5.10 |
| 500051389 | Nominee Claim | Partially Complete | $3.40 |
| 500051379 | Nominee Claim | Partially Complete | $17.00 |
| 500051378 | Nominee Claim | Partially Complete | $13.60 |
| 500051364 | Nominee Claim | Partially Complete | $6,800.00 |
| 500051363 | Nominee Claim | Partially Complete | $6.80 |
| 500051356 | Nominee Claim | Partially Complete | $5.10 |
| 500051339 | Nominee Claim | Partially Complete | $17.00 |
| 500051337 | Nominee Claim | Partially Complete | $5.10 |
| 500051332 | Nominee Claim | Partially Complete | $5.10 |
| 500051325 | Nominee Claim | Partially Complete | $8.50 |
| 500051315 | Nominee Claim | Partially Complete | $6.80 |
| 500051310 | Nominee Claim | Partially Complete | $8.50 |
| 500051309 | Nominee Claim | Partially Complete | $8.50 |
| 500051277 | Nominee Claim | Partially Complete | $5.10 |
| 500051276 | Nominee Claim | Partially Complete | $8.50 |
| 500051260 | Nominee Claim | Partially Complete | $20.40 |
| 500051253 | Nominee Claim | Partially Complete | $1.70 |
| 500051222 | Nominee Claim | Partially Complete | $11.90 |
| 500051221 | Nominee Claim | Partially Complete | $10.20 |
| 500051220 | Nominee Claim | Partially Complete | $5.10 |
| 500051215 | Nominee Claim | Partially Complete | $9.98 |
| 500051208 | Nominee Claim | Partially Complete | $10.20 |
| 500051204 | Nominee Claim | Partially Complete | $44.20 |
| 500051200 | Nominee Claim | Partially Complete | $11.90 |
| 500051197 | Nominee Claim | Partially Complete | $5.10 |
| 500051194 | Nominee Claim | Partially Complete | $6.80 |
| 500051193 | Nominee Claim | Partially Complete | $5.10 |
| 500051190 | Nominee Claim | Partially Complete | $30.60 |
| 500051174 | Nominee Claim | Partially Complete | $34.00 |
| 500051168 | Nominee Claim | Partially Complete | $5.10 |
| 500051164 | Nominee Claim | Partially Complete | $8.50 |
| 500051155 | Nominee Claim | Partially Complete | $5.10 |
| 500051154 | Nominee Claim | Partially Complete | $10.20 |
| 500051148 | Nominee Claim | Partially Complete | $34.00 |
| 500051144 | Nominee Claim | Partially Complete | $8.50 |
| 500051138 | Nominee Claim | Partially Complete | $8.50 |
| 500051133 | Nominee Claim | Partially Complete | $51.00 |
| 500051131 | Nominee Claim | Partially Complete | $34.00 |
| 500051129 | Nominee Claim | Partially Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500051128 | Nominee Claim | Partially Complete | $5.10 |
| 500051124 | Nominee Claim | Partially Complete | $13.60 |
| 500051117 | Nominee Claim | Partially Complete | $39.10 |
| 500051116 | Nominee Claim | Partially Complete | $13.60 |
| 500051106 | Nominee Claim | Partially Complete | $5.10 |
| 500051096 | Nominee Claim | Partially Complete | $8.50 |
| 500051092 | Nominee Claim | Partially Complete | $15.30 |
| 500051078 | Nominee Claim | Partially Complete | $132.60 |
| 500051066 | Nominee Claim | Partially Complete | $17.00 |
| 500051065 | Nominee Claim | Partially Complete | $5.10 |
| 500051064 | Nominee Claim | Partially Complete | $5.10 |
| 500051058 | Nominee Claim | Partially Complete | $11.90 |
| 500051057 | Nominee Claim | Partially Complete | $5.10 |
| 500051056 | Nominee Claim | Partially Complete | $23.80 |
| 500051050 | Nominee Claim | Partially Complete | $15.30 |
| 500051037 | Nominee Claim | Partially Complete | $25.50 |
| 500051013 | Nominee Claim | Partially Complete | $5.23 |
| 500051008 | Nominee Claim | Partially Complete | $8.50 |
| 500051005 | Nominee Claim | Partially Complete | $18.70 |
| 500051001 | Nominee Claim | Partially Complete | $8.50 |
| 500051000 | Nominee Claim | Partially Complete | $27.20 |
| 500050999 | Nominee Claim | Partially Complete | $8.50 |
| 500050998 | Nominee Claim | Partially Complete | $59.50 |
| 500050976 | Nominee Claim | Partially Complete | $425.00 |
| 500050954 | Nominee Claim | Partially Complete | $18.70 |
| 500050953 | Nominee Claim | Partially Complete | $5.10 |
| 500050949 | Nominee Claim | Partially Complete | $27.20 |
| 500050939 | Nominee Claim | Partially Complete | $8.50 |
| 500050935 | Nominee Claim | Partially Complete | $10.20 |
| 500050900 | Nominee Claim | Partially Complete | $25.50 |
| 500050894 | Nominee Claim | Partially Complete | $8.50 |
| 500050893 | Nominee Claim | Partially Complete | $69.70 |
| 500050891 | Nominee Claim | Partially Complete | $62.90 |
| 500050886 | Nominee Claim | Partially Complete | $30.60 |
| 500050862 | Nominee Claim | Partially Complete | $10.20 |
| 500050841 | Nominee Claim | Partially Complete | $40.80 |
| 500050837 | Nominee Claim | Partially Complete | $17.00 |
| 500050819 | Nominee Claim | Partially Complete | $1.10 |
| 500050817 | Nominee Claim | Partially Complete | $17.00 |
| 500050801 | Nominee Claim | Partially Complete | $23.80 |
| 500050764 | Nominee Claim | Partially Complete | $14.10 |
| 500050763 | Nominee Claim | Partially Complete | $44.20 |
| 500050758 | Nominee Claim | Partially Complete | $73.10 |
| 500050755 | Nominee Claim | Partially Complete | $156.40 |
| 500050748 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500050744 | Nominee Claim | Partially Complete | $583.46 |
| 500050735 | Nominee Claim | Partially Complete | $10.20 |
| 500050714 | Nominee Claim | Partially Complete | $6.80 |
| 500050711 | Nominee Claim | Partially Complete | $6.80 |
| 500050701 | Nominee Claim | Partially Complete | $8.50 |
| 500050697 | Nominee Claim | Partially Complete | $5.10 |
| 500050686 | Nominee Claim | Partially Complete | $8.50 |
| 500050684 | Nominee Claim | Partially Complete | $17.00 |
| 500050681 | Nominee Claim | Partially Complete | $8.50 |
| 500050678 | Nominee Claim | Partially Complete | $10.20 |
| 500050669 | Nominee Claim | Partially Complete | $25.50 |
| 500050654 | Nominee Claim | Partially Complete | $20.40 |
| 500050648 | Nominee Claim | Partially Complete | $40.80 |
| 500050647 | Nominee Claim | Partially Complete | $8.12 |
| 500050646 | Nominee Claim | Partially Complete | $8.50 |
| 500050634 | Nominee Claim | Partially Complete | $10.20 |
| 500050626 | Nominee Claim | Partially Complete | $5.10 |
| 500050625 | Nominee Claim | Partially Complete | $8.50 |
| 500050616 | Nominee Claim | Partially Complete | $6.80 |
| 500050615 | Nominee Claim | Partially Complete | $5.10 |
| 500050601 | Nominee Claim | Partially Complete | $10.20 |
| 500050597 | Nominee Claim | Partially Complete | $43.84 |
| 500050593 | Nominee Claim | Partially Complete | $107.10 |
| 500050588 | Nominee Claim | Partially Complete | $6.80 |
| 500050587 | Nominee Claim | Partially Complete | $3.40 |
| 500050578 | Nominee Claim | Partially Complete | $74.80 |
| 500050575 | Nominee Claim | Partially Complete | $15.30 |
| 500050571 | Nominee Claim | Partially Complete | $5.10 |
| 500050551 | Nominee Claim | Partially Complete | $20.40 |
| 500050536 | Nominee Claim | Partially Complete | $64.60 |
| 500050535 | Nominee Claim | Partially Complete | $11.90 |
| 500050522 | Nominee Claim | Partially Complete | $8.50 |
| 500050520 | Nominee Claim | Partially Complete | $42.50 |
| 500050511 | Nominee Claim | Partially Complete | $22.10 |
| 500050501 | Nominee Claim | Partially Complete | $5.10 |
| 500050497 | Nominee Claim | Partially Complete | $5.10 |
| 500050471 | Nominee Claim | Partially Complete | $11.90 |
| 500050452 | Nominee Claim | Partially Complete | $6.80 |
| 500050423 | Nominee Claim | Partially Complete | $122.40 |
| 500050415 | Nominee Claim | Partially Complete | $275.40 |
| 500050408 | Nominee Claim | Partially Complete | $30.60 |
| 500050388 | Nominee Claim | Partially Complete | $81.60 |
| 500050375 | Nominee Claim | Partially Complete | $8.50 |
| 500050371 | Nominee Claim | Partially Complete | $108.80 |
| 500050367 | Nominee Claim | Partially Complete | $0.36 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500050354 | Nominee Claim | Partially Complete | $8.50 |
| 500050349 | Nominee Claim | Partially Complete | $30.60 |
| 500050317 | Nominee Claim | Partially Complete | $37.40 |
| 500050312 | Nominee Claim | Partially Complete | $20.40 |
| 500050311 | Nominee Claim | Partially Complete | $37.40 |
| 500050286 | Nominee Claim | Partially Complete | $6.80 |
| 500050285 | Nominee Claim | Partially Complete | $15.30 |
| 500050213 | Nominee Claim | Partially Complete | $45.90 |
| 500050201 | Nominee Claim | Partially Complete | $13,600.00 |
| 500050196 | Nominee Claim | Partially Complete | $6.80 |
| 500050192 | Nominee Claim | Partially Complete | $3.40 |
| 500050190 | Nominee Claim | Partially Complete | $10.20 |
| 500050185 | Nominee Claim | Partially Complete | $170.00 |
| 500050184 | Nominee Claim | Partially Complete | $5.10 |
| 500050180 | Nominee Claim | Partially Complete | $6.80 |
| 500050174 | Nominee Claim | Partially Complete | $6.80 |
| 500050173 | Nominee Claim | Partially Complete | $20.40 |
| 500050163 | Nominee Claim | Partially Complete | $5.10 |
| 500050150 | Nominee Claim | Partially Complete | $6.80 |
| 500050146 | Nominee Claim | Partially Complete | $18.70 |
| 500050144 | Nominee Claim | Partially Complete | $6.80 |
| 500050138 | Nominee Claim | Partially Complete | $5.10 |
| 500050126 | Nominee Claim | Partially Complete | $47.60 |
| 500050120 | Nominee Claim | Partially Complete | $28.90 |
| 500050110 | Nominee Claim | Partially Complete | $340.00 |
| 500050109 | Nominee Claim | Partially Complete | $6.80 |
| 500050105 | Nominee Claim | Partially Complete | $8.50 |
| 500050103 | Nominee Claim | Partially Complete | $6.80 |
| 500050102 | Nominee Claim | Partially Complete | $7.81 |
| 500050081 | Nominee Claim | Partially Complete | $5.10 |
| 500050050 | Nominee Claim | Partially Complete | $15.30 |
| 500050045 | Nominee Claim | Partially Complete | $6.80 |
| 500050034 | Nominee Claim | Partially Complete | $17.00 |
| 500050022 | Nominee Claim | Partially Complete | $17.00 |
| 500049991 | Nominee Claim | Partially Complete | $5.10 |
| 500049939 | Nominee Claim | Partially Complete | $23.80 |
| 500049902 | Nominee Claim | Partially Complete | $17.00 |
| 500049896 | Nominee Claim | Partially Complete | $40.58 |
| 500049874 | Nominee Claim | Partially Complete | $340.00 |
| 500049868 | Nominee Claim | Partially Complete | $170.00 |
| 500049835 | Nominee Claim | Partially Complete | $20.40 |
| 500049834 | Nominee Claim | Partially Complete | $88.40 |
| 500049830 | Nominee Claim | Partially Complete | $1.70 |
| 500049828 | Nominee Claim | Partially Complete | $10.20 |
| 500049826 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500049825 | Nominee Claim | Partially Complete | $71.90 |
| 500049823 | Nominee Claim | Partially Complete | $5.10 |
| 500049820 | Nominee Claim | Partially Complete | $13.60 |
| 500049819 | Nominee Claim | Partially Complete | $49.49 |
| 500049817 | Nominee Claim | Partially Complete | $68.00 |
| 500049815 | Nominee Claim | Partially Complete | $60.50 |
| 500049809 | Nominee Claim | Partially Complete | $11.41 |
| 500049807 | Nominee Claim | Partially Complete | $8.50 |
| 500049805 | Nominee Claim | Partially Complete | $33.00 |
| 500049792 | Nominee Claim | Partially Complete | $6.80 |
| 500049790 | Nominee Claim | Partially Complete | $5.10 |
| 500049786 | Nominee Claim | Partially Complete | $10.20 |
| 500049785 | Nominee Claim | Partially Complete | $8.50 |
| 500049782 | Nominee Claim | Partially Complete | $36.80 |
| 500049781 | Nominee Claim | Partially Complete | $59.50 |
| 500049778 | Nominee Claim | Partially Complete | $8.50 |
| 500049776 | Nominee Claim | Partially Complete | $13.60 |
| 500049775 | Nominee Claim | Partially Complete | $6.80 |
| 500049774 | Nominee Claim | Partially Complete | $102.00 |
| 500049753 | Nominee Claim | Partially Complete | $42.50 |
| 500049752 | Nominee Claim | Partially Complete | $22.92 |
| 500049748 | Nominee Claim | Partially Complete | $33.00 |
| 500049742 | Nominee Claim | Partially Complete | $192.10 |
| 500049723 | Nominee Claim | Partially Complete | $15.30 |
| 500049720 | Nominee Claim | Partially Complete | $8.50 |
| 500049718 | Nominee Claim | Partially Complete | $8.50 |
| 500049716 | Nominee Claim | Partially Complete | $5.10 |
| 500049707 | Nominee Claim | Partially Complete | $11.90 |
| 500049706 | Nominee Claim | Partially Complete | $13.60 |
| 500049705 | Nominee Claim | Partially Complete | $1.70 |
| 500049692 | Nominee Claim | Partially Complete | $10.20 |
| 500049674 | Nominee Claim | Partially Complete | $8.50 |
| 500049669 | Nominee Claim | Partially Complete | $15.30 |
| 500049665 | Nominee Claim | Partially Complete | $13.60 |
| 500049655 | Nominee Claim | Partially Complete | $5.10 |
| 500049654 | Nominee Claim | Partially Complete | $10.20 |
| 500049653 | Nominee Claim | Partially Complete | $5.10 |
| 500049651 | Nominee Claim | Partially Complete | $20.40 |
| 500049650 | Nominee Claim | Partially Complete | $6.80 |
| 500049649 | Nominee Claim | Partially Complete | $5.10 |
| 500049648 | Nominee Claim | Partially Complete | $11.90 |
| 500049644 | Nominee Claim | Partially Complete | $5.10 |
| 500049640 | Nominee Claim | Partially Complete | $13.60 |
| 500049633 | Nominee Claim | Partially Complete | $11.90 |
| 500049628 | Nominee Claim | Partially Complete | $236.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500049627 | Nominee Claim | Partially Complete | $6.80 |
| 500049625 | Nominee Claim | Partially Complete | $680.00 |
| 500049623 | Nominee Claim | Partially Complete | $8,245.00 |
| 500049622 | Nominee Claim | Partially Complete | $3,587.00 |
| 500049619 | Nominee Claim | Partially Complete | $10.20 |
| 500049613 | Nominee Claim | Partially Complete | $18.05 |
| 500049608 | Nominee Claim | Partially Complete | $6.80 |
| 500049605 | Nominee Claim | Partially Complete | $20.40 |
| 500049601 | Nominee Claim | Partially Complete | $6.80 |
| 500049600 | Nominee Claim | Partially Complete | $18.70 |
| 500049599 | Nominee Claim | Partially Complete | $8.50 |
| 500049591 | Nominee Claim | Partially Complete | $8.50 |
| 500049585 | Nominee Claim | Partially Complete | $5.10 |
| 500049583 | Nominee Claim | Partially Complete | $5.10 |
| 500049580 | Nominee Claim | Partially Complete | $229.50 |
| 500049489 | Nominee Claim | Partially Complete | $8.50 |
| 500049457 | Nominee Claim | Partially Complete | $44.20 |
| 500049444 | Nominee Claim | Partially Complete | $13.60 |
| 500049443 | Nominee Claim | Partially Complete | $10.20 |
| 500049439 | Nominee Claim | Partially Complete | $122.40 |
| 500049438 | Nominee Claim | Partially Complete | $6.80 |
| 500049435 | Nominee Claim | Partially Complete | $10.20 |
| 500049433 | Nominee Claim | Partially Complete | $25.35 |
| 500049430 | Nominee Claim | Partially Complete | $5.10 |
| 500049427 | Nominee Claim | Partially Complete | $5.10 |
| 500049424 | Nominee Claim | Partially Complete | $5.10 |
| 500049402 | Nominee Claim | Partially Complete | $11.90 |
| 500049400 | Nominee Claim | Partially Complete | $6.80 |
| 500049387 | Nominee Claim | Partially Complete | $85.00 |
| 500049386 | Nominee Claim | Partially Complete | $8.50 |
| 500049384 | Nominee Claim | Partially Complete | $3.40 |
| 500049373 | Nominee Claim | Partially Complete | $168.30 |
| 500049372 | Nominee Claim | Partially Complete | $8.50 |
| 500049365 | Nominee Claim | Partially Complete | $8.50 |
| 500049251 | Nominee Claim | Partially Complete | $8.50 |
| 500049171 | Nominee Claim | Partially Complete | $6.80 |
| 500049168 | Nominee Claim | Partially Complete | $27.20 |
| 500049132 | Nominee Claim | Partially Complete | $100.30 |
| 500049131 | Nominee Claim | Partially Complete | $10.20 |
| 500049128 | Nominee Claim | Partially Complete | $11.90 |
| 500049124 | Nominee Claim | Partially Complete | $10.20 |
| 500049123 | Nominee Claim | Partially Complete | $6.80 |
| 500049121 | Nominee Claim | Partially Complete | $6.80 |
| 500049114 | Nominee Claim | Partially Complete | $8.50 |
| 500049065 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500049024 | Nominee Claim | Partially Complete | $8.50 |
| 500049022 | Nominee Claim | Partially Complete | $51.00 |
| 500049018 | Nominee Claim | Partially Complete | $13.60 |
| 500049017 | Nominee Claim | Partially Complete | $15.30 |
| 500049015 | Nominee Claim | Partially Complete | $18.70 |
| 500049008 | Nominee Claim | Partially Complete | $8.50 |
| 500049001 | Nominee Claim | Partially Complete | $113.90 |
| 500048998 | Nominee Claim | Partially Complete | $5.10 |
| 500048992 | Nominee Claim | Partially Complete | $20.40 |
| 500048978 | Nominee Claim | Partially Complete | $6.80 |
| 500048950 | Nominee Claim | Partially Complete | $15.30 |
| 500048949 | Nominee Claim | Partially Complete | $20.40 |
| 500048945 | Nominee Claim | Partially Complete | $8.50 |
| 500048942 | Nominee Claim | Partially Complete | $10.20 |
| 500048940 | Nominee Claim | Partially Complete | $14.61 |
| 500048939 | Nominee Claim | Partially Complete | $13.60 |
| 500048921 | Nominee Claim | Partially Complete | $8.50 |
| 500048870 | Nominee Claim | Partially Complete | $10.20 |
| 500048868 | Nominee Claim | Partially Complete | $10.20 |
| 500048866 | Nominee Claim | Partially Complete | $6.80 |
| 500048858 | Nominee Claim | Partially Complete | $3.40 |
| 500048856 | Nominee Claim | Partially Complete | $15.30 |
| 500048850 | Nominee Claim | Partially Complete | $18.70 |
| 500048848 | Nominee Claim | Partially Complete | $6.80 |
| 500048845 | Nominee Claim | Partially Complete | $8.50 |
| 500048822 | Nominee Claim | Partially Complete | $76.50 |
| 500048803 | Nominee Claim | Partially Complete | $17.00 |
| 500048801 | Nominee Claim | Partially Complete | $170.00 |
| 500048799 | Nominee Claim | Partially Complete | $8.50 |
| 500048798 | Nominee Claim | Partially Complete | $37.40 |
| 500048796 | Nominee Claim | Partially Complete | $30.60 |
| 500048794 | Nominee Claim | Partially Complete | $8.50 |
| 500048791 | Nominee Claim | Partially Complete | $7.05 |
| 500048781 | Nominee Claim | Partially Complete | $850.00 |
| 500048771 | Nominee Claim | Partially Complete | $8.50 |
| 500048751 | Nominee Claim | Partially Complete | $17.00 |
| 500048750 | Nominee Claim | Partially Complete | $11.90 |
| 500048746 | Nominee Claim | Partially Complete | $8.50 |
| 500048743 | Nominee Claim | Partially Complete | $6.80 |
| 500048731 | Nominee Claim | Partially Complete | $62.90 |
| 500048722 | Nominee Claim | Partially Complete | $340.00 |
| 500048672 | Nominee Claim | Partially Complete | $8.50 |
| 500048664 | Nominee Claim | Partially Complete | $34.00 |
| 500048662 | Nominee Claim | Partially Complete | $5.10 |
| 500048644 | Nominee Claim | Partially Complete | $15.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500048643 | Nominee Claim | Partially Complete | $5.10 |
| 500048637 | Nominee Claim | Partially Complete | $6.80 |
| 500048631 | Nominee Claim | Partially Complete | $8.50 |
| 500048619 | Nominee Claim | Partially Complete | $10.20 |
| 500048618 | Nominee Claim | Partially Complete | $3.40 |
| 500048615 | Nominee Claim | Partially Complete | $13.60 |
| 500048613 | Nominee Claim | Partially Complete | $44.20 |
| 500048608 | Nominee Claim | Partially Complete | $1.70 |
| 500048598 | Nominee Claim | Partially Complete | $20.40 |
| 500048596 | Nominee Claim | Partially Complete | $52.70 |
| 500048577 | Nominee Claim | Partially Complete | $10.20 |
| 500048576 | Nominee Claim | Partially Complete | $10.20 |
| 500048569 | Nominee Claim | Partially Complete | $17.00 |
| 500048563 | Nominee Claim | Partially Complete | $47.60 |
| 500048557 | Nominee Claim | Partially Complete | $11.90 |
| 500048526 | Nominee Claim | Partially Complete | $8.67 |
| 500048523 | Nominee Claim | Partially Complete | $5.10 |
| 500048508 | Nominee Claim | Partially Complete | $11.90 |
| 500048441 | Nominee Claim | Partially Complete | $6.80 |
| 500048440 | Nominee Claim | Partially Complete | $6.80 |
| 500048439 | Nominee Claim | Partially Complete | $5.10 |
| 500048433 | Nominee Claim | Partially Complete | $17.00 |
| 500048428 | Nominee Claim | Partially Complete | $15.30 |
| 500048423 | Nominee Claim | Partially Complete | $139.40 |
| 500048413 | Nominee Claim | Partially Complete | $170.00 |
| 500048389 | Nominee Claim | Partially Complete | $25.50 |
| 500048381 | Nominee Claim | Partially Complete | $3.40 |
| 500048356 | Nominee Claim | Partially Complete | $17.00 |
| 500048348 | Nominee Claim | Partially Complete | $25.50 |
| 500048339 | Nominee Claim | Partially Complete | $241.40 |
| 500048337 | Nominee Claim | Partially Complete | $158.10 |
| 500048266 | Nominee Claim | Partially Complete | $47.60 |
| 500048252 | Nominee Claim | Partially Complete | $39.10 |
| 500048247 | Nominee Claim | Partially Complete | $39.10 |
| 500048243 | Nominee Claim | Partially Complete | $54.40 |
| 500048242 | Nominee Claim | Partially Complete | $8.50 |
| 500048239 | Nominee Claim | Partially Complete | $39.10 |
| 500048237 | Nominee Claim | Partially Complete | $22.10 |
| 500048226 | Nominee Claim | Partially Complete | $6.93 |
| 500048225 | Nominee Claim | Partially Complete | $56.10 |
| 500048217 | Nominee Claim | Partially Complete | $28.90 |
| 500048216 | Nominee Claim | Partially Complete | $49.30 |
| 500048211 | Nominee Claim | Partially Complete | $8.50 |
| 500048199 | Nominee Claim | Partially Complete | $6.93 |
| 500048187 | Nominee Claim | Partially Complete | $455.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500048175 | Nominee Claim | Partially Complete | $23.80 |
| 500048169 | Nominee Claim | Partially Complete | $11.90 |
| 500048167 | Nominee Claim | Partially Complete | $10.20 |
| 500048164 | Nominee Claim | Partially Complete | $8.50 |
| 500048156 | Nominee Claim | Partially Complete | $8.50 |
| 500048153 | Nominee Claim | Partially Complete | $8.50 |
| 500048150 | Nominee Claim | Partially Complete | $27.20 |
| 500048139 | Nominee Claim | Partially Complete | $13.60 |
| 500048135 | Nominee Claim | Partially Complete | $54.40 |
| 500048133 | Nominee Claim | Partially Complete | $5.10 |
| 500048116 | Nominee Claim | Partially Complete | $20.40 |
| 500048095 | Nominee Claim | Partially Complete | $8.50 |
| 500048091 | Nominee Claim | Partially Complete | $18.70 |
| 500048090 | Nominee Claim | Partially Complete | $6.80 |
| 500048083 | Nominee Claim | Partially Complete | $51.00 |
| 500048073 | Nominee Claim | Partially Complete | $10.20 |
| 500048071 | Nominee Claim | Partially Complete | $11.90 |
| 500048069 | Nominee Claim | Partially Complete | $6.80 |
| 500048067 | Nominee Claim | Partially Complete | $51.00 |
| 500048065 | Nominee Claim | Partially Complete | $6.80 |
| 500048064 | Nominee Claim | Partially Complete | $5.10 |
| 500048061 | Nominee Claim | Partially Complete | $10.20 |
| 500048060 | Nominee Claim | Partially Complete | $3.40 |
| 500048059 | Nominee Claim | Partially Complete | $8.50 |
| 500048051 | Nominee Claim | Partially Complete | $6.80 |
| 500048046 | Nominee Claim | Partially Complete | $44.33 |
| 500048042 | Nominee Claim | Partially Complete | $5.10 |
| 500048034 | Nominee Claim | Partially Complete | $6.80 |
| 500048033 | Nominee Claim | Partially Complete | $13.60 |
| 500048032 | Nominee Claim | Partially Complete | $10.20 |
| 500048030 | Nominee Claim | Partially Complete | $5.10 |
| 500048029 | Nominee Claim | Partially Complete | $8.50 |
| 500048025 | Nominee Claim | Partially Complete | $8.50 |
| 500048020 | Nominee Claim | Partially Complete | $85.00 |
| 500048016 | Nominee Claim | Partially Complete | $6.80 |
| 500048008 | Nominee Claim | Partially Complete | $6.80 |
| 500048004 | Nominee Claim | Partially Complete | $1.04 |
| 500048003 | Nominee Claim | Partially Complete | $8.50 |
| 500047992 | Nominee Claim | Partially Complete | $15.30 |
| 500047986 | Nominee Claim | Partially Complete | $6.80 |
| 500047983 | Nominee Claim | Partially Complete | $255.00 |
| 500047981 | Nominee Claim | Partially Complete | $5.10 |
| 500047920 | Nominee Claim | Partially Complete | $18.70 |
| 500047913 | Nominee Claim | Partially Complete | $8.50 |
| 500047905 | Nominee Claim | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500047901 | Nominee Claim | Partially Complete | $8.50 |
| 500047898 | Nominee Claim | Partially Complete | $11.90 |
| 500047895 | Nominee Claim | Partially Complete | $35.20 |
| 500047891 | Nominee Claim | Partially Complete | $17.00 |
| 500047884 | Nominee Claim | Partially Complete | $8.50 |
| 500047880 | Nominee Claim | Partially Complete | $0.21 |
| 500047879 | Nominee Claim | Partially Complete | $8.50 |
| 500047878 | Nominee Claim | Partially Complete | $11.90 |
| 500047869 | Nominee Claim | Partially Complete | $170.00 |
| 500047865 | Nominee Claim | Partially Complete | $102.00 |
| 500047859 | Nominee Claim | Partially Complete | $6.80 |
| 500047812 | Nominee Claim | Partially Complete | $10.41 |
| 500047806 | Nominee Claim | Partially Complete | $6.80 |
| 500047803 | Nominee Claim | Partially Complete | $3.40 |
| 500047794 | Nominee Claim | Partially Complete | $17.00 |
| 500047782 | Nominee Claim | Partially Complete | $27.20 |
| 500047778 | Nominee Claim | Partially Complete | $5.10 |
| 500047768 | Nominee Claim | Partially Complete | $10.20 |
| 500047767 | Nominee Claim | Partially Complete | $59.50 |
| 500047762 | Nominee Claim | Partially Complete | $6.80 |
| 500047745 | Nominee Claim | Partially Complete | $5.10 |
| 500047742 | Nominee Claim | Partially Complete | $1,020.00 |
| 500047727 | Nominee Claim | Partially Complete | $15.30 |
| 500047686 | Nominee Claim | Partially Complete | $17.00 |
| 500047666 | Nominee Claim | Partially Complete | $20.40 |
| 500047662 | Nominee Claim | Partially Complete | $15.30 |
| 500047649 | Nominee Claim | Partially Complete | $6.80 |
| 500047630 | Nominee Claim | Partially Complete | $5.10 |
| 500047629 | Nominee Claim | Partially Complete | $6.80 |
| 500047613 | Nominee Claim | Partially Complete | $55.00 |
| 500047598 | Nominee Claim | Partially Complete | $8.50 |
| 500047596 | Nominee Claim | Partially Complete | $170.00 |
| 500047579 | Nominee Claim | Partially Complete | $6.80 |
| 500047577 | Nominee Claim | Partially Complete | $6.80 |
| 500047574 | Nominee Claim | Partially Complete | $6.80 |
| 500047572 | Nominee Claim | Partially Complete | $8.50 |
| 500047570 | Nominee Claim | Partially Complete | $15.30 |
| 500047565 | Nominee Claim | Partially Complete | $44.20 |
| 500047562 | Nominee Claim | Partially Complete | $6.80 |
| 500047559 | Nominee Claim | Partially Complete | $8.50 |
| 500047526 | Nominee Claim | Partially Complete | $44.20 |
| 500047522 | Nominee Claim | Partially Complete | $49.30 |
| 500047514 | Nominee Claim | Partially Complete | $59.50 |
| 500047513 | Nominee Claim | Partially Complete | $5.10 |
| 500047508 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500047472 | Nominee Claim | Partially Complete | $8.50 |
| 500047462 | Nominee Claim | Partially Complete | $35.70 |
| 500047445 | Nominee Claim | Partially Complete | $1.70 |
| 500047432 | Nominee Claim | Partially Complete | $5.10 |
| 500047430 | Nominee Claim | Partially Complete | $27.20 |
| 500047379 | Nominee Claim | Partially Complete | $8.50 |
| 500047314 | Nominee Claim | Partially Complete | $1.70 |
| 500047292 | Nominee Claim | Partially Complete | $1.70 |
| 500047286 | Nominee Claim | Partially Complete | $5.10 |
| 500047280 | Nominee Claim | Partially Complete | $44.66 |
| 500047279 | Nominee Claim | Partially Complete | $23.80 |
| 500047266 | Nominee Claim | Partially Complete | $8.50 |
| 500047234 | Nominee Claim | Partially Complete | $8.50 |
| 500047227 | Nominee Claim | Partially Complete | $3.40 |
| 500047225 | Nominee Claim | Partially Complete | $6.80 |
| 500047223 | Nominee Claim | Partially Complete | $18.70 |
| 500047208 | Nominee Claim | Partially Complete | $69.70 |
| 500047205 | Nominee Claim | Partially Complete | $300.90 |
| 500047203 | Nominee Claim | Partially Complete | $255.00 |
| 500047180 | Nominee Claim | Partially Complete | $3.40 |
| 500047179 | Nominee Claim | Partially Complete | $8.50 |
| 500047177 | Nominee Claim | Partially Complete | $17.00 |
| 500047175 | Nominee Claim | Partially Complete | $17.00 |
| 500047172 | Nominee Claim | Partially Complete | $22.10 |
| 500047164 | Nominee Claim | Partially Complete | $117.30 |
| 500047163 | Nominee Claim | Partially Complete | $8.50 |
| 500047158 | Nominee Claim | Partially Complete | $11.90 |
| 500047150 | Nominee Claim | Partially Complete | $5.10 |
| 500047122 | Nominee Claim | Partially Complete | $5.10 |
| 500047111 | Nominee Claim | Partially Complete | $6.93 |
| 500047104 | Nominee Claim | Partially Complete | $5.10 |
| 500047094 | Nominee Claim | Partially Complete | $127.50 |
| 500047083 | Nominee Claim | Partially Complete | $110.50 |
| 500047039 | Nominee Claim | Partially Complete | $5.23 |
| 500047038 | Nominee Claim | Partially Complete | $18.70 |
| 500047030 | Nominee Claim | Partially Complete | $15.30 |
| 500047027 | Nominee Claim | Partially Complete | $6.80 |
| 500047011 | Nominee Claim | Partially Complete | $42.50 |
| 500047005 | Nominee Claim | Partially Complete | $25.50 |
| 500047003 | Nominee Claim | Partially Complete | $18.70 |
| 500046990 | Nominee Claim | Partially Complete | $3.40 |
| 500046967 | Nominee Claim | Partially Complete | $17.00 |
| 500046966 | Nominee Claim | Partially Complete | $15.30 |
| 500046962 | Nominee Claim | Partially Complete | $705.50 |
| 500046958 | Nominee Claim | Partially Complete | $5.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500046939 | Nominee Claim | Partially Complete | $17.00 |
| 500046938 | Nominee Claim | Partially Complete | $20.40 |
| 500046928 | Nominee Claim | Partially Complete | $22.10 |
| 500046927 | Nominee Claim | Partially Complete | $170.00 |
| 500046926 | Nominee Claim | Partially Complete | $10.20 |
| 500046925 | Nominee Claim | Partially Complete | $5.10 |
| 500046923 | Nominee Claim | Partially Complete | $10.20 |
| 500046919 | Nominee Claim | Partially Complete | $22.10 |
| 500046913 | Nominee Claim | Partially Complete | $42.50 |
| 500046909 | Nominee Claim | Partially Complete | $5.10 |
| 500046907 | Nominee Claim | Partially Complete | $10.20 |
| 500046901 | Nominee Claim | Partially Complete | $6.80 |
| 500046897 | Nominee Claim | Partially Complete | $8.50 |
| 500046896 | Nominee Claim | Partially Complete | $11.90 |
| 500046893 | Nominee Claim | Partially Complete | $8.50 |
| 500046885 | Nominee Claim | Partially Complete | $11.90 |
| 500046866 | Nominee Claim | Partially Complete | $1.16 |
| 500046856 | Nominee Claim | Partially Complete | $6.80 |
| 500046820 | Nominee Claim | Partially Complete | $5.10 |
| 500046814 | Nominee Claim | Partially Complete | $15.30 |
| 500046808 | Nominee Claim | Partially Complete | $21.05 |
| 500046804 | Nominee Claim | Partially Complete | $6.80 |
| 500046799 | Nominee Claim | Partially Complete | $18.70 |
| 500046797 | Nominee Claim | Partially Complete | $16.60 |
| 500046778 | Nominee Claim | Partially Complete | $15.30 |
| 500046773 | Nominee Claim | Partially Complete | $35.70 |
| 500046767 | Nominee Claim | Partially Complete | $6.80 |
| 500046766 | Nominee Claim | Partially Complete | $30.28 |
| 500046757 | Nominee Claim | Partially Complete | $37.40 |
| 500046756 | Nominee Claim | Partially Complete | $20.40 |
| 500046742 | Nominee Claim | Partially Complete | $40.80 |
| 500046740 | Nominee Claim | Partially Complete | $5.10 |
| 500046725 | Nominee Claim | Partially Complete | $5.10 |
| 500046722 | Nominee Claim | Partially Complete | $6.80 |
| 500046719 | Nominee Claim | Partially Complete | $39.10 |
| 500046715 | Nominee Claim | Partially Complete | $5.10 |
| 500046711 | Nominee Claim | Partially Complete | $6.80 |
| 500046708 | Nominee Claim | Partially Complete | $23.80 |
| 500046689 | Nominee Claim | Partially Complete | $10.20 |
| 500046684 | Nominee Claim | Partially Complete | $6.80 |
| 500046683 | Nominee Claim | Partially Complete | $71.40 |
| 500046682 | Nominee Claim | Partially Complete | $17.00 |
| 500046680 | Nominee Claim | Partially Complete | $10.20 |
| 500046659 | Nominee Claim | Partially Complete | $18.70 |
| 500046631 | Nominee Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500046618 | Nominee Claim | Partially Complete | $40.90 |
| 500046614 | Nominee Claim | Partially Complete | $6.80 |
| 500046607 | Nominee Claim | Partially Complete | $1.70 |
| 500046595 | Nominee Claim | Partially Complete | $28.90 |
| 500046581 | Nominee Claim | Partially Complete | $8.50 |
| 500046541 | Nominee Claim | Partially Complete | $8.50 |
| 500046536 | Nominee Claim | Partially Complete | $5.10 |
| 500046526 | Nominee Claim | Partially Complete | $8.50 |
| 500046513 | Nominee Claim | Partially Complete | $6.80 |
| 500046500 | Nominee Claim | Partially Complete | $52.70 |
| 500046499 | Nominee Claim | Partially Complete | $8.50 |
| 500046468 | Nominee Claim | Partially Complete | $13.60 |
| 500046466 | Nominee Claim | Partially Complete | $8.50 |
| 500046457 | Nominee Claim | Partially Complete | $13.60 |
| 500046456 | Nominee Claim | Partially Complete | $2,040.00 |
| 500046444 | Nominee Claim | Partially Complete | $11.90 |
| 500046443 | Nominee Claim | Partially Complete | $6.80 |
| 500046399 | Nominee Claim | Partially Complete | $10.20 |
| 500046388 | Nominee Claim | Partially Complete | $10.20 |
| 500046367 | Nominee Claim | Partially Complete | $95.20 |
| 500046355 | Nominee Claim | Partially Complete | $56.10 |
| 500046349 | Nominee Claim | Partially Complete | $52.70 |
| 500046347 | Nominee Claim | Partially Complete | $13.60 |
| 500046299 | Nominee Claim | Partially Complete | $8.50 |
| 500046270 | Nominee Claim | Partially Complete | $8.50 |
| 500046257 | Nominee Claim | Partially Complete | $8.50 |
| 500046253 | Nominee Claim | Partially Complete | $5.10 |
| 500046237 | Nominee Claim | Partially Complete | $8.50 |
| 500046234 | Nominee Claim | Partially Complete | $5.10 |
| 500046169 | Nominee Claim | Partially Complete | $10.20 |
| 500046164 | Nominee Claim | Partially Complete | $51.00 |
| 500046142 | Nominee Claim | Partially Complete | $11.90 |
| 500046079 | Nominee Claim | Partially Complete | $5.10 |
| 500046057 | Nominee Claim | Partially Complete | $42.50 |
| 500046023 | Nominee Claim | Partially Complete | $8.50 |
| 500045981 | Nominee Claim | Partially Complete | $23,120.00 |
| 500045976 | Nominee Claim | Partially Complete | $59.50 |
| 500045831 | Nominee Claim | Partially Complete | $13.60 |
| 500045809 | Nominee Claim | Partially Complete | $10.20 |
| 500045805 | Nominee Claim | Partially Complete | $27.20 |
| 500045788 | Nominee Claim | Partially Complete | $5.10 |
| 500045762 | Nominee Claim | Partially Complete | $51.00 |
| 500045754 | Nominee Claim | Partially Complete | $34.00 |
| 500045752 | Nominee Claim | Partially Complete | $13.60 |
| 500045736 | Nominee Claim | Partially Complete | $74.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500045700 | Nominee Claim | Partially Complete | $32.30 |
| 500045675 | Nominee Claim | Partially Complete | $0.30 |
| 500045668 | Nominee Claim | Partially Complete | $6.80 |
| 500045251 | Nominee Claim | Partially Complete | $170.00 |
| 500045249 | Nominee Claim | Partially Complete | $2,380.00 |
| 500045244 | Nominee Claim | Partially Complete | $340.00 |
| 500045136 | Nominee Claim | Partially Complete | $21,704.65 |
| 500045060 | Nominee Claim | Partially Complete | $106.35 |
| 500045033 | Nominee Claim | Partially Complete | $43,393.34 |
| 500044763 | Nominee Claim | Partially Complete | $8,208.00 |
| 500044634 | Nominee Claim | Partially Complete | $340.00 |
| 500044171 | Nominee Claim | Partially Complete | $556,577.00 |
| 500044163 | Nominee Claim | Partially Complete | $18,404.30 |
| 500043834 | Nominee Claim | Partially Complete | $170.00 |
| 500043825 | Nominee Claim | Partially Complete | $15,937.50 |
| 500043820 | Nominee Claim | Partially Complete | $51,637.50 |
| 500043812 | Nominee Claim | Partially Complete | $153,047.23 |
| 500043795 | Nominee Claim | Partially Complete | $1,955.00 |
| 500043671 | Nominee Claim | Partially Complete | $58,370.00 |
| 500043518 | Nominee Claim | Partially Complete | $1,382.10 |
| 500043262 | Nominee Claim | Partially Complete | $12.60 |
| 500043168 | Nominee Claim | Partially Complete | $4.20 |
| 500043051 | Nominee Claim | Partially Complete | $317.90 |
| 500043010 | Nominee Claim | Partially Complete | $98.25 |
| 500042948 | Nominee Claim | Partially Complete | $635.07 |
| 500042592 | Nominee Claim | Partially Complete | $21,250.00 |
| 500042469 | Nominee Claim | Partially Complete | $129,880.00 |
| 500042354 | Nominee Claim | Partially Complete | $30,873.20 |
| 500042298 | Nominee Claim | Partially Complete | $1,156.00 |
| 500041997 | Nominee Claim | Partially Complete | $12,937.00 |
| 500041984 | Nominee Claim | Partially Complete | $334.90 |
| 500041983 | Nominee Claim | Partially Complete | $445.40 |
| 500041922 | Nominee Claim | Partially Complete | $168.30 |
| 500041852 | Nominee Claim | Partially Complete | $221.00 |
| 500041838 | Nominee Claim | Partially Complete | $744.60 |
| 500041744 | Nominee Claim | Partially Complete | $1,020.00 |
| 500041724 | Nominee Claim | Partially Complete | $13.60 |
| 500041625 | Nominee Claim | Partially Complete | $14,257.90 |
| 500041141 | Nominee Claim | Partially Complete | $1,494.80 |
| 500041110 | Nominee Claim | Partially Complete | $1,360.00 |
| 500041064 | Nominee Claim | Partially Complete | $680.00 |
| 500040850 | Nominee Claim | Partially Complete | $135.10 |
| 500040840 | Nominee Claim | Partially Complete | $4,760.00 |
| 500040827 | Nominee Claim | Partially Complete | $421.60 |
| 500038014 | Nominee Claim | Partially Complete | $12,979.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500037702 | Nominee Claim | Partially Complete | $13,430.00 |
| 500037701 | Nominee Claim | Partially Complete | $12,920.00 |
| 500037699 | Nominee Claim | Partially Complete | $38,080.00 |
| 500037642 | Nominee Claim | Partially Complete | $27,071.00 |
| 500037590 | Nominee Claim | Partially Complete | $1,020.00 |
| 500037589 | Nominee Claim | Partially Complete | $11,970.00 |
| 500037588 | Nominee Claim | Partially Complete | $5,270.00 |
| 500037585 | Nominee Claim | Partially Complete | $3,740.00 |
| 500037583 | Nominee Claim | Partially Complete | $3,151.00 |
| 500037567 | Nominee Claim | Partially Complete | $14,577.50 |
| 500037522 | Nominee Claim | Partially Complete | $83,814.90 |
| 500037519 | Nominee Claim | Partially Complete | $20,910.00 |
| 500037475 | Nominee Claim | Partially Complete | $1,700.00 |
| 500037472 | Nominee Claim | Partially Complete | $2,210.00 |
| 500037419 | Nominee Claim | Partially Complete | $1,870.00 |
| 500037418 | Nominee Claim | Partially Complete | $85.00 |
| 500037399 | Nominee Claim | Partially Complete | $11,560.00 |
| 500037368 | Nominee Claim | Partially Complete | $7,123.00 |
| 500037343 | Nominee Claim | Partially Complete | $59,672.00 |
| 500037323 | Nominee Claim | Partially Complete | $162.00 |
| 500037321 | Nominee Claim | Partially Complete | $13,430.00 |
| 500037314 | Nominee Claim | Partially Complete | $19,290.00 |
| 500037274 | Nominee Claim | Partially Complete | $20,549.60 |
| 500037255 | Nominee Claim | Partially Complete | $720.00 |
| 500037254 | Nominee Claim | Partially Complete | $12,240.00 |
| 500037253 | Nominee Claim | Partially Complete | $14,522.00 |
| 500037235 | Nominee Claim | Partially Complete | $38,246.00 |
| 500037192 | Nominee Claim | Partially Complete | $60,966.00 |
| 500037188 | Nominee Claim | Partially Complete | $109,723.10 |
| 500037186 | Nominee Claim | Partially Complete | $41,653.40 |
| 500037173 | Nominee Claim | Partially Complete | $737.00 |
| 500037105 | Nominee Claim | Partially Complete | $73,642.00 |
| 500037104 | Nominee Claim | Partially Complete | $198,900.00 |
| 500037034 | Nominee Claim | Partially Complete | $797.44 |
| 500037030 | Nominee Claim | Partially Complete | $238,402.00 |
| 500036999 | Nominee Claim | Partially Complete | $1,020.00 |
| 500036997 | Nominee Claim | Partially Complete | $9,690.00 |
| 500036987 | Nominee Claim | Partially Complete | $1,190.00 |
| 500036979 | Nominee Claim | Partially Complete | $340.00 |
| 500036974 | Nominee Claim | Partially Complete | $340.00 |
| 500036971 | Nominee Claim | Partially Complete | $30,647.00 |
| 500036960 | Nominee Claim | Partially Complete | $9,010.00 |
| 500036955 | Nominee Claim | Partially Complete | $2,040.00 |
| 500036954 | Nominee Claim | Partially Complete | $680.00 |
| 500036953 | Nominee Claim | Partially Complete | $245,650.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500036942 | Nominee Claim | Partially Complete | $16,002.10 |
| 500036925 | Nominee Claim | Partially Complete | $10,676.00 |
| 500036923 | Nominee Claim | Partially Complete | $4,641.00 |
| 500036922 | Nominee Claim | Partially Complete | $5,338.00 |
| 500036920 | Nominee Claim | Partially Complete | $19,806.70 |
| 500036919 | Nominee Claim | Partially Complete | $306.00 |
| 500036859 | Nominee Claim | Partially Complete | $5,100.00 |
| 500036816 | Nominee Claim | Partially Complete | $5,704.00 |
| 500036772 | Nominee Claim | Partially Complete | $2,210.00 |
| 500036769 | Nominee Claim | Partially Complete | $2,040.00 |
| 500036740 | Nominee Claim | Partially Complete | $30,150.00 |
| 500036721 | Nominee Claim | Partially Complete | $13,090.00 |
| 500036720 | Nominee Claim | Partially Complete | $25,210.00 |
| 500036716 | Nominee Claim | Partially Complete | $30,380.00 |
| 500036707 | Nominee Claim | Partially Complete | $28,474.00 |
| 500036689 | Nominee Claim | Partially Complete | $186,267.00 |
| 500036647 | Nominee Claim | Partially Complete | $14,960.00 |
| 500036643 | Nominee Claim | Partially Complete | $3,626.00 |
| 500036638 | Nominee Claim | Partially Complete | $8,500.00 |
| 500036629 | Nominee Claim | Partially Complete | $27.60 |
| 500036618 | Nominee Claim | Partially Complete | $198.90 |
| 500036512 | Nominee Claim | Partially Complete | $2,890.00 |
| 500036405 | Nominee Claim | Partially Complete | $17,074.00 |
| 500036398 | Nominee Claim | Partially Complete | $2,040.00 |
| 500036258 | Nominee Claim | Partially Complete | $1,234.20 |
| 500035683 | Nominee Claim | Partially Complete | $170.00 |
| 500035253 | Nominee Claim | Partially Complete | $34.00 |
| 500035166 | Nominee Claim | Partially Complete | $170.00 |
| 500035088 | Nominee Claim | Partially Complete | $5,365.00 |
| 500035059 | Nominee Claim | Partially Complete | $7,483.40 |
| 500034966 | Nominee Claim | Partially Complete | $33,201.62 |
| 500034873 | Nominee Claim | Partially Complete | $4,500.16 |
| 500034534 | Nominee Claim | Partially Complete | $255.00 |
| 500034533 | Nominee Claim | Partially Complete | $1,887.00 |
| 500034532 | Nominee Claim | Partially Complete | $408.00 |
| 500034530 | Nominee Claim | Partially Complete | $10,982.00 |
| 500034529 | Nominee Claim | Partially Complete | $1,241.00 |
| 500034528 | Nominee Claim | Partially Complete | $8,687.00 |
| 500034306 | Nominee Claim | Partially Complete | $3,264.00 |
| 500034293 | Nominee Claim | Partially Complete | $1,190.00 |
| 500034288 | Nominee Claim | Partially Complete | $1,700.00 |
| 500034285 | Nominee Claim | Partially Complete | $170.00 |
| 500034284 | Nominee Claim | Partially Complete | $389.30 |
| 500034281 | Nominee Claim | Partially Complete | $1,870.00 |
| 500034244 | Nominee Claim | Partially Complete | $3,968.21 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500034235 | Nominee Claim | Partially Complete | $9,086.50 |
| 500034232 | Nominee Claim | Partially Complete | $190.40 |
| 500034220 | Nominee Claim | Partially Complete | $416.29 |
| 500034218 | Nominee Claim | Partially Complete | $18,270.00 |
| 500034212 | Nominee Claim | Partially Complete | $37,400.00 |
| 500034175 | Nominee Claim | Partially Complete | $216.60 |
| 500034169 | Nominee Claim | Partially Complete | $98,464.10 |
| 500034158 | Nominee Claim | Partially Complete | $60,251.28 |
| 500034152 | Nominee Claim | Partially Complete | $256,360.01 |
| 500034141 | Nominee Claim | Partially Complete | $37,740.00 |
| 500031905 | Nominee Claim | Partially Complete | $5,377.10 |
| 500031854 | Nominee Claim | Partially Complete | $83.10 |
| 500031779 | Nominee Claim | Partially Complete | $97.18 |
| 500031342 | Nominee Claim | Partially Complete | $170.00 |
| 500030997 | Nominee Claim | Partially Complete | $40.80 |
| 500030962 | Nominee Claim | Partially Complete | $60.60 |
| 500029476 | Nominee Claim | Partially Complete | $42.50 |
| 500027795 | Nominee Claim | Partially Complete | $93.50 |
| 500023865 | Nominee Claim | Partially Complete | $41,053.30 |
| 500023862 | Nominee Claim | Partially Complete | $122,260.00 |
| 500023857 | Nominee Claim | Partially Complete | $1,745.80 |
| 500023856 | Nominee Claim | Partially Complete | $850.00 |
| 500023850 | Nominee Claim | Partially Complete | $11,362.50 |
| 500023844 | Nominee Claim | Partially Complete | $2,991.00 |
| 500023840 | Nominee Claim | Partially Complete | $10,699.38 |
| 500023839 | Nominee Claim | Partially Complete | $650.50 |
| 500023799 | Nominee Claim | Partially Complete | $4,207.50 |
| 500023798 | Nominee Claim | Partially Complete | $4,216.00 |
| 500023796 | Nominee Claim | Partially Complete | $2,016.00 |
| 500023791 | Nominee Claim | Partially Complete | $20,015.20 |
| 500023786 | Nominee Claim | Partially Complete | $2,890.00 |
| 500023769 | Nominee Claim | Partially Complete | $680.00 |
| 500023760 | Nominee Claim | Partially Complete | $13,821.00 |
| 500023747 | Nominee Claim | Partially Complete | $4,548.51 |
| 500023723 | Nominee Claim | Partially Complete | $2,890.00 |
| 500023702 | Nominee Claim | Partially Complete | $322.00 |
| 500023661 | Nominee Claim | Partially Complete | $204,257.55 |
| 500023647 | Nominee Claim | Partially Complete | $213,209.00 |
| 500023625 | Nominee Claim | Partially Complete | $21,411.50 |
| 500023610 | Nominee Claim | Partially Complete | $9,673.00 |
| 500023592 | Nominee Claim | Partially Complete | $74,407.80 |
| 500023569 | Nominee Claim | Partially Complete | $4,005.00 |
| 500023568 | Nominee Claim | Partially Complete | $21,075.10 |
| 500023567 | Nominee Claim | Partially Complete | $119.00 |
| 500023566 | Nominee Claim | Partially Complete | $2,291.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500023565 | Nominee Claim | Partially Complete | $1,530.00 |
| 500023564 | Nominee Claim | Partially Complete | $13,790.00 |
| 500023563 | Nominee Claim | Partially Complete | $23,243.34 |
| 500023560 | Nominee Claim | Partially Complete | $16,830.00 |
| 500023558 | Nominee Claim | Partially Complete | $1,336.20 |
| 500023556 | Nominee Claim | Partially Complete | $990.93 |
| 500023546 | Nominee Claim | Partially Complete | $8,160.00 |
| 500023535 | Nominee Claim | Partially Complete | $21,601.90 |
| 500023533 | Nominee Claim | Partially Complete | $1,360.00 |
| 500023504 | Nominee Claim | Partially Complete | $18,473.90 |
| 500023495 | Nominee Claim | Partially Complete | $85,905.87 |
| 500023494 | Nominee Claim | Partially Complete | $2,550.00 |
| 500023491 | Nominee Claim | Partially Complete | $58,560.80 |
| 500023487 | Nominee Claim | Partially Complete | $5,166.30 |
| 500023483 | Nominee Claim | Partially Complete | $765.00 |
| 500023478 | Nominee Claim | Partially Complete | $12,906.50 |
| 500023154 | Nominee Claim | Partially Complete | $2,771.00 |
| 500023152 | Nominee Claim | Partially Complete | $54.40 |
| 500023031 | Nominee Claim | Partially Complete | $73.10 |
| 500022876 | Nominee Claim | Partially Complete | $306.00 |
| 500022685 | Nominee Claim | Partially Complete | $255.02 |
| 500022684 | Nominee Claim | Partially Complete | $600.72 |
| 500022570 | Nominee Claim | Partially Complete | $510.00 |
| 500022240 | Nominee Claim | Partially Complete | $4,930.00 |
| 500022239 | Nominee Claim | Partially Complete | $2,210.00 |
| 500022226 | Nominee Claim | Partially Complete | $3,230.00 |
| 500022215 | Nominee Claim | Partially Complete | $13,794.60 |
| 500022207 | Nominee Claim | Partially Complete | $19,706.10 |
| 500022196 | Nominee Claim | Partially Complete | $3,392.00 |
| 500021744 | Nominee Claim | Partially Complete | $2,679.20 |
| 500021542 | Nominee Claim | Partially Complete | $701.49 |
| 500021500 | Nominee Claim | Partially Complete | $753.10 |
| 500021423 | Nominee Claim | Partially Complete | $5,780.00 |
| 500021417 | Nominee Claim | Partially Complete | $103.70 |
| 500021416 | Nominee Claim | Partially Complete | $13,940.00 |
| 500021412 | Nominee Claim | Partially Complete | $7,820.00 |
| 500021293 | Nominee Claim | Partially Complete | $74,120.00 |
| 500021233 | Nominee Claim | Partially Complete | $119.00 |
| 500021230 | Nominee Claim | Partially Complete | $4,802.50 |
| 500021214 | Nominee Claim | Partially Complete | $52.70 |
| 500021133 | Nominee Claim | Partially Complete | $1,020.00 |
| 500021111 | Nominee Claim | Partially Complete | $1,159.40 |
| 500021045 | Nominee Claim | Partially Complete | $17,680.00 |
| 500020778 | Nominee Claim | Partially Complete | $680.00 |
| 500020609 | Nominee Claim | Partially Complete | $45.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500020437 | Nominee Claim | Partially Complete | $340.00 |
| 500020428 | Nominee Claim | Partially Complete | $170.00 |
| 500020402 | Nominee Claim | Partially Complete | $297.50 |
| 500020392 | Nominee Claim | Partially Complete | $510.00 |
| 500020371 | Nominee Claim | Partially Complete | $510.00 |
| 500020272 | Nominee Claim | Partially Complete | $170.00 |
| 500020132 | Nominee Claim | Partially Complete | $63.35 |
| 500019202 | Nominee Claim | Partially Complete | $340.00 |
| 500019016 | Nominee Claim | Partially Complete | $255.00 |
| 500018961 | Nominee Claim | Partially Complete | $348.50 |
| 500018376 | Nominee Claim | Partially Complete | $5,351.60 |
| 500018346 | Nominee Claim | Partially Complete | $5,339.20 |
| 500018202 | Nominee Claim | Partially Complete | $136,072.00 |
| 500018169 | Nominee Claim | Partially Complete | $11,995.20 |
| 500018115 | Nominee Claim | Partially Complete | $564,700.16 |
| 500018025 | Nominee Claim | Partially Complete | $33,612.24 |
| 500018024 | Nominee Claim | Partially Complete | $13,328.00 |
| 500018020 | Nominee Claim | Partially Complete | $7,348.78 |
| 500018019 | Nominee Claim | Partially Complete | $16,049.19 |
| 500018018 | Nominee Claim | Partially Complete | $30,605.11 |
| 500018017 | Nominee Claim | Partially Complete | $12,164.64 |
| 500018005 | Nominee Claim | Partially Complete | $1,533.40 |
| 500018004 | Nominee Claim | Partially Complete | $1,273.30 |
| 500018003 | Nominee Claim | Partially Complete | $8,416.70 |
| 500017999 | Nominee Claim | Partially Complete | $2,040.00 |
| 500017890 | Nominee Claim | Partially Complete | $3,570.00 |
| 500017866 | Nominee Claim | Partially Complete | $20,841.28 |
| 500017684 | Nominee Claim | Partially Complete | $510.00 |
| 500017369 | Nominee Claim | Partially Complete | $510.00 |
| 500016091 | Nominee Claim | Partially Complete | $170.00 |
| 500015406 | Nominee Claim | Partially Complete | $90.00 |
| 500015385 | Nominee Claim | Partially Complete | $2,720.00 |
| 500015369 | Nominee Claim | Partially Complete | $857.00 |
| 500015304 | Nominee Claim | Partially Complete | $3,316.70 |
| 500015287 | Nominee Claim | Partially Complete | $9,180.00 |
| 500015215 | Nominee Claim | Partially Complete | $71.40 |
| 500015173 | Nominee Claim | Partially Complete | $5,270.00 |
| 500015104 | Nominee Claim | Partially Complete | $12,931.41 |
| 500015035 | Nominee Claim | Partially Complete | $484.02 |
| 500014988 | Nominee Claim | Partially Complete | $5,295.00 |
| 500014904 | Nominee Claim | Partially Complete | $85.00 |
| 500014624 | Nominee Claim | Partially Complete | $17.00 |
| 500013697 | Nominee Claim | Partially Complete | $42.50 |
| 500013357 | Nominee Claim | Partially Complete | $57.00 |
| 500012546 | Nominee Claim | Partially Complete | $24,020.64 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 500012494 | Nominee Claim | Partially Complete | $13,167.44 |
| 500012434 | Nominee Claim | Partially Complete | $102.75 |
| 500012431 | Nominee Claim | Partially Complete | $170.00 |
| 500012275 | Nominee Claim | Partially Complete | $13,770.00 |
| 500012189 | Nominee Claim | Partially Complete | $6,090.30 |
| 500012185 | Nominee Claim | Partially Complete | $92,548.00 |
| 500012145 | Nominee Claim | Partially Complete | $7,480.00 |
| 500012127 | Nominee Claim | Partially Complete | $7,668.78 |
| 500012114 | Nominee Claim | Partially Complete | $3,060.00 |
| 500012111 | Nominee Claim | Partially Complete | $7,322.00 |
| 500012108 | Nominee Claim | Partially Complete | $1,103.04 |
| 500012104 | Nominee Claim | Partially Complete | $3,893.00 |
| 500012061 | Nominee Claim | Partially Complete | $151.30 |
| 500012060 | Nominee Claim | Partially Complete | $6,121.70 |
| 500012056 | Nominee Claim | Partially Complete | $916.30 |
| 500012055 | Nominee Claim | Partially Complete | $246.50 |
| 500012054 | Nominee Claim | Partially Complete | $11,050.00 |
| 500012052 | Nominee Claim | Partially Complete | $387.60 |
| 500012051 | Nominee Claim | Partially Complete | $1,069.30 |
| 500012029 | Nominee Claim | Partially Complete | $3,270.80 |
| 500012019 | Nominee Claim | Partially Complete | $5,950.00 |
| 500009905 | Nominee Claim | Partially Complete | $170.00 |
| 500009860 | Nominee Claim | Partially Complete | $27,030.00 |
| 500009859 | Nominee Claim | Partially Complete | $20,796.32 |
| 500009858 | Nominee Claim | Partially Complete | $1,377.00 |
| 500009785 | Nominee Claim | Partially Complete | $22,270.00 |
| 500009703 | Nominee Claim | Partially Complete | $1,020.00 |
| 500009565 | Nominee Claim | Partially Complete | $799.00 |
| 500009327 | Nominee Claim | Partially Complete | $918.00 |
| 500009145 | Nominee Claim | Partially Complete | $133,280.00 |
| 500008987 | Nominee Claim | Partially Complete | $115,119.81 |
| 500000649 | Nominee Claim | Partially Complete | $51.00 |
| 500000647 | Nominee Claim | Partially Complete | $25.50 |
| 500000644 | Nominee Claim | Partially Complete | $25.50 |
| 500000643 | Nominee Claim | Partially Complete | $25.50 |
| 500000642 | Nominee Claim | Partially Complete | $25.50 |
| 500000597 | Nominee Claim | Partially Complete | $49,073.90 |
| 500000409 | Nominee Claim | Partially Complete | $9,350.00 |
| 500000402 | Nominee Claim | Partially Complete | $2,237.20 |
| 25094 | Claim Form | Partially Complete | $489.60 |
| 800013335 | Web Claim | Partially Complete | $42.50 |
| 17422 | Claim Form | Partially Complete | $24,106.00 |
| 800013331 | Web Claim | Partially Complete | $42.50 |
| 800013965 | Web Claim | Partially Complete | $255.00 |
| 38359 | Claim Form | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 25969 | Claim Form | Partially Complete | $42.50 |
| 800013766 | Web Claim | Partially Complete | $1,003.00 |
| 800012782 | Web Claim | Partially Complete | $624.00 |
| 27913 | Claim Form | Partially Complete | $62.90 |
| 27830 | Claim Form | Partially Complete | $42.50 |
| 800014279 | Web Claim | Partially Complete | $222.70 |
| 800013244 | Web Claim | Partially Complete | $170.00 |
| 800013068 | Web Claim | Partially Complete | $255.00 |
| 24352 | Claim Form | Partially Complete | $2,040.00 |
| 800014113 | Web Claim | Partially Complete | $229.50 |
| 33431 | Claim Form | Partially Complete | $5,270.00 |
| 22367 | Claim Form | Partially Complete | $340.00 |
| 30319 | Claim Form | Partially Complete | $367.20 |
| 19211 | Claim Form | Partially Complete | $255.00 |
| 800012787 | Web Claim | Partially Complete | $23.80 |
| 36072 | Claim Form | Partially Complete | $1,340.00 |
| 28031 | Claim Form | Partially Complete | $170.00 |
| 800013958 | Web Claim | Partially Complete | $23.80 |
| 29444 | Claim Form | Partially Complete | $1,642.20 |
| 34259 | Claim Form | Partially Complete | $2,610.00 |
| 33743 | Claim Form | Partially Complete | $510.00 |
| 800013628 | Web Claim | Partially Complete | $3,400.00 |
| 800014216 | Web Claim | Partially Complete | $2,380.00 |
| 30786 | Claim Form | Partially Complete | $1,190.00 |
| 800013007 | Web Claim | Partially Complete | $680.00 |
| 19753 | Claim Form | Partially Complete | $3,060.00 |
| 800012349 | Web Claim | Partially Complete | $744.00 |
| 800012010 | Web Claim | Partially Complete | $51.00 |
| 8727 | Claim Form | Partially Complete | $2,856.00 |
| 35381 | Claim Form | Partially Complete | $8,500.00 |
| 800013694 | Web Claim | Partially Complete | $2,550.00 |
| 29878 | Claim Form | Partially Complete | $1,700.00 |
| 6461 | Claim Form | Partially Complete | $0.90 |
| 23984 | Claim Form | Partially Complete | $170.00 |
| 800013613 | Web Claim | Partially Complete | $85.00 |
| 800014126 | Web Claim | Partially Complete | $340.00 |
| 800013910 | Web Claim | Partially Complete | $288.00 |
| 800013753 | Web Claim | Partially Complete | $5,270.00 |
| 800013999 | Web Claim | Partially Complete | $119.00 |
| 800013760 | Web Claim | Partially Complete | $4,862.00 |
| 800014141 | Web Claim | Partially Complete | $117.20 |
| 28252 | Claim Form | Partially Complete | $8.50 |
| 800013352 | Web Claim | Partially Complete | $1,088.00 |
| 800013053 | Web Claim | Partially Complete | $1,360.00 |
| 800014355 | Web Claim | Partially Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800013942 | Web Claim | Partially Complete | $42.50 |
| 800014249 | Web Claim | Partially Complete | $187.00 |
| 29252 | Claim Form | Partially Complete | $2,447.50 |
| 800013172 | Web Claim | Partially Complete | $255.00 |
| 800012099 | Web Claim | Partially Complete | $1,020.00 |
| 800013788 | Web Claim | Partially Complete | $807.50 |
| 800013789 | Web Claim | Partially Complete | $1,530.00 |
| 31920 | Claim Form | Partially Complete | $7,452.70 |
| 32796 | Claim Form | Partially Complete | $3,178.40 |
| 800012505 | Web Claim | Partially Complete | $8.50 |
| 28211 | Claim Form | Partially Complete | $850.00 |
| 32061 | Claim Form | Partially Complete | $25,327.00 |
| 31387 | Claim Form | Partially Complete | $2,040.00 |
| 800012721 | Web Claim | Partially Complete | $595.00 |
| 25416 | Claim Form | Partially Complete | $340.00 |
| 18124 | Claim Form | Partially Complete | $850.00 |
| 19785 | Claim Form | Partially Complete | $115.60 |
| 800014006 | Web Claim | Partially Complete | $187.00 |
| 23825 | Claim Form | Partially Complete | $27,544.70 |
| 800013818 | Web Claim | Partially Complete | $85.00 |
| 800013356 | Web Claim | Partially Complete | $170.00 |
| 29302 | Claim Form | Partially Complete | $21.90 |
| 30110 | Claim Form | Partially Complete | $1,020.00 |
| 34039 | Claim Form | Partially Complete | $1,260.00 |
| 17157 | Claim Form | Partially Complete | $896.00 |
| 800013316 | Web Claim | Partially Complete | $170.00 |
| 800014317 | Web Claim | Partially Complete | $34.00 |
| 19979 | Claim Form | Partially Complete | $64.00 |
| 800014318 | Web Claim | Partially Complete | $340.00 |
| 800012023 | Web Claim | Partially Complete | $85.00 |
| 21793 | Claim Form | Partially Complete | $5.85 |
| 800014210 | Web Claim | Partially Complete | $61.60 |
| 30893 | Claim Form | Partially Complete | $170.00 |
| 800013102 | Web Claim | Partially Complete | $280.50 |
| 800012889 | Web Claim | Partially Complete | $680.00 |
| 24022 | Claim Form | Partially Complete | $212.50 |
| 800012351 | Web Claim | Partially Complete | $5,440.00 |
| 24507 | Claim Form | Partially Complete | $1.57 |
| 800011971 | Web Claim | Partially Complete | $170.00 |
| 34984 | Claim Form | Partially Complete | $255.00 |
| 32852 | Claim Form | Partially Complete | $7,163.95 |
| 800013416 | Web Claim | Partially Complete | $669.00 |
| 25442 | Claim Form | Partially Complete | $510.00 |
| 800013586 | Web Claim | Partially Complete | $519.07 |
| 31538 | Claim Form | Partially Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 31157 | Claim Form | Partially Complete | $85.00 |
| 800014242 | Web Claim | Partially Complete | $680.00 |
| 29385 | Claim Form | Partially Complete | $258.50 |
| 29392 | Claim Form | Partially Complete | $391.70 |
| 800012714 | Web Claim | Partially Complete | $190.40 |
| 36054 | Claim Form | Partially Complete | $170.00 |
| 36052 | Claim Form | Partially Complete | $510.00 |
| 800013298 | Web Claim | Partially Complete | $170.00 |
| 800012674 | Web Claim | Partially Complete | $152.00 |
| 27746 | Claim Form | Partially Complete | $17.00 |
| 800014201 | Web Claim | Partially Complete | $289.00 |
| 800013894 | Web Claim | Partially Complete | $110.50 |
| 31323 | Claim Form | Partially Complete | $340.00 |
| 31321 | Claim Form | Partially Complete | $340.00 |
| 28938 | Claim Form | Partially Complete | $131.93 |
| 7862 | Claim Form | Partially Complete | $66.56 |
| 800013017 | Web Claim | Partially Complete | $170.00 |
| 27945 | Claim Form | Partially Complete | $8,500.00 |
| 5938 | Claim Form | Partially Complete | $680.00 |
| 23017 | Claim Form | Partially Complete | $340.00 |
| 16669 | Claim Form | Partially Complete | $392.60 |
| 34916 | Claim Form | Partially Complete | $72.40 |
| 800014001 | Web Claim | Partially Complete | $136.00 |
| 31721 | Claim Form | Partially Complete | $20.40 |
| 800013336 | Web Claim | Partially Complete | $42.50 |
| 800012864 | Web Claim | Partially Complete | $85.00 |
| 2520 | Claim Form | Partially Complete | $510.00 |
| 800013143 | Web Claim | Partially Complete | $47.60 |
| 800012080 | Web Claim | Partially Complete | $45.90 |
| 800013192 | Web Claim | Partially Complete | $71.40 |
| 29898 | Claim Form | Partially Complete | $76.50 |
| 800001781 | Web Claim | Partially Complete | $59.50 |
| 27102 | Claim Form | Partially Complete | $323.00 |
| 4971 | Claim Form | Partially Complete | $96.80 |
| 800013903 | Web Claim | Partially Complete | $34.00 |
| 29273 | Claim Form | Partially Complete | $34.00 |
| 27103 | Claim Form | Partially Complete | $539.51 |
| 19216 | Claim Form | Partially Complete | $161.50 |
| 27101 | Claim Form | Partially Complete | $501.50 |
| 800013897 | Web Claim | Partially Complete | $102.00 |
| 800012160 | Web Claim | Partially Complete | $222.70 |
| 800013925 | Web Claim | Partially Complete | $25.50 |
| 800012893 | Web Claim | Partially Complete | $110.50 |
| 800012017 | Web Claim | Partially Complete | $68.00 |
| 800014320 | Web Claim | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800012845 | Web Claim | Partially Complete | $374.00 |
| 800013275 | Web Claim | Partially Complete | $82.00 |
| 800014105 | Web Claim | Partially Complete | $25.50 |
| 20384 | Claim Form | Partially Complete | $2,002.00 |
| 800013276 | Web Claim | Partially Complete | $96.90 |
| 37409 | Claim Form | Partially Complete | $22.10 |
| 34140 | Claim Form | Partially Complete | $47.60 |
| 34110 | Claim Form | Partially Complete | $195.50 |
| 800014148 | Web Claim | Partially Complete | $189.00 |
| 800012337 | Web Claim | Partially Complete | $112.20 |
| 800012002 | Web Claim | Partially Complete | $2,047.00 |
| 13124 | Claim Form | Partially Complete | $2,550.00 |
| 35323 | Claim Form | Partially Complete | $19,890.00 |
| 21700 | Claim Form | Partially Complete | $170.00 |
| 29754 | Claim Form | Partially Complete | $23.80 |
| 37027 | Claim Form | Partially Complete | $1,085.78 |
| 19253 | Claim Form | Partially Complete | $73.10 |
| 19075 | Claim Form | Partially Complete | $1,700.00 |
| 29052 | Claim Form | Partially Complete | $1,742.50 |
| 26410 | Claim Form | Partially Complete | $3,042.85 |
| 36857 | Claim Form | Partially Complete | $9,010.00 |
| 34024 | Claim Form | Partially Complete | $2,040.00 |
| 36856 | Claim Form | Partially Complete | $5,270.00 |
| 36855 | Claim Form | Partially Complete | $76,500.00 |
| 800013793 | Web Claim | Partially Complete | $5,390.00 |
| 36846 | Claim Form | Partially Complete | $3,009.00 |
| 800012872 | Web Claim | Partially Complete | $16,957.50 |
| 32953 | Claim Form | Partially Complete | $170.00 |
| 800014115 | Web Claim | Partially Complete | $7.04 |
| 33943 | Claim Form | Partially Complete | $255.00 |
| 800013551 | Web Claim | Partially Complete | $69.70 |
| 3936 | Claim Form | Partially Complete | $1,448.00 |
| 31480 | Claim Form | Partially Complete | $1.12 |
| 800000614 | Web Claim | Partially Complete | $765.00 |
| 800014204 | Web Claim | Partially Complete | $85.00 |
| 800013125 | Web Claim | Partially Complete | $102.00 |
| 800011185 | Web Claim | Partially Complete | $68.00 |
| 800012051 | Web Claim | Partially Complete | $170.00 |
| 35987 | Claim Form | Partially Complete | $170.00 |
| 25686 | Claim Form | Partially Complete | $56.10 |
| 28127 | Claim Form | Partially Complete | $1,020.00 |
| 2403 | Claim Form | Partially Complete | $6,080.67 |
| 22255 | Claim Form | Partially Complete | $136.00 |
| 800013626 | Web Claim | Partially Complete | $10.20 |
| 800014124 | Web Claim | Partially Complete | $850.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 800012474 | Web Claim | Partially Complete | $68.00 |
| 35197 | Claim Form | Partially Complete | $170.00 |
| 7246 | Claim Form | Partially Complete | $17.00 |
| 800014248 | Web Claim | Partially Complete | $170.00 |
| 30755 | Claim Form | Partially Complete | $19,942.00 |
| 26599 | Claim Form | Partially Complete | $17,000.00 |
| 25084 | Claim Form | Partially Complete | $4.56 |
| 800013274 | Web Claim | Partially Complete | $170.00 |
| 800013542 | Web Claim | Partially Complete | $850.00 |
| 38293 | Claim Form | Partially Complete | $850.00 |
| 38292 | Claim Form | Partially Complete | $37.40 |
| 800011925 | Web Claim | Partially Complete | $720.80 |
| 38290 | Claim Form | Partially Complete | $22.10 |
| 38277 | Claim Form | Partially Complete | $212.50 |
| 33816 | Claim Form | Partially Complete | $146.20 |
| 20505 | Claim Form | Partially Complete | $713.80 |
| 800012742 | Web Claim | Partially Complete | $691.90 |
| 24956 | Claim Form | Partially Complete | $42.50 |
| 22951 | Claim Form | Partially Complete | $42.50 |
| 29566 | Claim Form | Partially Complete | $850.00 |
| 14542 | Claim Form | Partially Complete | $85.00 |
| 12706 | Claim Form | Partially Complete | $1,700.00 |
| 12182 | Claim Form | Partially Complete | $598.40 |
| 800013790 | Web Claim | Partially Complete | $17,306.50 |
| 7431 | Claim Form | Partially Complete | $1,360.00 |
| 6085 | Claim Form | Partially Complete | $170.00 |
| 4526 | Claim Form | Partially Complete | $2,788.00 |
| 1396 | Claim Form | Partially Complete | $163.20 |
| 800000507 | Web Claim | Partially Complete | $225.00 |
| 800013860 | Web Claim | Partially Complete | $106.00 |
| 26574 | Claim Form | Partially Complete | $3,270.00 |
| 800013548 | Web Claim | Partially Complete | $93.50 |
| 27420 | Claim Form | Partially Complete | $340.00 |
| 26739 | Claim Form | Partially Complete | $3.40 |
| 664 | Claim Form | Partially Complete | $125,918.30 |
| 800011476 | Web Claim | Partially Complete | $510.00 |
| 10034 | Claim Form | Partially Complete | $74.80 |
| 23370 | Claim Form | Partially Complete | $119.00 |
| 27558 | Claim Form | Partially Complete | $2,465.00 |
| 28096 | Claim Form | Partially Complete | $2,890.00 |
| 21047 | Claim Form | Partially Complete | $0.71 |
| 29637 | Claim Form | Partially Complete | $54.40 |
| 34246 | Claim Form | Partially Complete | $850.00 |
| 5298 | Claim Form | Partially Complete | $307.70 |
| 23304 | Claim Form | Partially Complete | $1.51 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 18563 | Claim Form | Partially Complete | $680.00 |
| 18706 | Claim Form | Partially Complete | $1.54 |
| 33407 | Claim Form | Partially Complete | $21,091.90 |
| 8143 | Claim Form | Partially Complete | $0.26 |
| 30724 | Claim Form | Partially Complete | $17,000.00 |
| 31608 | Claim Form | Partially Complete | $46.82 |
| 3707 | Claim Form | Partially Complete | $340.00 |
| 25231 | Claim Form | Partially Complete | $102.00 |
| 32735 | Claim Form | Partially Complete | $425.00 |
| 31665 | Claim Form | Partially Complete | $32.30 |
| 6169 | Claim Form | Partially Complete | $67.34 |
| 32269 | Claim Form | Partially Complete | $0.12 |
| 12004 | Claim Form | Partially Complete | $69.70 |
| 19823 | Claim Form | Partially Complete | $6.80 |
| 7132 | Claim Form | Partially Complete | $40.80 |
| 28092 | Claim Form | Partially Complete | $100.30 |
| 15717 | Claim Form | Partially Complete | $12,119.30 |
| 19551 | Claim Form | Partially Complete | $10.20 |
| 12138 | Claim Form | Partially Complete | $81.60 |
| 3247 | Claim Form | Partially Complete | $22.10 |
| 24551 | Claim Form | Partially Complete | $62.90 |
| 5323 | Claim Form | Partially Complete | $35.70 |
| 20130 | Claim Form | Partially Complete | $93.50 |
| 26953 | Claim Form | Partially Complete | $1,700.00 |
| 1563 | Claim Form | Partially Complete | $0.29 |
| 11995 | Claim Form | Partially Complete | $867.00 |
| 17639 | Claim Form | Partially Complete | $195.50 |
| 800001460 | Web Claim | Partially Complete | $170.00 |
| 30692 | Claim Form | Partially Complete | $20.40 |
| 9321 | Claim Form | Partially Complete | $402.75 |
| 17054 | Claim Form | Partially Complete | $0.36 |
| 33876 | Claim Form | Partially Complete | $379.10 |
| 5901 | Claim Form | Partially Complete | $61.20 |
| 23302 | Claim Form | Partially Complete | $6.89 |
| 6364 | Claim Form | Partially Complete | $11.90 |
| 29255 | Claim Form | Partially Complete | $49.30 |
| 6596 | Claim Form | Partially Complete | $255.00 |
| 11652 | Claim Form | Partially Complete | $0.75 |
| 20730 | Claim Form | Partially Complete | $37.20 |
| 16354 | Claim Form | Partially Complete | $32.30 |
| 20431 | Claim Form | Partially Complete | $0.26 |
| 5413 | Claim Form | Partially Complete | $40.80 |
| 31869 | Claim Form | Partially Complete | $34.00 |
| 31098 | Claim Form | Partially Complete | $6.22 |
| 9477 | Claim Form | Partially Complete | $20.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 34707 | Claim Form | Partially Complete | $127.50 |
| 24495 | Claim Form | Partially Complete | $42.50 |
| 19277 | Claim Form | Partially Complete | $20.40 |
| 29952 | Claim Form | Partially Complete | $28.90 |
| 31852 | Claim Form | Partially Complete | $25.50 |
| 33402 | Claim Form | Partially Complete | $850.00 |
| 37117 | Claim Form | Partially Complete | $340.00 |
| 13995 | Claim Form | Partially Complete | $18.70 |
| 8823 | Claim Form | Partially Complete | $69.70 |
| 30171 | Claim Form | Partially Complete | $2.40 |
| 800011183 | Web Claim | Partially Complete | $1,700.00 |
| 34005 | Claim Form | Partially Complete | $59.50 |
| 3443 | Claim Form | Partially Complete | $153.00 |
| 6552 | Claim Form | Partially Complete | $71.40 |
| 26989 | Claim Form | Partially Complete | $18.70 |
| 7491 | Claim Form | Partially Complete | $64.60 |
| 800001370 | Web Claim | Partially Complete | $510.00 |
| 21394 | Claim Form | Partially Complete | $42.68 |
| 16454 | Claim Form | Partially Complete | $42.50 |
| 10095 | Claim Form | Partially Complete | $85.00 |
| 22326 | Claim Form | Partially Complete | $27.20 |
| 19251 | Claim Form | Partially Complete | $2,380.00 |
| 24181 | Claim Form | Partially Complete | $189.00 |
| 10859 | Claim Form | Partially Complete | $457.30 |
| 20821 | Claim Form | Partially Complete | $6.80 |
| 30842 | Claim Form | Partially Complete | $39.10 |
| 26507 | Claim Form | Partially Complete | $234.00 |
| 7459 | Claim Form | Partially Complete | $595.00 |
| 4642 | Claim Form | Partially Complete | $187.34 |
| 34856 | Claim Form | Partially Complete | $11,550.00 |
| 35561 | Claim Form | Partially Complete | $2,344.30 |
| 31763 | Claim Form | Partially Complete | $42.50 |
| 34403 | Claim Form | Partially Complete | $850.00 |
| 29626 | Claim Form | Partially Complete | $44.20 |
| 2178 | Claim Form | Partially Complete | $21.09 |
| 12598 | Claim Form | Partially Complete | $71.40 |
| 800012809 | Web Claim | Partially Complete | $765.00 |
| 31909 | Claim Form | Partially Complete | $1,020.00 |
| 13014 | Claim Form | Partially Complete | $45.90 |
| 800000276 | Web Claim | Partially Complete | $1,700.00 |
| 34074 | Claim Form | Partially Complete | $47.60 |
| 19004 | Claim Form | Partially Complete | $28.90 |
| 23667 | Claim Form | Partially Complete | $5.10 |
| 15667 | Claim Form | Partially Complete | $47.60 |
| 140 | Claim Form | Partially Complete | $64.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 10443 | Claim Form | Partially Complete | $44.20 |
| 31915 | Claim Form | Partially Complete | $1.70 |
| 20116 | Claim Form | Partially Complete | $42.50 |
| 7886 | Claim Form | Partially Complete | $831.30 |
| 3850 | Claim Form | Partially Complete | $850.00 |
| 29160 | Claim Form | Partially Complete | $214.83 |
| 18727 | Claim Form | Partially Complete | $68.00 |
| 23074 | Claim Form | Partially Complete | $270.00 |
| 8098 | Claim Form | Partially Complete | $88.40 |
| 33378 | Claim Form | Partially Complete | $253.30 |
| 31657 | Claim Form | Partially Complete | $34.00 |
| 19384 | Claim Form | Partially Complete | $1.05 |
| 23332 | Claim Form | Partially Complete | $59.50 |
| 800013563 | Web Claim | Partially Complete | $170.00 |
| 6952 | Claim Form | Partially Complete | $20.10 |
| 27461 | Claim Form | Partially Complete | $27.20 |
| 36899 | Claim Form | Partially Complete | $306.00 |
| 33653 | Claim Form | Partially Complete | $170.00 |
| 800001155 | Web Claim | Partially Complete | $340.00 |
| 19797 | Claim Form | Partially Complete | $85.00 |
| 20396 | Claim Form | Partially Complete | $102.00 |
| 4095 | Claim Form | Partially Complete | $1.34 |
| 16304 | Claim Form | Partially Complete | $119.00 |
| 25897 | Claim Form | Partially Complete | $382.50 |
| 800001630 | Web Claim | Partially Complete | $78.20 |
| 5849 | Claim Form | Partially Complete | $2,301.80 |
| 8152 | Claim Form | Partially Complete | $510.00 |
| 7494 | Claim Form | Partially Complete | $81.60 |
| 24300 | Claim Form | Partially Complete | $3.36 |
| 9331 | Claim Form | Partially Complete | $27.20 |
| 19274 | Claim Form | Partially Complete | $132.60 |
| 4975 | Claim Form | Partially Complete | $32.30 |
| 800012821 | Web Claim | Partially Complete | $119.00 |
| 19827 | Claim Form | Partially Complete | $340.00 |
| 31812 | Claim Form | Partially Complete | $51.00 |
| 29100 | Claim Form | Partially Complete | $170.00 |
| 16028 | Claim Form | Partially Complete | $170.00 |
| 23106 | Claim Form | Partially Complete | $45.90 |
| 7362 | Claim Form | Partially Complete | $115.60 |
| 19826 | Claim Form | Partially Complete | $84.28 |
| 5679 | Claim Form | Partially Complete | $47.60 |
| 24713 | Claim Form | Partially Complete | $27.20 |
| 19515 | Claim Form | Partially Complete | $107.10 |
| 8503 | Claim Form | Partially Complete | $102.00 |
| 23330 | Claim Form | Partially Complete | $175.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 14825 | Claim Form | Partially Complete | $88.40 |
| 24518 | Claim Form | Partially Complete | $2,370.00 |
| 14726 | Claim Form | Partially Complete | $379.40 |
| 36710 | Claim Form | Partially Complete | $236.30 |
| 29973 | Claim Form | Partially Complete | $425.00 |
| 2862 | Claim Form | Partially Complete | $419.90 |
| 14487 | Claim Form | Partially Complete | $11.90 |
| 3847 | Claim Form | Partially Complete | $76.50 |
| 996 | Claim Form | Partially Complete | $580.00 |
| 35245 | Claim Form | Partially Complete | $1,533.18 |
| 11746 | Claim Form | Partially Complete | $59.50 |
| 26535 | Claim Form | Partially Complete | $12.71 |
| 19693 | Claim Form | Partially Complete | $340.00 |
| 11866 | Claim Form | Partially Complete | $40.80 |
| 800013264 | Web Claim | Partially Complete | $510.00 |
| 32015 | Claim Form | Partially Complete | $49.30 |
| 25906 | Claim Form | Partially Complete | $6.80 |
| 1891 | Claim Form | Partially Complete | $27.20 |
| 20481 | Claim Form | Partially Complete | $4,124.00 |
| 31069 | Claim Form | Partially Complete | $121.50 |
| 14588 | Claim Form | Partially Complete | $6.16 |
| 28865 | Claim Form | Partially Complete | $170.00 |
| 30450 | Claim Form | Partially Complete | $96.90 |
| 22894 | Claim Form | Partially Complete | $127.50 |
| 3314 | Claim Form | Partially Complete | $105.40 |
| 14615 | Claim Form | Partially Complete | $27.20 |
| 29449 | Claim Form | Partially Complete | $11,917.00 |
| 33837 | Claim Form | Partially Complete | $30.00 |
| 11942 | Claim Form | Partially Complete | $112.20 |
| 800013255 | Web Claim | Partially Complete | $324.70 |
| 15411 | Claim Form | Partially Complete | $255.00 |
| 35500 | Claim Form | Partially Complete | $32.30 |
| 800000625 | Web Claim | Partially Complete | $59.50 |
| 800013870 | Web Claim | Partially Complete | $170.00 |
| 800000314 | Web Claim | Partially Complete | $170.00 |
| 29262 | Claim Form | Partially Complete | $0.57 |
| 28612 | Claim Form | Partially Complete | $170.00 |
| 33408 | Claim Form | Partially Complete | $12,182.20 |
| 1869 | Claim Form | Partially Complete | $28.90 |
| 9022 | Claim Form | Partially Complete | $130.90 |
| 3618 | Claim Form | Partially Complete | $102.00 |
| 10695 | Claim Form | Partially Complete | $0.26 |
| 7665 | Claim Form | Partially Complete | $68.00 |
| 19063 | Claim Form | Partially Complete | $15.30 |
| 293 | Claim Form | Partially Complete | $69.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 30370 | Claim Form | Partially Complete | $340.00 |
| 16306 | Claim Form | Partially Complete | $18.70 |
| 29957 | Claim Form | Partially Complete | $12.78 |
| 27412 | Claim Form | Partially Complete | $340.00 |
| 5937 | Claim Form | Partially Complete | $1,210.60 |
| 19569 | Claim Form | Partially Complete | $34.00 |
| 21456 | Claim Form | Partially Complete | $59.50 |
| 18211 | Claim Form | Partially Complete | $246.50 |
| 24178 | Claim Form | Partially Complete | $23.80 |
| 34203 | Claim Form | Partially Complete | $61.20 |
| 19587 | Claim Form | Partially Complete | $51.00 |
| 22363 | Claim Form | Partially Complete | $521.90 |
| 37847 | Claim Form | Partially Complete | $462.40 |
| 16604 | Claim Form | Partially Complete | $56.10 |
| 36097 | Claim Form | Partially Complete | $25,022.30 |
| 30861 | Claim Form | Partially Complete | $35.70 |
| 27631 | Claim Form | Partially Complete | $81.60 |
| 10281 | Claim Form | Partially Complete | $170.80 |
| 7020 | Claim Form | Partially Complete | $2,660.00 |
| 22751 | Claim Form | Partially Complete | $42.50 |
| 33241 | Claim Form | Partially Complete | $120.70 |
| 22708 | Claim Form | Partially Complete | $8.50 |
| 1822 | Claim Form | Partially Complete | $76.64 |
| 34606 | Claim Form | Partially Complete | $20.40 |
| 8858 | Claim Form | Partially Complete | $1,870.00 |
| 20614 | Claim Form | Partially Complete | $0.45 |
| 3677 | Claim Form | Partially Complete | $8.85 |
| 24851 | Claim Form | Partially Complete | $340.00 |
| 9904 | Claim Form | Partially Complete | $102.00 |
| 23392 | Claim Form | Partially Complete | $56.10 |
| 10339 | Claim Form | Partially Complete | $340.00 |
| 6514 | Claim Form | Partially Complete | $3.40 |
| 14527 | Claim Form | Partially Complete | $15.30 |
| 12113 | Claim Form | Partially Complete | $850.00 |
| 26509 | Claim Form | Partially Complete | $3,400.00 |
| 19059 | Claim Form | Partially Complete | $105.40 |
| 12617 | Claim Form | Partially Complete | $32.30 |
| 3454 | Claim Form | Partially Complete | $304.30 |
| 21728 | Claim Form | Partially Complete | $241.40 |
| 2432 | Claim Form | Partially Complete | $3,400.00 |
| 19062 | Claim Form | Partially Complete | $34.00 |
| 800000270 | Web Claim | Partially Complete | $85.00 |
| 5888 | Claim Form | Partially Complete | $85.00 |
| 23793 | Claim Form | Partially Complete | $34.00 |
| 800001595 | Web Claim | Partially Complete | $175.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 7458 | Claim Form | Partially Complete | $23.80 |
| 22613 | Claim Form | Partially Complete | $23.34 |
| 6368 | Claim Form | Partially Complete | $8.50 |
| 28350 | Claim Form | Partially Complete | $2.85 |
| 9290 | Claim Form | Partially Complete | $196.00 |
| 29289 | Claim Form | Partially Complete | $2,780.00 |
| 36603 | Claim Form | Partially Complete | $569.50 |
| 800000284 | Web Claim | Partially Complete | $120.00 |
| 13971 | Claim Form | Partially Complete | $85.00 |
| 13845 | Claim Form | Partially Complete | $0.26 |
| 24535 | Claim Form | Partially Complete | $18.70 |
| 10048 | Claim Form | Partially Complete | $1.14 |
| 14587 | Claim Form | Partially Complete | $4.79 |
| 23781 | Claim Form | Partially Complete | $40.80 |
| 13667 | Claim Form | Partially Complete | $275.40 |
| 23062 | Claim Form | Partially Complete | $595.00 |
| 22182 | Claim Form | Partially Complete | $102.90 |
| 38142 | Claim Form | Partially Complete | $85.00 |
| 800011474 | Web Claim | Partially Complete | $725.90 |
| 21355 | Claim Form | Partially Complete | $85.00 |
| 15603 | Claim Form | Partially Complete | $127.50 |
| 27375 | Claim Form | Partially Complete | $826.81 |
| 34322 | Claim Form | Partially Complete | $1,156.00 |
| 800013603 | Web Claim | Partially Complete | $172.15 |
| 33203 | Claim Form | Partially Complete | $44.72 |
| 25130 | Claim Form | Partially Complete | $391.00 |
| 17419 | Claim Form | Partially Complete | $277.10 |
| 800012197 | Web Claim | Partially Complete | $340.00 |
| 21307 | Claim Form | Partially Complete | $3.40 |
| 27064 | Claim Form | Partially Complete | $30.60 |
| 16605 | Claim Form | Partially Complete | $85.00 |
| 27031 | Claim Form | Partially Complete | $146.20 |
| 21416 | Claim Form | Partially Complete | $7.20 |
| 22162 | Claim Form | Partially Complete | $42.50 |
| 22279 | Claim Form | Partially Complete | $42.50 |
| 25044 | Claim Form | Partially Complete | $425.00 |
| 16050 | Claim Form | Partially Complete | $2,322.37 |
| 33894 | Claim Form | Partially Complete | $170.00 |
| 20128 | Claim Form | Partially Complete | $5.10 |
| 27909 | Claim Form | Partially Complete | $20.40 |
| 36101 | Claim Form | Partially Complete | $17.00 |
| 19978 | Claim Form | Partially Complete | $0.27 |
| 23334 | Claim Form | Partially Complete | $52.70 |
| 37068 | Claim Form | Partially Complete | $34.00 |
| 4100 | Claim Form | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 20023 | Claim Form | Partially Complete | $42.50 |
| 29842 | Claim Form | Partially Complete | $49.30 |
| 30086 | Claim Form | Partially Complete | $27.20 |
| 19397 | Claim Form | Partially Complete | $22.10 |
| 6082 | Claim Form | Partially Complete | $40.80 |
| 22347 | Claim Form | Partially Complete | $119.00 |
| 19100 | Claim Form | Partially Complete | $11.90 |
| 29544 | Claim Form | Partially Complete | $170.00 |
| 23277 | Claim Form | Partially Complete | $76.50 |
| 3453 | Claim Form | Partially Complete | $35.70 |
| 2285 | Claim Form | Partially Complete | $2,089.30 |
| 19985 | Claim Form | Partially Complete | $27.14 |
| 6470 | Claim Form | Partially Complete | $30.60 |
| 5294 | Claim Form | Partially Complete | $0.40 |
| 24500 | Claim Form | Partially Complete | $28.80 |
| 5022 | Claim Form | Partially Complete | $850.00 |
| 14205 | Claim Form | Partially Complete | $51.00 |
| 22735 | Claim Form | Partially Complete | $40.80 |
| 22841 | Claim Form | Partially Complete | $1,700.00 |
| 29859 | Claim Form | Partially Complete | $1,700.00 |
| 11208 | Claim Form | Partially Complete | $32.30 |
| 7135 | Claim Form | Partially Complete | $8.50 |
| 800012805 | Web Claim | Partially Complete | $251.60 |
| 6214 | Claim Form | Partially Complete | $42.50 |
| 24200 | Claim Form | Partially Complete | $59.50 |
| 29216 | Claim Form | Partially Complete | $0.08 |
| 36050 | Claim Form | Partially Complete | $1,332.80 |
| 21049 | Claim Form | Partially Complete | $0.40 |
| 20429 | Claim Form | Partially Complete | $98.60 |
| 20380 | Claim Form | Partially Complete | $1.65 |
| 10596 | Claim Form | Partially Complete | $42.50 |
| 23087 | Claim Form | Partially Complete | $59.50 |
| 11630 | Claim Form | Partially Complete | $76.50 |
| 37070 | Claim Form | Partially Complete | $15.30 |
| 8775 | Claim Form | Partially Complete | $6.80 |
| 8174 | Claim Form | Partially Complete | $10.20 |
| 800001577 | Web Claim | Partially Complete | $119.00 |
| 15499 | Claim Form | Partially Complete | $40.80 |
| 15193 | Claim Form | Partially Complete | $408.00 |
| 21060 | Claim Form | Partially Complete | $0.91 |
| 18734 | Claim Form | Partially Complete | $68.00 |
| 35324 | Claim Form | Partially Complete | $0.53 |
| 14547 | Claim Form | Partially Complete | $68.00 |
| 6422 | Claim Form | Partially Complete | $1,827.50 |
| 32720 | Claim Form | Partially Complete | $229.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 33415 | Claim Form | Partially Complete | $6.80 |
| 34124 | Claim Form | Partially Complete | $476.00 |
| 21727 | Claim Form | Partially Complete | $45.80 |
| 800012664 | Web Claim | Partially Complete | $417.50 |
| 21651 | Claim Form | Partially Complete | $30.60 |
| 23809 | Claim Form | Partially Complete | $149.60 |
| 19743 | Claim Form | Partially Complete | $0.92 |
| 680 | Claim Form | Partially Complete | $5.91 |
| 10490 | Claim Form | Partially Complete | $28.90 |
| 36571 | Claim Form | Partially Complete | $39.10 |
| 7361 | Claim Form | Partially Complete | $362.10 |
| 10803 | Claim Form | Partially Complete | $652.80 |
| 11876 | Claim Form | Partially Complete | $283.75 |
| 37181 | Claim Form | Partially Complete | $10,397.20 |
| 18653 | Claim Form | Partially Complete | $1.70 |
| 30683 | Claim Form | Partially Complete | $297.50 |
| 7487 | Claim Form | Partially Complete | $75.18 |
| 16606 | Claim Form | Partially Complete | $54.40 |
| 5615 | Claim Form | Partially Complete | $340.00 |
| 36640 | Claim Form | Partially Complete | $741.00 |
| 28425 | Claim Form | Partially Complete | $120.70 |
| 34717 | Claim Form | Partially Complete | $18.30 |
| 34783 | Claim Form | Partially Complete | $159.49 |
| 28459 | Claim Form | Partially Complete | $30.60 |
| 9215 | Claim Form | Partially Complete | $144.75 |
| 32363 | Claim Form | Partially Complete | $46.73 |
| 13903 | Claim Form | Partially Complete | $0.91 |
| 15199 | Claim Form | Partially Complete | $108.80 |
| 22812 | Claim Form | Partially Complete | $38.35 |
| 29047 | Claim Form | Partially Complete | $17.00 |
| 6245 | Claim Form | Partially Complete | $17.00 |
| 17565 | Claim Form | Partially Complete | $102.00 |
| 30852 | Claim Form | Partially Complete | $15.30 |
| 33658 | Claim Form | Partially Complete | $37.40 |
| 21710 | Claim Form | Partially Complete | $722.50 |
| 800001550 | Web Claim | Partially Complete | $1,381.41 |
| 800006182 | Web Claim | Partially Complete | $54.40 |
| 21294 | Claim Form | Partially Complete | $59.50 |
| 30379 | Claim Form | Partially Complete | $0.26 |
| 28266 | Claim Form | Partially Complete | $163.20 |
| 33403 | Claim Form | Partially Complete | $17.00 |
| 19963 | Claim Form | Partially Complete | $136.00 |
| 16635 | Claim Form | Partially Complete | $314.00 |
| 33603 | Claim Form | Partially Complete | $66.30 |
| 29511 | Claim Form | Partially Complete | $8.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 16902 | Claim Form | Partially Complete | $62,390.00 |
| 14989 | Claim Form | Partially Complete | $129.20 |
| 30651 | Claim Form | Partially Complete | $112.20 |
| 24758 | Claim Form | Partially Complete | $10.20 |
| 11128 | Claim Form | Partially Complete | $2,550.00 |
| 27488 | Claim Form | Partially Complete | $42.99 |
| 36608 | Claim Form | Partially Complete | $8,670.00 |
| 7985 | Claim Form | Partially Complete | $6.80 |
| 29756 | Claim Form | Partially Complete | $3.40 |
| 10033 | Claim Form | Partially Complete | $213.00 |
| 17699 | Claim Form | Partially Complete | $904.40 |
| 20939 | Claim Form | Partially Complete | $8.50 |
| 31286 | Claim Form | Partially Complete | $51.00 |
| 9257 | Claim Form | Partially Complete | $5.49 |
| 6230 | Claim Form | Partially Complete | $8,500.00 |
| 36121 | Claim Form | Partially Complete | $44.20 |
| 19635 | Claim Form | Partially Complete | $40.80 |
| 25830 | Claim Form | Partially Complete | $510.00 |
| 23798 | Claim Form | Partially Complete | $85.00 |
| 4158 | Claim Form | Partially Complete | $3.16 |
| 3966 | Claim Form | Partially Complete | $42.50 |
| 19661 | Claim Form | Partially Complete | $162.50 |
| 21962 | Claim Form | Partially Complete | $39.10 |
| 19539 | Claim Form | Partially Complete | $255.00 |
| 8965 | Claim Form | Partially Complete | $170.00 |
| 5838 | Claim Form | Partially Complete | $0.60 |
| 30194 | Claim Form | Partially Complete | $42.50 |
| 21670 | Claim Form | Partially Complete | $27.20 |
| 33689 | Claim Form | Partially Complete | $20.40 |
| 33101 | Claim Form | Partially Complete | $219.30 |
| 21902 | Claim Form | Partially Complete | $88.40 |
| 13096 | Claim Form | Partially Complete | $1.08 |
| 29721 | Claim Form | Partially Complete | $40.80 |
| 32651 | Claim Form | Partially Complete | $1,700.00 |
| 7025 | Claim Form | Partially Complete | $6.80 |
| 7360 | Claim Form | Partially Complete | $2.08 |
| 20348 | Claim Form | Partially Complete | $136.00 |
| 27459 | Claim Form | Partially Complete | $10,175.00 |
| 21014 | Claim Form | Partially Complete | $0.28 |
| 21314 | Claim Form | Partially Complete | $4,207.50 |
| 32978 | Claim Form | Partially Complete | $23.80 |
| 21729 | Claim Form | Partially Complete | $586.50 |
| 15963 | Claim Form | Partially Complete | $5,100.00 |
| 23182 | Claim Form | Partially Complete | $144.50 |
| 37848 | Claim Form | Partially Complete | $474.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 19664 | Claim Form | Partially Complete | $20.40 |
| 33772 | Claim Form | Partially Complete | $510.00 |
| 23333 | Claim Form | Partially Complete | $105.60 |
| 31735 | Claim Form | Partially Complete | $510.00 |
| 19396 | Claim Form | Partially Complete | $13.60 |
| 31263 | Claim Form | Partially Complete | $54.40 |
| 13420 | Claim Form | Partially Complete | $69.70 |
| 5724 | Claim Form | Partially Complete | $20.40 |
| 20879 | Claim Form | Partially Complete | $25.50 |
| 23445 | Claim Form | Partially Complete | $249.90 |
| 18479 | Claim Form | Partially Complete | $79.90 |
| 19874 | Claim Form | Partially Complete | $120.70 |
| 14900 | Claim Form | Partially Complete | $56.10 |
| 14923 | Claim Form | Partially Complete | $69.70 |
| 23674 | Claim Form | Partially Complete | $52.70 |
| 9450 | Claim Form | Partially Complete | $5.10 |
| 27722 | Claim Form | Partially Complete | $12.00 |
| 31810 | Claim Form | Partially Complete | $58.75 |
| 23728 | Claim Form | Partially Complete | $255.00 |
| 19568 | Claim Form | Partially Complete | $30.60 |
| 11478 | Claim Form | Partially Complete | $79.90 |
| 23680 | Claim Form | Partially Complete | $66.30 |
| 28254 | Claim Form | Partially Complete | $108.35 |
| 1210 | Claim Form | Partially Complete | $170.00 |
| 20779 | Claim Form | Partially Complete | $1,748.00 |
| 22840 | Claim Form | Partially Complete | $2,040.00 |
| 27871 | Claim Form | Partially Complete | $170.00 |
| 800011336 | Web Claim | Partially Complete | $99.90 |
| 7981 | Claim Form | Partially Complete | $170.00 |
| 30330 | Claim Form | Partially Complete | $90.10 |
| 12376 | Claim Form | Partially Complete | $23.69 |
| 1539 | Claim Form | Partially Complete | $28.90 |
| 7363 | Claim Form | Partially Complete | $171.70 |
| 12879 | Claim Form | Partially Complete | $170.00 |
| 20094 | Claim Form | Partially Complete | $362.10 |
| 21048 | Claim Form | Partially Complete | $0.40 |
| 5970 | Claim Form | Partially Complete | $153.00 |
| 27462 | Claim Form | Partially Complete | $45.90 |
| 27554 | Claim Form | Partially Complete | $23.58 |
| 800001182 | Web Claim | Partially Complete | $2,257.45 |
| 37040 | Claim Form | Partially Complete | $707,258.75 |
| 800001841 | Web Claim | Partially Complete | $238.00 |
| 35477 | Claim Form | Partially Complete | $534,273.55 |
| 800012748 | Web Claim | Partially Complete | $59.50 |
| 800012312 | Web Claim | Partially Complete | $412.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 31252 | Claim Form | Partially Complete | $295.80 |
| 800000187 | Web Claim | Partially Complete | $250,000.30 |
| 10478 | Claim Form | Partially Complete | $85.00 |
| 800012965 | Web Claim | Partially Complete | $1,700.00 |
| 800006139 | Web Claim | Partially Complete | $340.00 |
| 11776 | Claim Form | Partially Complete | $28.90 |
| 11451 | Claim Form | Partially Complete | $44.20 |
| 28477 | Claim Form | Partially Complete | $3,400.00 |
| 5961 | Claim Form | Partially Complete | $510.00 |
| 16858 | Claim Form | Partially Complete | $6.80 |
| 7489 | Claim Form | Partially Complete | $467.50 |
| 3951 | Claim Form | Partially Complete | $170.00 |
| 1704 | Claim Form | Partially Complete | $10.20 |
| 29547 | Claim Form | Partially Complete | $340.00 |
| 29407 | Claim Form | Partially Complete | $170.00 |
| 29369 | Claim Form | Partially Complete | $170.00 |
| 19432 | Claim Form | Partially Complete | $6.80 |
| 9070 | Claim Form | Partially Complete | $456.00 |
| 2287 | Claim Form | Partially Complete | $170.00 |
| 1969 | Claim Form | Partially Complete | $330.00 |
| 1966 | Claim Form | Partially Complete | $5.10 |
| 6836 | Claim Form | Partially Complete | $170.00 |
| 14026 | Claim Form | Partially Complete | $165.00 |
| 12614 | Claim Form | Partially Complete | $8.50 |
| 34397 | Claim Form | Partially Complete | $5.10 |
| 22974 | Claim Form | Partially Complete | $5.10 |
| 22390 | Claim Form | Partially Complete | $408.00 |
| 30946 | Claim Form | Partially Complete | $340.00 |
| 36796 | Claim Form | Partially Complete | $25,270.04 |
| 26435 | Claim Form | Partially Complete | $153.00 |
| 22870 | Claim Form | Partially Complete | $850.00 |
| 35447 | Claim Form | Partially Complete | $8,500.00 |
| 11093 | Claim Form | Partially Complete | $8.91 |
| 800001216 | Web Claim | Partially Complete | $850.00 |
| 21213 | Claim Form | Partially Complete | $4.46 |
| 28396 | Claim Form | Partially Complete | $299.20 |
| 27372 | Claim Form | Partially Complete | $204.00 |
| 5939 | Claim Form | Partially Complete | $42.50 |
| 1940 | Claim Form | Partially Complete | $10.03 |
| 34590 | Claim Form | Partially Complete | $253.30 |
| 3502 | Claim Form | Partially Complete | $340.00 |
| 16267 | Claim Form | Partially Complete | $355.30 |
| 37326 | Claim Form | Partially Complete | $510.00 |
| 37540 | Claim Form | Partially Complete | $6.80 |
| 21972 | Claim Form | Partially Complete | $478.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 11885 | Claim Form | Partially Complete | $39.10 |
| 11613 | Claim Form | Partially Complete | $510.00 |
| 29930 | Claim Form | Partially Complete | $340.00 |
| 30015 | Claim Form | Partially Complete | $8,500.00 |
| 29472 | Claim Form | Partially Complete | $6,290.00 |
| 28675 | Claim Form | Partially Complete | $1,122.00 |
| 26508 | Claim Form | Partially Complete | $1,190.00 |
| 29446 | Claim Form | Partially Complete | $24,140.00 |
| 14543 | Claim Form | Partially Complete | $15.30 |
| 800000756 | Web Claim | Partially Complete | $2,550.00 |
| 800000760 | Web Claim | Partially Complete | $1,020.00 |
| 9674 | Claim Form | Partially Complete | $340.00 |
| 25434 | Claim Form | Partially Complete | $510.00 |
| 25107 | Claim Form | Partially Complete | $51.00 |
| 5245 | Claim Form | Partially Complete | $158.10 |
| 800001131 | Web Claim | Partially Complete | $15.30 |
| 11191 | Claim Form | Partially Complete | $105.40 |
| 37239 | Claim Form | Partially Complete | $5,032.00 |
| 35531 | Claim Form | Partially Complete | $1,700.00 |
| 1604 | Claim Form | Partially Complete | $399.50 |
| 800000948 | Web Claim | Partially Complete | $170.00 |
| 2117 | Claim Form | Partially Complete | $13.60 |
| 21226 | Claim Form | Partially Complete | $306.00 |
| 21877 | Claim Form | Partially Complete | $42.50 |
| 18768 | Claim Form | Partially Complete | $1,020.00 |
| 21915 | Claim Form | Partially Complete | $425.00 |
| 800012553 | Web Claim | Partially Complete | $17.00 |
| 22732 | Claim Form | Partially Complete | $93.50 |
| 15895 | Claim Form | Partially Complete | $680.00 |
| 800000331 | Web Claim | Partially Complete | $195.16 |
| 1036 | Claim Form | Partially Complete | $764.00 |
| 5144 | Claim Form | Partially Complete | $25.41 |
| 800011256 | Web Claim | Partially Complete | $170.00 |
| 800012463 | Web Claim | Partially Complete | $28.90 |
| 13520 | Claim Form | Partially Complete | $15,640.00 |
| 800006126 | Web Claim | Partially Complete | $850.00 |
| 32745 | Claim Form | Partially Complete | $1,700.00 |
| 7021 | Claim Form | Partially Complete | $25.50 |
| 7449 | Claim Form | Partially Complete | $85.00 |
| 35670 | Claim Form | Partially Complete | $49.00 |
| 3747 | Claim Form | Partially Complete | $44.50 |
| 647 | Claim Form | Partially Complete | $340.00 |
| 11857 | Claim Form | Partially Complete | $8,500.00 |
| 12509 | Claim Form | Partially Complete | $1,275.00 |
| 11393 | Claim Form | Partially Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 5040 | Claim Form | Partially Complete | $170.00 |
| 2419 | Claim Form | Partially Complete | $170.00 |
| 439 | Claim Form | Partially Complete | $780.50 |
| 21211 | Claim Form | Partially Complete | $1,037.00 |
| 7776 | Claim Form | Partially Complete | $1,700.00 |
| 33244 | Claim Form | Partially Complete | $74.80 |
| 33222 | Claim Form | Partially Complete | $40.80 |
| 33172 | Claim Form | Partially Complete | $170.00 |
| 33160 | Claim Form | Partially Complete | $510.00 |
| 33137 | Claim Form | Partially Complete | $34.00 |
| 800011654 | Web Claim | Partially Complete | $90.10 |
| 33055 | Claim Form | Partially Complete | $340.00 |
| 32741 | Claim Form | Partially Complete | $381.30 |
| 32643 | Claim Form | Partially Complete | $340.00 |
| 23452 | Claim Form | Partially Complete | $57.80 |
| 23675 | Claim Form | Partially Complete | $170.00 |
| 15054 | Claim Form | Partially Complete | $170.00 |
| 14730 | Claim Form | Partially Complete | $122.40 |
| 800013324 | Web Claim | Partially Complete | $10,200.00 |
| 12676 | Claim Form | Partially Complete | $31,110.00 |
| 4954 | Claim Form | Partially Complete | $425.00 |
| 800011101 | Web Claim | Partially Complete | $1,700.00 |
| 30400 | Claim Form | Partially Complete | $51.00 |
| 30399 | Claim Form | Partially Complete | $27.20 |
| 800012356 | Web Claim | Partially Complete | $510.00 |
| 800012329 | Web Claim | Partially Complete | $170.00 |
| 25709 | Claim Form | Partially Complete | $510.00 |
| 2515 | Claim Form | Partially Complete | $5,100.00 |
| 8928 | Claim Form | Partially Complete | $170.00 |
| 8929 | Claim Form | Partially Complete | $85.00 |
| 800012576 | Web Claim | Partially Complete | $85.00 |
| 800011641 | Web Claim | Partially Complete | $425.00 |
| 20084 | Claim Form | Partially Complete | $850.00 |
| 800011942 | Web Claim | Partially Complete | $765.00 |
| 800011928 | Web Claim | Partially Complete | $255.00 |
| 31859 | Claim Form | Partially Complete | $88.50 |
| 31857 | Claim Form | Partially Complete | $102.00 |
| 20141 | Claim Form | Partially Complete | $15.30 |
| 5188 | Claim Form | Partially Complete | $680.00 |
| 5187 | Claim Form | Partially Complete | $170.00 |
| 800012986 | Web Claim | Partially Complete | $170.00 |
| 800012980 | Web Claim | Partially Complete | $6,800.00 |
| 800012455 | Web Claim | Partially Complete | $3,400.00 |
| 17542 | Claim Form | Partially Complete | $51.00 |
| 6816 | Claim Form | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 22975 | Claim Form | Partially Complete | $2,278.07 |
| 22302 | Claim Form | Partially Complete | $1,700.00 |
| 22187 | Claim Form | Partially Complete | $1,360.00 |
| 19936 | Claim Form | Partially Complete | $340.00 |
| 6135 | Claim Form | Partially Complete | $6.00 |
| 19527 | Claim Form | Partially Complete | $163.90 |
| 27502 | Claim Form | Partially Complete | $1,360.00 |
| 13792 | Claim Form | Partially Complete | $24.25 |
| 21749 | Claim Form | Partially Complete | $8,500.00 |
| 13882 | Claim Form | Partially Complete | $255.00 |
| 163 | Claim Form | Partially Complete | $81.00 |
| 800011910 | Web Claim | Partially Complete | $162.30 |
| 31261 | Claim Form | Partially Complete | $8.50 |
| 800001647 | Web Claim | Partially Complete | $282.20 |
| 800001649 | Web Claim | Partially Complete | $170.00 |
| 21196 | Claim Form | Partially Complete | $1,666.00 |
| 21051 | Claim Form | Partially Complete | $2,975.00 |
| 8272 | Claim Form | Partially Complete | $85.00 |
| 9424 | Claim Form | Partially Complete | $17,000.00 |
| 800011288 | Web Claim | Partially Complete | $1,147.00 |
| 20291 | Claim Form | Partially Complete | $5,950.00 |
| 800001022 | Web Claim | Partially Complete | $1,579.00 |
| 4661 | Claim Form | Partially Complete | $78.75 |
| 4153 | Claim Form | Partially Complete | $66.30 |
| 800000903 | Web Claim | Partially Complete | $107.10 |
| 3594 | Claim Form | Partially Complete | $170.00 |
| 19992 | Claim Form | Partially Complete | $1,700.00 |
| 10462 | Claim Form | Partially Complete | $654.50 |
| 11004 | Claim Form | Partially Complete | $170.00 |
| 800001318 | Web Claim | Partially Complete | $1,700.00 |
| 800000084 | Web Claim | Partially Complete | $17.00 |
| 37186 | Claim Form | Partially Complete | $6,680.00 |
| 32512 | Claim Form | Partially Complete | $170.00 |
| 32383 | Claim Form | Partially Complete | $170.00 |
| 31707 | Claim Form | Partially Complete | $13.16 |
| 32266 | Claim Form | Partially Complete | $850.00 |
| 31490 | Claim Form | Partially Complete | $340.00 |
| 31471 | Claim Form | Partially Complete | $170.00 |
| 20691 | Claim Form | Partially Complete | $340.00 |
| 31381 | Claim Form | Partially Complete | $8.91 |
| 33479 | Claim Form | Partially Complete | $47,430.00 |
| 32304 | Claim Form | Partially Complete | $2,720.00 |
| 7422 | Claim Form | Partially Complete | $340.00 |
| 28814 | Claim Form | Partially Complete | $1,700.00 |
| 7748 | Claim Form | Partially Complete | $135.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 11765 | Claim Form | Partially Complete | $39.47 |
| 800011449 | Web Claim | Partially Complete | $619.52 |
| 37903 | Claim Form | Partially Complete | $255.00 |
| 3283 | Claim Form | Partially Complete | $299.00 |
| 15188 | Claim Form | Partially Complete | $2,550.00 |
| 9380 | Claim Form | Partially Complete | $35.70 |
| 800012554 | Web Claim | Partially Complete | $510.00 |
| 800012425 | Web Claim | Partially Complete | $340.00 |
| 800011601 | Web Claim | Partially Complete | $153.00 |
| 800001585 | Web Claim | Partially Complete | $33.24 |
| 800001208 | Web Claim | Partially Complete | $170.00 |
| 829 | Claim Form | Partially Complete | $170.00 |
| 18041 | Claim Form | Partially Complete | $57.80 |
| 10918 | Claim Form | Partially Complete | $229.50 |
| 800000858 | Web Claim | Partially Complete | $110.50 |
| 4360 | Claim Form | Partially Complete | $85.00 |
| 27562 | Claim Form | Partially Complete | $2,198.50 |
| 800011118 | Web Claim | Partially Complete | $127.50 |
| 10601 | Claim Form | Partially Complete | $53.16 |
| 800001499 | Web Claim | Partially Complete | $59.50 |
| 14502 | Claim Form | Partially Complete | $72.00 |
| 800011211 | Web Claim | Partially Complete | $1,360.00 |
| 396 | Claim Form | Partially Complete | $85.00 |
| 296 | Claim Form | Partially Complete | $13.60 |
| 800000203 | Web Claim | Partially Complete | $282.00 |
| 800000435 | Web Claim | Partially Complete | $340.00 |
| 10171 | Claim Form | Partially Complete | $255.00 |
| 800000597 | Web Claim | Partially Complete | $170.00 |
| 2274 | Claim Form | Partially Complete | $340.00 |
| 800001074 | Web Claim | Partially Complete | $146.90 |
| 800001410 | Web Claim | Partially Complete | $68.00 |
| 800001409 | Web Claim | Partially Complete | $255.00 |
| 800012190 | Web Claim | Partially Complete | $85.00 |
| 800011614 | Web Claim | Partially Complete | $340.00 |
| 6454 | Claim Form | Partially Complete | $170.00 |
| 1013 | Claim Form | Partially Complete | $170.00 |
| 564 | Claim Form | Partially Complete | $30.60 |
| 800000149 | Web Claim | Partially Complete | $11.90 |
| 835 | Claim Form | Partially Complete | $51.00 |
| 12358 | Claim Form | Partially Complete | $85.00 |
| 800000394 | Web Claim | Partially Complete | $850.00 |
| 800012442 | Web Claim | Partially Complete | $476.00 |
| 800000347 | Web Claim | Partially Complete | $212.50 |
| 800011789 | Web Claim | Partially Complete | $1,700.00 |
| 18590 | Claim Form | Partially Complete | $261.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 3537 | Claim Form | Partially Complete | $68.00 |
| 7319 | Claim Form | Partially Complete | $637.50 |
| 800001290 | Web Claim | Partially Complete | $170.00 |
| 15376 | Claim Form | Partially Complete | $24.00 |
| 8172 | Claim Form | Partially Complete | $40.80 |
| 800000997 | Web Claim | Partially Complete | $85.00 |
| 800001150 | Web Claim | Partially Complete | $85.00 |
| 2777 | Claim Form | Partially Complete | $85.00 |
| 5126 | Claim Form | Partially Complete | $1,700.00 |
| 7445 | Claim Form | Partially Complete | $20.40 |
| 4090 | Claim Form | Partially Complete | $17.00 |
| 800012528 | Web Claim | Partially Complete | $38.00 |
| 10602 | Claim Form | Partially Complete | $23.80 |
| 3536 | Claim Form | Partially Complete | $68.00 |
| 22884 | Claim Form | Partially Complete | $67.60 |
| 4512 | Claim Form | Partially Complete | $170.00 |
| 800011331 | Web Claim | Partially Complete | $268.60 |
| 800011840 | Web Claim | Partially Complete | $1,350.00 |
| 36858 | Claim Form | Partially Complete | $1,530.00 |
| 35985 | Claim Form | Partially Complete | $510.00 |
| 33028 | Claim Form | Partially Complete | $119.00 |
| 1759 | Claim Form | Partially Complete | $70.17 |
| 941 | Claim Form | Partially Complete | $85.00 |
| 1627 | Claim Form | Partially Complete | $42.50 |
| 800001017 | Web Claim | Partially Complete | $170.00 |
| 29440 | Claim Form | Partially Complete | $1,700.00 |
| 800000690 | Web Claim | Partially Complete | $170.00 |
| 7118 | Claim Form | Partially Complete | $56.90 |
| 7809 | Claim Form | Partially Complete | $850.00 |
| 800001386 | Web Claim | Partially Complete | $18.70 |
| 1348 | Claim Form | Partially Complete | $566.94 |
| 13314 | Claim Form | Partially Complete | $45.90 |
| 4396 | Claim Form | Partially Complete | $326.00 |
| 800000797 | Web Claim | Partially Complete | $246.50 |
| 1666 | Claim Form | Partially Complete | $170.00 |
| 9153 | Claim Form | Partially Complete | $212.50 |
| 800000107 | Web Claim | Partially Complete | $389.30 |
| 800011445 | Web Claim | Partially Complete | $170.00 |
| 800012268 | Web Claim | Partially Complete | $170.00 |
| 10470 | Claim Form | Partially Complete | $392.70 |
| 7027 | Claim Form | Partially Complete | $156.00 |
| 33039 | Claim Form | Partially Complete | $11.41 |
| 33038 | Claim Form | Partially Complete | $11.41 |
| 4326 | Claim Form | Partially Complete | $58.00 |
| 35700 | Claim Form | Partially Complete | $41.08 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 25111 | Claim Form | Partially Complete | $69.70 |
| 800013307 | Web Claim | Partially Complete | $850.00 |
| 800013000 | Web Claim | Partially Complete | $425.00 |
| 31834 | Claim Form | Partially Complete | $68.00 |
| 30296 | Claim Form | Partially Complete | $13,204.70 |
| 36839 | Claim Form | Partially Complete | $1,360.00 |
| 27915 | Claim Form | Partially Complete | $3,740.00 |
| 33181 | Claim Form | Partially Complete | $2,380.00 |
| 800001294 | Web Claim | Partially Complete | $340.00 |
| 37376 | Claim Form | Partially Complete | $1,910.25 |
| 2484 | Claim Form | Partially Complete | $21.00 |
| 31698 | Claim Form | Partially Complete | $3,400.00 |
| 24686 | Claim Form | Partially Complete | $13.60 |
| 23451 | Claim Form | Partially Complete | $69.00 |
| 23038 | Claim Form | Partially Complete | $510.00 |
| 30268 | Claim Form | Partially Complete | $5,100.00 |
| 34844 | Claim Form | Partially Complete | $680.00 |
| 37450 | Claim Form | Partially Complete | $20.00 |
| 6821 | Claim Form | Partially Complete | $43.65 |
| 29978 | Claim Form | Partially Complete | $8.50 |
| 33480 | Claim Form | Partially Complete | $578.00 |
| 32973 | Claim Form | Partially Complete | $46.45 |
| 26669 | Claim Form | Partially Complete | $68.00 |
| 32868 | Claim Form | Partially Complete | $170.00 |
| 31777 | Claim Form | Partially Complete | $56.40 |
| 31753 | Claim Form | Partially Complete | $178.50 |
| 33135 | Claim Form | Partially Complete | $170.00 |
| 31728 | Claim Form | Partially Complete | $340.00 |
| 26977 | Claim Form | Partially Complete | $44.20 |
| 31396 | Claim Form | Partially Complete | $680.00 |
| 31299 | Claim Form | Partially Complete | $51.00 |
| 30461 | Claim Form | Partially Complete | $2,565.50 |
| 36166 | Claim Form | Partially Complete | $2,635.00 |
| 31138 | Claim Form | Partially Complete | $340.00 |
| 34297 | Claim Form | Partially Complete | $81.60 |
| 31136 | Claim Form | Partially Complete | $29.00 |
| 31646 | Claim Form | Partially Complete | $231.20 |
| 25143 | Claim Form | Partially Complete | $1,442.15 |
| 33083 | Claim Form | Partially Complete | $178.50 |
| 33054 | Claim Form | Partially Complete | $322.00 |
| 34541 | Claim Form | Partially Complete | $8.50 |
| 34101 | Claim Form | Partially Complete | $69.70 |
| 34531 | Claim Form | Partially Complete | $85.40 |
| 34522 | Claim Form | Partially Complete | $85.00 |
| 34513 | Claim Form | Partially Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 34511 | Claim Form | Partially Complete | $317.74 |
| 31161 | Claim Form | Partially Complete | $110.50 |
| 31530 | Claim Form | Partially Complete | $569.50 |
| 34516 | Claim Form | Partially Complete | $102.00 |
| 28011 | Claim Form | Partially Complete | $88.40 |
| 33803 | Claim Form | Partially Complete | $3,704.50 |
| 37556 | Claim Form | Partially Complete | $47.60 |
| 37523 | Claim Form | Partially Complete | $340.00 |
| 37056 | Claim Form | Partially Complete | $192.38 |
| 26900 | Claim Form | Partially Complete | $170.00 |
| 29220 | Claim Form | Partially Complete | $2,550.00 |
| 28071 | Claim Form | Partially Complete | $3,400.00 |
| 28068 | Claim Form | Partially Complete | $1,700.00 |
| 34471 | Claim Form | Partially Complete | $61.23 |
| 34410 | Claim Form | Partially Complete | $22.10 |
| 35171 | Claim Form | Partially Complete | $1,360.00 |
| 35850 | Claim Form | Partially Complete | $40.80 |
| 35830 | Claim Form | Partially Complete | $13.60 |
| 35686 | Claim Form | Partially Complete | $119.00 |
| 36911 | Claim Form | Partially Complete | $221.00 |
| 31447 | Claim Form | Partially Complete | $13,673.80 |
| 30784 | Claim Form | Partially Complete | $1,171.30 |
| 31917 | Claim Form | Partially Complete | $110.50 |
| 32464 | Claim Form | Partially Complete | $7.38 |
| 35463 | Claim Form | Partially Complete | $93.50 |
| 30710 | Claim Form | Partially Complete | $3,901.50 |
| 30586 | Claim Form | Partially Complete | $1,286.90 |
| 34066 | Claim Form | Partially Complete | $85.00 |
| 34068 | Claim Form | Partially Complete | $85.00 |
| 30486 | Claim Form | Partially Complete | $1,105.00 |
| 30836 | Claim Form | Partially Complete | $1,615.00 |
| 35544 | Claim Form | Partially Complete | $105.40 |
| 33481 | Claim Form | Partially Complete | $2,550.00 |
| 34003 | Claim Form | Partially Complete | $170.00 |
| 35481 | Claim Form | Partially Complete | $765.00 |
| 36709 | Claim Form | Partially Complete | $6.80 |
| 30297 | Claim Form | Partially Complete | $73,744.00 |
| 34380 | Claim Form | Partially Complete | $59.50 |
| 35092 | Claim Form | Partially Complete | $61.20 |
| 35070 | Claim Form | Partially Complete | $142.80 |
| 35069 | Claim Form | Partially Complete | $62.90 |
| 35068 | Claim Form | Partially Complete | $1,033.60 |
| 33441 | Claim Form | Partially Complete | $1,700.00 |
| 35044 | Claim Form | Partially Complete | $76.50 |
| 29531 | Claim Form | Partially Complete | $1,045.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 29512 | Claim Form | Partially Complete | $7,531.50 |
| 24143 | Claim Form | Partially Complete | $340.00 |
| 35293 | Claim Form | Partially Complete | $170.00 |
| 35023 | Claim Form | Partially Complete | $340.00 |
| 800012801 | Web Claim | Partially Complete | $9,438.79 |
| 35208 | Claim Form | Partially Complete | $170.00 |
| 34966 | Claim Form | Partially Complete | $340.00 |
| 30865 | Claim Form | Partially Complete | $3,400.00 |
| 34887 | Claim Form | Partially Complete | $382.50 |
| 33647 | Claim Form | Partially Complete | $364.50 |
| 33644 | Claim Form | Partially Complete | $680.00 |
| 33608 | Claim Form | Partially Complete | $170.00 |
| 31114 | Claim Form | Partially Complete | $17.00 |
| 34845 | Claim Form | Partially Complete | $95.20 |
| 33034 | Claim Form | Partially Complete | $12.23 |
| 34842 | Claim Form | Partially Complete | $18.70 |
| 32626 | Claim Form | Partially Complete | $136.00 |
| 31088 | Claim Form | Partially Complete | $45.52 |
| 34806 | Claim Form | Partially Complete | $79.90 |
| 26766 | Claim Form | Partially Complete | $37.70 |
| 32191 | Claim Form | Partially Complete | $535.00 |
| 34804 | Claim Form | Partially Complete | $170.00 |
| 29473 | Claim Form | Partially Complete | $98,600.00 |
| 34788 | Claim Form | Partially Complete | $100.30 |
| 31074 | Claim Form | Partially Complete | $8.50 |
| 21463 | Claim Form | Partially Complete | $255.00 |
| 32573 | Claim Form | Partially Complete | $170.00 |
| 34748 | Claim Form | Partially Complete | $27.20 |
| 31018 | Claim Form | Partially Complete | $340.00 |
| 31012 | Claim Form | Partially Complete | $1,445.00 |
| 33452 | Claim Form | Partially Complete | $850.00 |
| 30988 | Claim Form | Partially Complete | $34.00 |
| 34700 | Claim Form | Partially Complete | $850.00 |
| 28748 | Claim Form | Partially Complete | $170.00 |
| 32955 | Claim Form | Partially Complete | $34.00 |
| 33493 | Claim Form | Partially Complete | $59.50 |
| 33353 | Claim Form | Partially Complete | $172.90 |
| 34644 | Claim Form | Partially Complete | $255.00 |
| 34636 | Claim Form | Partially Complete | $55.20 |
| 33338 | Claim Form | Partially Complete | $18.90 |
| 30863 | Claim Form | Partially Complete | $34.00 |
| 33221 | Claim Form | Partially Complete | $30.60 |
| 36594 | Claim Form | Partially Complete | $36,312.00 |
| 32468 | Claim Form | Partially Complete | $49.20 |
| 27813 | Claim Form | Partially Complete | $110.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 33116 | Claim Form | Partially Complete | $170.00 |
| 30722 | Claim Form | Partially Complete | $866.00 |
| 32972 | Claim Form | Partially Complete | $232.25 |
| 32343 | Claim Form | Partially Complete | $170.00 |
| 27553 | Claim Form | Partially Complete | $17.00 |
| 27917 | Claim Form | Partially Complete | $1,419.38 |
| 27860 | Claim Form | Partially Complete | $1,700.00 |
| 32325 | Claim Form | Partially Complete | $69.70 |
| 32305 | Claim Form | Partially Complete | $340.00 |
| 32717 | Claim Form | Partially Complete | $69.70 |
| 31631 | Claim Form | Partially Complete | $25.50 |
| 32665 | Claim Form | Partially Complete | $51.00 |
| 28614 | Claim Form | Partially Complete | $255.00 |
| 32690 | Claim Form | Partially Complete | $85.00 |
| 35367 | Claim Form | Partially Complete | $1,700.00 |
| 27183 | Claim Form | Partially Complete | $680.00 |
| 31221 | Claim Form | Partially Complete | $68.00 |
| 31218 | Claim Form | Partially Complete | $59.50 |
| 32245 | Claim Form | Partially Complete | $68.00 |
| 27174 | Claim Form | Partially Complete | $2,550.00 |
| 32205 | Claim Form | Partially Complete | $45.44 |
| 31159 | Claim Form | Partially Complete | $170.00 |
| 35003 | Claim Form | Partially Complete | $1,683.00 |
| 34899 | Claim Form | Partially Complete | $2,014.50 |
| 34886 | Claim Form | Partially Complete | $3,400.00 |
| 25811 | Claim Form | Partially Complete | $170.00 |
| 26355 | Claim Form | Partially Complete | $1,147.50 |
| 26309 | Claim Form | Partially Complete | $1,190.00 |
| 36075 | Claim Form | Partially Complete | $4,232.00 |
| 34404 | Claim Form | Partially Complete | $1,720.00 |
| 36006 | Claim Form | Partially Complete | $1,700.00 |
| 35962 | Claim Form | Partially Complete | $1,700.00 |
| 26482 | Claim Form | Partially Complete | $34.00 |
| 29681 | Claim Form | Partially Complete | $204.00 |
| 30072 | Claim Form | Partially Complete | $32.20 |
| 33844 | Claim Form | Partially Complete | $1,445.00 |
| 32005 | Claim Form | Partially Complete | $25.50 |
| 31965 | Claim Form | Partially Complete | $17.00 |
| 30762 | Claim Form | Partially Complete | $22.50 |
| 28874 | Claim Form | Partially Complete | $170.00 |
| 33598 | Claim Form | Partially Complete | $4,112.30 |
| 30689 | Claim Form | Partially Complete | $85.00 |
| 35995 | Claim Form | Partially Complete | $850.00 |
| 35757 | Claim Form | Partially Complete | $134.25 |
| 31567 | Claim Form | Partially Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 24902 | Claim Form | Partially Complete | $1,700.00 |
| 33119 | Claim Form | Partially Complete | $1,020.00 |
| 25717 | Claim Form | Partially Complete | $85.00 |
| 2707 | Claim Form | Partially Complete | $262.65 |
| 31130 | Claim Form | Partially Complete | $13.60 |
| 800012059 | Web Claim | Partially Complete | $1,390.60 |
| 30353 | Claim Form | Partially Complete | $61.60 |
| 24212 | Claim Form | Partially Complete | $1,700.00 |
| 30687 | Claim Form | Partially Complete | $27.20 |
| 29258 | Claim Form | Partially Complete | $3.40 |
| 30242 | Claim Form | Partially Complete | $95.20 |
| 31083 | Claim Form | Partially Complete | $1,402.50 |
| 31985 | Claim Form | Partially Complete | $109,508.90 |
| 31976 | Claim Form | Partially Complete | $1,946.50 |
| 31824 | Claim Form | Partially Complete | $5,440.00 |
| 30642 | Claim Form | Partially Complete | $25.50 |
| 31554 | Claim Form | Partially Complete | $1,295.00 |
| 33515 | Claim Form | Partially Complete | $71.40 |
| 13217 | Claim Form | Partially Complete | $68.00 |
| 30792 | Claim Form | Partially Complete | $96.90 |
| 800013157 | Web Claim | Partially Complete | $188.70 |
| 30617 | Claim Form | Partially Complete | $340.00 |
| 34971 | Claim Form | Partially Complete | $340.00 |
| 30602 | Claim Form | Partially Complete | $510.00 |
| 30590 | Claim Form | Partially Complete | $65.00 |
| 34900 | Claim Form | Partially Complete | $108.80 |
| 34833 | Claim Form | Partially Complete | $29.50 |
| 30241 | Claim Form | Partially Complete | $47.60 |
| 30238 | Claim Form | Partially Complete | $119.00 |
| 27187 | Claim Form | Partially Complete | $2,009.10 |
| 34743 | Claim Form | Partially Complete | $170.00 |
| 800012812 | Web Claim | Partially Complete | $34.00 |
| 28450 | Claim Form | Partially Complete | $124.10 |
| 34738 | Claim Form | Partially Complete | $40.42 |
| 34250 | Claim Form | Partially Complete | $1,700.00 |
| 26369 | Claim Form | Partially Complete | $10.80 |
| 25600 | Claim Form | Partially Complete | $272.00 |
| 26963 | Claim Form | Partially Complete | $1,190.00 |
| 28212 | Claim Form | Partially Complete | $35.70 |
| 34712 | Claim Form | Partially Complete | $182.00 |
| 27402 | Claim Form | Partially Complete | $59.50 |
| 26755 | Claim Form | Partially Complete | $1,700.00 |
| 27066 | Claim Form | Partially Complete | $4.59 |
| 34619 | Claim Form | Partially Complete | $184.00 |
| 34618 | Claim Form | Partially Complete | $394.20 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed Timely**

| | | | |
|---|---|---|---|
| 32827 | Claim Form | Partially Complete | $255.00 |
| 31050 | Claim Form | Partially Complete | $39.10 |
| 30858 | Claim Form | Partially Complete | $20.40 |
| 24455 | Claim Form | Partially Complete | $141.00 |
| 29936 | Claim Form | Partially Complete | $120.70 |
| 32813 | Claim Form | Partially Complete | $680.00 |
| 29861 | Claim Form | Partially Complete | $81.60 |
| 500184613 | Nominee Claim | Complete | $309,432.30 |
| 500184490 | Nominee Claim | Complete | $6,760.45 |
| 800012800 | Web Claim | Complete | $16,112.60 |
| 800012802 | Web Claim | Complete | $47,142.20 |
| 500145327 | Nominee Claim | Partially Complete | $11,424.00 |
| 500145398 | Nominee Claim | Partially Complete | $2,720.00 |
| 500150828 | Nominee Claim | Partially Complete | $25,500.00 |
| 800014382 | Web Claim | Partially Complete | $1,700.00 |