# Exhibit F

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| Claim Number | Type of Claim | Status | Recognized Loss |
|---|---|---|---|
| 800203028 | Web Claim | Complete | $45.90 |
| 500178065 | Nominee Claim | Complete | $899.30 |
| 500176832 | Nominee Claim | Complete | $204,193.40 |
| 500176824 | Nominee Claim | Complete | $104,436.10 |
| 500176808 | Nominee Claim | Complete | $220,856.36 |
| 38421 | Claim Form | Complete | $167,337.45 |
| 38356 | Claim Form | Complete | $170.00 |
| 800147344 | Web Claim | Complete | $170.00 |
| 800014576 | Web Claim | Complete | $2,380.00 |
| 800025625 | Web Claim | Complete | $91.80 |
| 800014532 | Web Claim | Complete | $51.00 |
| 35841 | Claim Form | Complete | $119.00 |
| 38302 | Claim Form | Complete | $1.13 |
| 38019 | Claim Form | Complete | $2,550.00 |
| 37236 | Claim Form | Complete | $340.00 |
| 31767 | Claim Form | Complete | $170.00 |
| 31418 | Claim Form | Complete | $15.30 |
| 32470 | Claim Form | Complete | $697.00 |
| 37257 | Claim Form | Complete | $170.00 |
| 37238 | Claim Form | Complete | $510.00 |
| 32986 | Claim Form | Complete | $170.00 |
| 33456 | Claim Form | Complete | $8.50 |
| 37206 | Claim Form | Complete | $10.20 |
| 35814 | Claim Form | Complete | $577.00 |
| 37255 | Claim Form | Complete | $170.00 |
| 34467 | Claim Form | Complete | $340.00 |
| 31380 | Claim Form | Complete | $170.00 |
| 33902 | Claim Form | Complete | $3,494.00 |
| 37793 | Claim Form | Complete | $1.70 |
| 34777 | Claim Form | Complete | $44,504.60 |
| 30940 | Claim Form | Complete | $41.40 |
| 34113 | Claim Form | Complete | $0.78 |
| 37020 | Claim Form | Complete | $17.00 |
| 37372 | Claim Form | Complete | $85.00 |
| 34416 | Claim Form | Complete | $0.26 |
| 31595 | Claim Form | Complete | $90.10 |
| 31575 | Claim Form | Complete | $103.70 |
| 32465 | Claim Form | Complete | $8.50 |
| 34779 | Claim Form | Complete | $1.44 |
| 37235 | Claim Form | Complete | $340.00 |
| 31790 | Claim Form | Complete | $680.00 |
| 31440 | Claim Form | Complete | $222.92 |
| 37739 | Claim Form | Complete | $850.00 |
| 37932 | Claim Form | Complete | $7.43 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 35833 | Claim Form | Complete | $255.00 |
| 31371 | Claim Form | Complete | $170.00 |
| 37456 | Claim Form | Complete | $34.00 |
| 37455 | Claim Form | Complete | $30.60 |
| 31171 | Claim Form | Complete | $850.00 |
| 36971 | Claim Form | Complete | $1,700.00 |
| 35304 | Claim Form | Complete | $180.20 |
| 36004 | Claim Form | Complete | $78.20 |
| 37325 | Claim Form | Complete | $170.00 |
| 37308 | Claim Form | Complete | $11.90 |
| 33927 | Claim Form | Complete | $34.00 |
| 33637 | Claim Form | Complete | $182.00 |
| 32947 | Claim Form | Complete | $88.85 |
| 37382 | Claim Form | Complete | $3,380.00 |
| 32802 | Claim Form | Complete | $27.20 |
| 31238 | Claim Form | Complete | $47.60 |
| 33691 | Claim Form | Complete | $1,020.00 |
| 35088 | Claim Form | Complete | $68.00 |
| 31966 | Claim Form | Complete | $590,605.00 |
| 34372 | Claim Form | Complete | $122.00 |
| 31116 | Claim Form | Complete | $1,700.00 |
| 33458 | Claim Form | Complete | $170.00 |
| 35193 | Claim Form | Complete | $1,700.00 |
| 33322 | Claim Form | Complete | $425.00 |
| 37088 | Claim Form | Complete | $146.20 |
| 34186 | Claim Form | Complete | $1,700.00 |
| 37051 | Claim Form | Complete | $510.00 |
| 36967 | Claim Form | Complete | $120.93 |
| 36964 | Claim Form | Complete | $297.50 |
| 34184 | Claim Form | Complete | $6,290.00 |
| 35873 | Claim Form | Complete | $27.20 |
| 34151 | Claim Form | Complete | $49.50 |
| 34998 | Claim Form | Complete | $170.00 |
| 32552 | Claim Form | Complete | $809.20 |
| 32547 | Claim Form | Complete | $71.00 |
| 31682 | Claim Form | Complete | $680.00 |
| 31542 | Claim Form | Complete | $42.50 |
| 32242 | Claim Form | Complete | $42.50 |
| 31452 | Claim Form | Complete | $93.70 |
| 31439 | Claim Form | Complete | $47.77 |
| 32198 | Claim Form | Complete | $472.75 |
| 31437 | Claim Form | Complete | $30.41 |
| 31435 | Claim Form | Complete | $24.24 |
| 31431 | Claim Form | Complete | $20.84 |
| 31428 | Claim Form | Complete | $20.84 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 31427 | Claim Form | Complete | $26.30 |
| 31424 | Claim Form | Complete | $111.36 |
| 31422 | Claim Form | Complete | $45.08 |
| 31419 | Claim Form | Complete | $24.60 |
| 31413 | Claim Form | Complete | $41.68 |
| 31412 | Claim Form | Complete | $68.08 |
| 31407 | Claim Form | Complete | $107.10 |
| 31405 | Claim Form | Complete | $22.90 |
| 31370 | Claim Form | Complete | $255.00 |
| 31335 | Claim Form | Complete | $68.00 |
| 800025618 | Web Claim | Partially Complete | $5,100.00 |
| 500176805 | Nominee Claim | Partially Complete | $255,990.00 |
| 38069 | Claim Form | Partially Complete | $11.90 |
| 800326389 | Web Claim | Partially Complete | $289.00 |
| 800596313 | Web Claim | Partially Complete | $5,100.00 |
| 800014506 | Web Claim | Partially Complete | $22.10 |
| 800147343 | Web Claim | Partially Complete | $124.10 |
| 38365 | Claim Form | Partially Complete | $1,520.00 |
| 500184634 | Nominee Claim | Partially Complete | $0.00 |
| 500184706 | Nominee Claim | Partially Complete | $765.00 |
| 500186267 | Nominee Claim | Partially Complete | $0.00 |
| 500186266 | Nominee Claim | Partially Complete | $0.00 |
| 500186265 | Nominee Claim | Partially Complete | $170.00 |
| 500186264 | Nominee Claim | Partially Complete | $0.00 |
| 500186263 | Nominee Claim | Partially Complete | $0.00 |
| 500186262 | Nominee Claim | Partially Complete | $0.00 |
| 500186261 | Nominee Claim | Partially Complete | $0.00 |
| 500186260 | Nominee Claim | Partially Complete | $0.00 |
| 500186259 | Nominee Claim | Partially Complete | $0.00 |
| 500186258 | Nominee Claim | Partially Complete | $0.00 |
| 500186257 | Nominee Claim | Partially Complete | $0.00 |
| 500186256 | Nominee Claim | Partially Complete | $0.00 |
| 500186255 | Nominee Claim | Partially Complete | $0.00 |
| 500186254 | Nominee Claim | Partially Complete | $0.00 |
| 500186253 | Nominee Claim | Partially Complete | $0.00 |
| 500186252 | Nominee Claim | Partially Complete | $0.00 |
| 500186251 | Nominee Claim | Partially Complete | $0.00 |
| 500186250 | Nominee Claim | Partially Complete | $0.00 |
| 500186249 | Nominee Claim | Partially Complete | $0.00 |
| 500186248 | Nominee Claim | Partially Complete | $0.00 |
| 500186247 | Nominee Claim | Partially Complete | $0.00 |
| 500186246 | Nominee Claim | Partially Complete | $0.00 |
| 500186245 | Nominee Claim | Partially Complete | $0.00 |
| 500186244 | Nominee Claim | Partially Complete | $0.00 |
| 500186243 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500186242 | Nominee Claim | Partially Complete | $0.00 |
| 500186241 | Nominee Claim | Partially Complete | $0.00 |
| 500186240 | Nominee Claim | Partially Complete | $0.00 |
| 500186239 | Nominee Claim | Partially Complete | $0.00 |
| 500186238 | Nominee Claim | Partially Complete | $0.00 |
| 500186237 | Nominee Claim | Partially Complete | $0.00 |
| 500186236 | Nominee Claim | Partially Complete | $0.00 |
| 500186235 | Nominee Claim | Partially Complete | $0.00 |
| 500186234 | Nominee Claim | Partially Complete | $0.00 |
| 500186233 | Nominee Claim | Partially Complete | $0.00 |
| 500186232 | Nominee Claim | Partially Complete | $0.00 |
| 500186231 | Nominee Claim | Partially Complete | $0.00 |
| 500186230 | Nominee Claim | Partially Complete | $0.00 |
| 500186229 | Nominee Claim | Partially Complete | $0.00 |
| 500186228 | Nominee Claim | Partially Complete | $0.00 |
| 500186227 | Nominee Claim | Partially Complete | $0.00 |
| 500186226 | Nominee Claim | Partially Complete | $0.00 |
| 500186225 | Nominee Claim | Partially Complete | $0.00 |
| 500186224 | Nominee Claim | Partially Complete | $0.00 |
| 500186223 | Nominee Claim | Partially Complete | $0.00 |
| 500186222 | Nominee Claim | Partially Complete | $0.00 |
| 500186221 | Nominee Claim | Partially Complete | $0.00 |
| 500186220 | Nominee Claim | Partially Complete | $0.00 |
| 500186219 | Nominee Claim | Partially Complete | $0.00 |
| 500186218 | Nominee Claim | Partially Complete | $0.00 |
| 500186217 | Nominee Claim | Partially Complete | $0.00 |
| 500186216 | Nominee Claim | Partially Complete | $0.00 |
| 500186215 | Nominee Claim | Partially Complete | $0.00 |
| 500186214 | Nominee Claim | Partially Complete | $0.00 |
| 500186213 | Nominee Claim | Partially Complete | $0.00 |
| 500186212 | Nominee Claim | Partially Complete | $0.00 |
| 500186211 | Nominee Claim | Partially Complete | $0.00 |
| 500186210 | Nominee Claim | Partially Complete | $0.00 |
| 500186209 | Nominee Claim | Partially Complete | $0.00 |
| 500186208 | Nominee Claim | Partially Complete | $0.00 |
| 500186207 | Nominee Claim | Partially Complete | $0.00 |
| 500186206 | Nominee Claim | Partially Complete | $0.00 |
| 500186205 | Nominee Claim | Partially Complete | $0.00 |
| 500186204 | Nominee Claim | Partially Complete | $0.00 |
| 500186203 | Nominee Claim | Partially Complete | $0.00 |
| 500186202 | Nominee Claim | Partially Complete | $0.00 |
| 500186201 | Nominee Claim | Partially Complete | $0.00 |
| 500186200 | Nominee Claim | Partially Complete | $0.00 |
| 500186199 | Nominee Claim | Partially Complete | $0.00 |
| 500186198 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500186197 | Nominee Claim | Partially Complete | $0.00 |
| 500186196 | Nominee Claim | Partially Complete | $0.00 |
| 500186195 | Nominee Claim | Partially Complete | $0.00 |
| 500186194 | Nominee Claim | Partially Complete | $0.00 |
| 500186193 | Nominee Claim | Partially Complete | $0.00 |
| 500186192 | Nominee Claim | Partially Complete | $0.00 |
| 500186191 | Nominee Claim | Partially Complete | $0.00 |
| 500186190 | Nominee Claim | Partially Complete | $0.00 |
| 500186189 | Nominee Claim | Partially Complete | $0.00 |
| 500186188 | Nominee Claim | Partially Complete | $0.00 |
| 500186187 | Nominee Claim | Partially Complete | $0.00 |
| 500186186 | Nominee Claim | Partially Complete | $0.00 |
| 500186185 | Nominee Claim | Partially Complete | $0.00 |
| 500186184 | Nominee Claim | Partially Complete | $0.00 |
| 500186183 | Nominee Claim | Partially Complete | $0.00 |
| 500186182 | Nominee Claim | Partially Complete | $0.00 |
| 500186181 | Nominee Claim | Partially Complete | $0.00 |
| 500186180 | Nominee Claim | Partially Complete | $0.00 |
| 500186179 | Nominee Claim | Partially Complete | $0.00 |
| 500186178 | Nominee Claim | Partially Complete | $0.00 |
| 500186177 | Nominee Claim | Partially Complete | $0.00 |
| 500186176 | Nominee Claim | Partially Complete | $0.00 |
| 500186175 | Nominee Claim | Partially Complete | $0.00 |
| 500186174 | Nominee Claim | Partially Complete | $0.00 |
| 500186173 | Nominee Claim | Partially Complete | $340.00 |
| 500186172 | Nominee Claim | Partially Complete | $0.00 |
| 500186171 | Nominee Claim | Partially Complete | $0.00 |
| 500186170 | Nominee Claim | Partially Complete | $0.00 |
| 500186169 | Nominee Claim | Partially Complete | $0.00 |
| 500186168 | Nominee Claim | Partially Complete | $0.00 |
| 500186167 | Nominee Claim | Partially Complete | $340.00 |
| 500186166 | Nominee Claim | Partially Complete | $340.00 |
| 500186165 | Nominee Claim | Partially Complete | $0.00 |
| 500186164 | Nominee Claim | Partially Complete | $0.00 |
| 500186163 | Nominee Claim | Partially Complete | $0.00 |
| 500186162 | Nominee Claim | Partially Complete | $0.00 |
| 500186161 | Nominee Claim | Partially Complete | $0.00 |
| 500186160 | Nominee Claim | Partially Complete | $0.00 |
| 500186159 | Nominee Claim | Partially Complete | $0.00 |
| 500186158 | Nominee Claim | Partially Complete | $0.00 |
| 500186157 | Nominee Claim | Partially Complete | $0.00 |
| 500186156 | Nominee Claim | Partially Complete | $0.00 |
| 500186155 | Nominee Claim | Partially Complete | $0.00 |
| 500186154 | Nominee Claim | Partially Complete | $0.00 |
| 500186153 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500186152 | Nominee Claim | Partially Complete | $0.00 |
| 500186151 | Nominee Claim | Partially Complete | $0.00 |
| 500186150 | Nominee Claim | Partially Complete | $0.00 |
| 500186149 | Nominee Claim | Partially Complete | $0.00 |
| 500186148 | Nominee Claim | Partially Complete | $0.00 |
| 500186147 | Nominee Claim | Partially Complete | $0.00 |
| 500186146 | Nominee Claim | Partially Complete | $0.00 |
| 500186145 | Nominee Claim | Partially Complete | $0.00 |
| 500186144 | Nominee Claim | Partially Complete | $0.00 |
| 500186143 | Nominee Claim | Partially Complete | $0.00 |
| 500186142 | Nominee Claim | Partially Complete | $0.00 |
| 500186141 | Nominee Claim | Partially Complete | $0.00 |
| 500186140 | Nominee Claim | Partially Complete | $0.00 |
| 500186139 | Nominee Claim | Partially Complete | $0.00 |
| 500186138 | Nominee Claim | Partially Complete | $0.00 |
| 500186137 | Nominee Claim | Partially Complete | $0.00 |
| 500186136 | Nominee Claim | Partially Complete | $340.00 |
| 500186135 | Nominee Claim | Partially Complete | $0.00 |
| 500186134 | Nominee Claim | Partially Complete | $0.00 |
| 500186133 | Nominee Claim | Partially Complete | $0.00 |
| 500186132 | Nominee Claim | Partially Complete | $0.00 |
| 500186131 | Nominee Claim | Partially Complete | $0.00 |
| 500186130 | Nominee Claim | Partially Complete | $0.00 |
| 500186129 | Nominee Claim | Partially Complete | $0.00 |
| 500186128 | Nominee Claim | Partially Complete | $0.00 |
| 500186127 | Nominee Claim | Partially Complete | $0.00 |
| 500186126 | Nominee Claim | Partially Complete | $0.00 |
| 500186125 | Nominee Claim | Partially Complete | $0.00 |
| 500186124 | Nominee Claim | Partially Complete | $0.00 |
| 500186123 | Nominee Claim | Partially Complete | $0.00 |
| 500186122 | Nominee Claim | Partially Complete | $0.00 |
| 500186121 | Nominee Claim | Partially Complete | $0.00 |
| 500186120 | Nominee Claim | Partially Complete | $0.00 |
| 500186119 | Nominee Claim | Partially Complete | $0.00 |
| 500186118 | Nominee Claim | Partially Complete | $0.00 |
| 500186117 | Nominee Claim | Partially Complete | $0.00 |
| 500186116 | Nominee Claim | Partially Complete | $0.00 |
| 500186115 | Nominee Claim | Partially Complete | $0.00 |
| 500186114 | Nominee Claim | Partially Complete | $0.00 |
| 500186113 | Nominee Claim | Partially Complete | $0.00 |
| 500186112 | Nominee Claim | Partially Complete | $0.00 |
| 500186111 | Nominee Claim | Partially Complete | $0.00 |
| 500186110 | Nominee Claim | Partially Complete | $0.00 |
| 500186109 | Nominee Claim | Partially Complete | $75.35 |
| 500186108 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500186107 | Nominee Claim | Partially Complete | $0.00 |
| 500186106 | Nominee Claim | Partially Complete | $0.00 |
| 500186105 | Nominee Claim | Partially Complete | $0.00 |
| 500186104 | Nominee Claim | Partially Complete | $255.00 |
| 500186103 | Nominee Claim | Partially Complete | $170.00 |
| 500186102 | Nominee Claim | Partially Complete | $0.00 |
| 500186101 | Nominee Claim | Partially Complete | $0.00 |
| 500186100 | Nominee Claim | Partially Complete | $0.00 |
| 500186099 | Nominee Claim | Partially Complete | $0.00 |
| 500186098 | Nominee Claim | Partially Complete | $0.00 |
| 500186097 | Nominee Claim | Partially Complete | $0.00 |
| 500186096 | Nominee Claim | Partially Complete | $0.00 |
| 500186095 | Nominee Claim | Partially Complete | $0.00 |
| 500186094 | Nominee Claim | Partially Complete | $0.00 |
| 500186093 | Nominee Claim | Partially Complete | $0.00 |
| 500186092 | Nominee Claim | Partially Complete | $0.00 |
| 500186091 | Nominee Claim | Partially Complete | $0.00 |
| 500186090 | Nominee Claim | Partially Complete | $0.00 |
| 500186089 | Nominee Claim | Partially Complete | $127.50 |
| 500186088 | Nominee Claim | Partially Complete | $0.00 |
| 500186087 | Nominee Claim | Partially Complete | $0.00 |
| 500186086 | Nominee Claim | Partially Complete | $0.00 |
| 500186085 | Nominee Claim | Partially Complete | $0.00 |
| 500186084 | Nominee Claim | Partially Complete | $0.00 |
| 500186083 | Nominee Claim | Partially Complete | $170.00 |
| 500186082 | Nominee Claim | Partially Complete | $0.00 |
| 500186081 | Nominee Claim | Partially Complete | $85.00 |
| 500186080 | Nominee Claim | Partially Complete | $0.00 |
| 500186079 | Nominee Claim | Partially Complete | $0.00 |
| 500186078 | Nominee Claim | Partially Complete | $0.00 |
| 500186077 | Nominee Claim | Partially Complete | $0.00 |
| 500186076 | Nominee Claim | Partially Complete | $0.00 |
| 500186075 | Nominee Claim | Partially Complete | $0.00 |
| 500186074 | Nominee Claim | Partially Complete | $0.00 |
| 500186073 | Nominee Claim | Partially Complete | $0.00 |
| 500186072 | Nominee Claim | Partially Complete | $0.00 |
| 500186071 | Nominee Claim | Partially Complete | $0.00 |
| 500186070 | Nominee Claim | Partially Complete | $0.00 |
| 500186069 | Nominee Claim | Partially Complete | $0.00 |
| 500186068 | Nominee Claim | Partially Complete | $0.00 |
| 500186067 | Nominee Claim | Partially Complete | $0.00 |
| 500186066 | Nominee Claim | Partially Complete | $56.16 |
| 500186065 | Nominee Claim | Partially Complete | $110.62 |
| 500186064 | Nominee Claim | Partially Complete | $0.00 |
| 500186063 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500186062 | Nominee Claim | Partially Complete | $0.00 |
| 500186061 | Nominee Claim | Partially Complete | $0.00 |
| 500186060 | Nominee Claim | Partially Complete | $0.00 |
| 500186059 | Nominee Claim | Partially Complete | $0.00 |
| 500186058 | Nominee Claim | Partially Complete | $0.00 |
| 500186057 | Nominee Claim | Partially Complete | $170.00 |
| 500186056 | Nominee Claim | Partially Complete | $0.00 |
| 500186055 | Nominee Claim | Partially Complete | $0.00 |
| 500186054 | Nominee Claim | Partially Complete | $0.00 |
| 500186053 | Nominee Claim | Partially Complete | $0.00 |
| 500186052 | Nominee Claim | Partially Complete | $0.00 |
| 500186051 | Nominee Claim | Partially Complete | $0.00 |
| 500186050 | Nominee Claim | Partially Complete | $0.00 |
| 500186049 | Nominee Claim | Partially Complete | $0.00 |
| 500186048 | Nominee Claim | Partially Complete | $0.00 |
| 500186047 | Nominee Claim | Partially Complete | $6.80 |
| 500186046 | Nominee Claim | Partially Complete | $0.00 |
| 500186045 | Nominee Claim | Partially Complete | $0.00 |
| 500186044 | Nominee Claim | Partially Complete | $0.00 |
| 500186043 | Nominee Claim | Partially Complete | $0.00 |
| 500186042 | Nominee Claim | Partially Complete | $0.00 |
| 500186041 | Nominee Claim | Partially Complete | $0.00 |
| 500186040 | Nominee Claim | Partially Complete | $0.00 |
| 500186039 | Nominee Claim | Partially Complete | $0.00 |
| 500186038 | Nominee Claim | Partially Complete | $0.00 |
| 500186037 | Nominee Claim | Partially Complete | $0.00 |
| 500186036 | Nominee Claim | Partially Complete | $0.00 |
| 500186035 | Nominee Claim | Partially Complete | $0.00 |
| 500186034 | Nominee Claim | Partially Complete | $127.50 |
| 500186033 | Nominee Claim | Partially Complete | $0.00 |
| 500186032 | Nominee Claim | Partially Complete | $0.00 |
| 500186031 | Nominee Claim | Partially Complete | $0.00 |
| 500186030 | Nominee Claim | Partially Complete | $0.00 |
| 500186029 | Nominee Claim | Partially Complete | $340.00 |
| 500186028 | Nominee Claim | Partially Complete | $0.00 |
| 500186027 | Nominee Claim | Partially Complete | $0.00 |
| 500186026 | Nominee Claim | Partially Complete | $0.00 |
| 500186025 | Nominee Claim | Partially Complete | $0.00 |
| 500186024 | Nominee Claim | Partially Complete | $0.00 |
| 500186023 | Nominee Claim | Partially Complete | $0.00 |
| 500186022 | Nominee Claim | Partially Complete | $0.00 |
| 500186021 | Nominee Claim | Partially Complete | $0.00 |
| 500186020 | Nominee Claim | Partially Complete | $0.00 |
| 500186019 | Nominee Claim | Partially Complete | $0.00 |
| 500186018 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500186017 | Nominee Claim | Partially Complete | $0.00 |
| 500186016 | Nominee Claim | Partially Complete | $0.00 |
| 500186015 | Nominee Claim | Partially Complete | $0.00 |
| 500186014 | Nominee Claim | Partially Complete | $0.00 |
| 500186013 | Nominee Claim | Partially Complete | $0.00 |
| 500186012 | Nominee Claim | Partially Complete | $0.00 |
| 500186011 | Nominee Claim | Partially Complete | $0.00 |
| 500186010 | Nominee Claim | Partially Complete | $0.00 |
| 500186009 | Nominee Claim | Partially Complete | $0.00 |
| 500186008 | Nominee Claim | Partially Complete | $0.00 |
| 500186007 | Nominee Claim | Partially Complete | $0.00 |
| 500186006 | Nominee Claim | Partially Complete | $0.00 |
| 500186005 | Nominee Claim | Partially Complete | $0.00 |
| 500186004 | Nominee Claim | Partially Complete | $0.00 |
| 500186003 | Nominee Claim | Partially Complete | $0.00 |
| 500186002 | Nominee Claim | Partially Complete | $170.00 |
| 500186001 | Nominee Claim | Partially Complete | $170.00 |
| 500186000 | Nominee Claim | Partially Complete | $0.00 |
| 500185999 | Nominee Claim | Partially Complete | $0.00 |
| 500185998 | Nominee Claim | Partially Complete | $85.00 |
| 500185997 | Nominee Claim | Partially Complete | $0.00 |
| 500185996 | Nominee Claim | Partially Complete | $0.00 |
| 500185995 | Nominee Claim | Partially Complete | $0.00 |
| 500185994 | Nominee Claim | Partially Complete | $0.00 |
| 500185993 | Nominee Claim | Partially Complete | $0.00 |
| 500185992 | Nominee Claim | Partially Complete | $0.00 |
| 500185991 | Nominee Claim | Partially Complete | $0.00 |
| 500185990 | Nominee Claim | Partially Complete | $0.00 |
| 500185989 | Nominee Claim | Partially Complete | $510.00 |
| 500185988 | Nominee Claim | Partially Complete | $0.00 |
| 500185987 | Nominee Claim | Partially Complete | $0.00 |
| 500185986 | Nominee Claim | Partially Complete | $0.00 |
| 500185985 | Nominee Claim | Partially Complete | $0.00 |
| 500185984 | Nominee Claim | Partially Complete | $0.00 |
| 500185983 | Nominee Claim | Partially Complete | $0.00 |
| 500185982 | Nominee Claim | Partially Complete | $0.00 |
| 500185981 | Nominee Claim | Partially Complete | $0.00 |
| 500185980 | Nominee Claim | Partially Complete | $0.00 |
| 500185979 | Nominee Claim | Partially Complete | $0.00 |
| 500185978 | Nominee Claim | Partially Complete | $85.00 |
| 500185977 | Nominee Claim | Partially Complete | $0.00 |
| 500185976 | Nominee Claim | Partially Complete | $0.00 |
| 500185975 | Nominee Claim | Partially Complete | $0.00 |
| 500185974 | Nominee Claim | Partially Complete | $0.00 |
| 500185973 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185972 | Nominee Claim | Partially Complete | $0.00 |
| 500185971 | Nominee Claim | Partially Complete | $85.00 |
| 500185970 | Nominee Claim | Partially Complete | $0.00 |
| 500185969 | Nominee Claim | Partially Complete | $0.00 |
| 500185968 | Nominee Claim | Partially Complete | $0.00 |
| 500185967 | Nominee Claim | Partially Complete | $0.00 |
| 500185966 | Nominee Claim | Partially Complete | $0.00 |
| 500185965 | Nominee Claim | Partially Complete | $0.00 |
| 500185964 | Nominee Claim | Partially Complete | $0.00 |
| 500185963 | Nominee Claim | Partially Complete | $0.00 |
| 500185962 | Nominee Claim | Partially Complete | $0.00 |
| 500185961 | Nominee Claim | Partially Complete | $170.00 |
| 500185960 | Nominee Claim | Partially Complete | $0.00 |
| 500185959 | Nominee Claim | Partially Complete | $0.00 |
| 500185958 | Nominee Claim | Partially Complete | $0.00 |
| 500185957 | Nominee Claim | Partially Complete | $0.00 |
| 500185956 | Nominee Claim | Partially Complete | $19.35 |
| 500185955 | Nominee Claim | Partially Complete | $0.00 |
| 500185954 | Nominee Claim | Partially Complete | $0.00 |
| 500185953 | Nominee Claim | Partially Complete | $0.00 |
| 500185952 | Nominee Claim | Partially Complete | $0.00 |
| 500185951 | Nominee Claim | Partially Complete | $0.00 |
| 500185950 | Nominee Claim | Partially Complete | $0.00 |
| 500185949 | Nominee Claim | Partially Complete | $0.00 |
| 500185948 | Nominee Claim | Partially Complete | $0.00 |
| 500185947 | Nominee Claim | Partially Complete | $0.00 |
| 500185946 | Nominee Claim | Partially Complete | $0.00 |
| 500185945 | Nominee Claim | Partially Complete | $0.00 |
| 500185944 | Nominee Claim | Partially Complete | $0.00 |
| 500185943 | Nominee Claim | Partially Complete | $510.00 |
| 500185942 | Nominee Claim | Partially Complete | $0.00 |
| 500185941 | Nominee Claim | Partially Complete | $0.00 |
| 500185940 | Nominee Claim | Partially Complete | $0.00 |
| 500185939 | Nominee Claim | Partially Complete | $0.00 |
| 500185938 | Nominee Claim | Partially Complete | $0.00 |
| 500185937 | Nominee Claim | Partially Complete | $0.00 |
| 500185936 | Nominee Claim | Partially Complete | $0.00 |
| 500185935 | Nominee Claim | Partially Complete | $1,460.30 |
| 500185934 | Nominee Claim | Partially Complete | $0.00 |
| 500185933 | Nominee Claim | Partially Complete | $0.00 |
| 500185932 | Nominee Claim | Partially Complete | $0.00 |
| 500185931 | Nominee Claim | Partially Complete | $58.00 |
| 500185930 | Nominee Claim | Partially Complete | $0.00 |
| 500185929 | Nominee Claim | Partially Complete | $0.00 |
| 500185928 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185927 | Nominee Claim | Partially Complete | $0.00 |
| 500185926 | Nominee Claim | Partially Complete | $0.00 |
| 500185925 | Nominee Claim | Partially Complete | $0.00 |
| 500185924 | Nominee Claim | Partially Complete | $0.00 |
| 500185923 | Nominee Claim | Partially Complete | $0.00 |
| 500185922 | Nominee Claim | Partially Complete | $0.00 |
| 500185921 | Nominee Claim | Partially Complete | $0.00 |
| 500185920 | Nominee Claim | Partially Complete | $0.00 |
| 500185919 | Nominee Claim | Partially Complete | $0.00 |
| 500185918 | Nominee Claim | Partially Complete | $0.00 |
| 500185917 | Nominee Claim | Partially Complete | $0.00 |
| 500185916 | Nominee Claim | Partially Complete | $0.00 |
| 500185915 | Nominee Claim | Partially Complete | $0.00 |
| 500185914 | Nominee Claim | Partially Complete | $0.00 |
| 500185913 | Nominee Claim | Partially Complete | $0.00 |
| 500185912 | Nominee Claim | Partially Complete | $0.00 |
| 500185911 | Nominee Claim | Partially Complete | $0.00 |
| 500185910 | Nominee Claim | Partially Complete | $0.00 |
| 500185909 | Nominee Claim | Partially Complete | $0.00 |
| 500185908 | Nominee Claim | Partially Complete | $0.00 |
| 500185907 | Nominee Claim | Partially Complete | $0.00 |
| 500185906 | Nominee Claim | Partially Complete | $0.00 |
| 500185905 | Nominee Claim | Partially Complete | $0.00 |
| 500185904 | Nominee Claim | Partially Complete | $0.00 |
| 500185903 | Nominee Claim | Partially Complete | $0.00 |
| 500185902 | Nominee Claim | Partially Complete | $0.00 |
| 500185901 | Nominee Claim | Partially Complete | $0.00 |
| 500185900 | Nominee Claim | Partially Complete | $0.00 |
| 500185899 | Nominee Claim | Partially Complete | $0.00 |
| 500185898 | Nominee Claim | Partially Complete | $0.00 |
| 500185897 | Nominee Claim | Partially Complete | $0.00 |
| 500185896 | Nominee Claim | Partially Complete | $0.00 |
| 500185895 | Nominee Claim | Partially Complete | $0.00 |
| 500185894 | Nominee Claim | Partially Complete | $170.00 |
| 500185893 | Nominee Claim | Partially Complete | $0.00 |
| 500185892 | Nominee Claim | Partially Complete | $0.00 |
| 500185891 | Nominee Claim | Partially Complete | $170.00 |
| 500185890 | Nominee Claim | Partially Complete | $0.00 |
| 500185889 | Nominee Claim | Partially Complete | $0.00 |
| 500185888 | Nominee Claim | Partially Complete | $0.00 |
| 500185887 | Nominee Claim | Partially Complete | $0.00 |
| 500185886 | Nominee Claim | Partially Complete | $0.00 |
| 500185885 | Nominee Claim | Partially Complete | $0.00 |
| 500185884 | Nominee Claim | Partially Complete | $0.00 |
| 500185883 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185882 | Nominee Claim | Partially Complete | $0.00 |
| 500185881 | Nominee Claim | Partially Complete | $0.00 |
| 500185880 | Nominee Claim | Partially Complete | $0.00 |
| 500185879 | Nominee Claim | Partially Complete | $0.00 |
| 500185878 | Nominee Claim | Partially Complete | $0.00 |
| 500185877 | Nominee Claim | Partially Complete | $0.00 |
| 500185876 | Nominee Claim | Partially Complete | $0.00 |
| 500185875 | Nominee Claim | Partially Complete | $0.00 |
| 500185874 | Nominee Claim | Partially Complete | $0.00 |
| 500185873 | Nominee Claim | Partially Complete | $0.00 |
| 500185872 | Nominee Claim | Partially Complete | $0.00 |
| 500185871 | Nominee Claim | Partially Complete | $0.00 |
| 500185870 | Nominee Claim | Partially Complete | $0.00 |
| 500185869 | Nominee Claim | Partially Complete | $0.00 |
| 500185868 | Nominee Claim | Partially Complete | $0.00 |
| 500185867 | Nominee Claim | Partially Complete | $0.00 |
| 500185866 | Nominee Claim | Partially Complete | $0.00 |
| 500185865 | Nominee Claim | Partially Complete | $0.00 |
| 500185864 | Nominee Claim | Partially Complete | $0.00 |
| 500185863 | Nominee Claim | Partially Complete | $0.00 |
| 500185862 | Nominee Claim | Partially Complete | $0.00 |
| 500185861 | Nominee Claim | Partially Complete | $0.00 |
| 500185860 | Nominee Claim | Partially Complete | $0.00 |
| 500185859 | Nominee Claim | Partially Complete | $0.00 |
| 500185858 | Nominee Claim | Partially Complete | $0.00 |
| 500185857 | Nominee Claim | Partially Complete | $0.00 |
| 500185856 | Nominee Claim | Partially Complete | $0.00 |
| 500185855 | Nominee Claim | Partially Complete | $0.00 |
| 500185854 | Nominee Claim | Partially Complete | $127.50 |
| 500185853 | Nominee Claim | Partially Complete | $0.00 |
| 500185852 | Nominee Claim | Partially Complete | $0.00 |
| 500185851 | Nominee Claim | Partially Complete | $0.00 |
| 500185850 | Nominee Claim | Partially Complete | $170.00 |
| 500185849 | Nominee Claim | Partially Complete | $0.00 |
| 500185848 | Nominee Claim | Partially Complete | $282.20 |
| 500185847 | Nominee Claim | Partially Complete | $0.00 |
| 500185846 | Nominee Claim | Partially Complete | $0.00 |
| 500185845 | Nominee Claim | Partially Complete | $0.00 |
| 500185844 | Nominee Claim | Partially Complete | $0.00 |
| 500185843 | Nominee Claim | Partially Complete | $0.00 |
| 500185842 | Nominee Claim | Partially Complete | $0.00 |
| 500185841 | Nominee Claim | Partially Complete | $193.80 |
| 500185840 | Nominee Claim | Partially Complete | $78.20 |
| 500185839 | Nominee Claim | Partially Complete | $74.80 |
| 500185838 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*

**Eligible Claims for Distribution**

**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185837 | Nominee Claim | Partially Complete | $42.50 |
| 500185836 | Nominee Claim | Partially Complete | $680.00 |
| 500185835 | Nominee Claim | Partially Complete | $340.00 |
| 500185834 | Nominee Claim | Partially Complete | $425.00 |
| 500185833 | Nominee Claim | Partially Complete | $0.00 |
| 500185832 | Nominee Claim | Partially Complete | $0.00 |
| 500185831 | Nominee Claim | Partially Complete | $0.00 |
| 500185830 | Nominee Claim | Partially Complete | $170.00 |
| 500185829 | Nominee Claim | Partially Complete | $510.00 |
| 500185828 | Nominee Claim | Partially Complete | $0.00 |
| 500185827 | Nominee Claim | Partially Complete | $0.00 |
| 500185826 | Nominee Claim | Partially Complete | $0.00 |
| 500185825 | Nominee Claim | Partially Complete | $0.00 |
| 500185824 | Nominee Claim | Partially Complete | $0.00 |
| 500185823 | Nominee Claim | Partially Complete | $0.00 |
| 500185822 | Nominee Claim | Partially Complete | $0.00 |
| 500185821 | Nominee Claim | Partially Complete | $0.00 |
| 500185820 | Nominee Claim | Partially Complete | $0.00 |
| 500185819 | Nominee Claim | Partially Complete | $0.00 |
| 500185818 | Nominee Claim | Partially Complete | $85.00 |
| 500185817 | Nominee Claim | Partially Complete | $0.00 |
| 500185816 | Nominee Claim | Partially Complete | $0.00 |
| 500185815 | Nominee Claim | Partially Complete | $0.00 |
| 500185814 | Nominee Claim | Partially Complete | $0.00 |
| 500185813 | Nominee Claim | Partially Complete | $0.00 |
| 500185812 | Nominee Claim | Partially Complete | $0.00 |
| 500185811 | Nominee Claim | Partially Complete | $323.00 |
| 500185810 | Nominee Claim | Partially Complete | $0.00 |
| 500185809 | Nominee Claim | Partially Complete | $0.00 |
| 500185808 | Nominee Claim | Partially Complete | $0.00 |
| 500185807 | Nominee Claim | Partially Complete | $0.00 |
| 500185806 | Nominee Claim | Partially Complete | $0.00 |
| 500185805 | Nominee Claim | Partially Complete | $0.00 |
| 500185804 | Nominee Claim | Partially Complete | $0.00 |
| 500185803 | Nominee Claim | Partially Complete | $0.00 |
| 500185802 | Nominee Claim | Partially Complete | $30.60 |
| 500185801 | Nominee Claim | Partially Complete | $0.00 |
| 500185800 | Nominee Claim | Partially Complete | $0.00 |
| 500185799 | Nominee Claim | Partially Complete | $0.00 |
| 500185798 | Nominee Claim | Partially Complete | $0.00 |
| 500185797 | Nominee Claim | Partially Complete | $0.00 |
| 500185796 | Nominee Claim | Partially Complete | $0.00 |
| 500185795 | Nominee Claim | Partially Complete | $0.00 |
| 500185794 | Nominee Claim | Partially Complete | $0.00 |
| 500185793 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185792 | Nominee Claim | Partially Complete | $0.00 |
| 500185791 | Nominee Claim | Partially Complete | $0.00 |
| 500185790 | Nominee Claim | Partially Complete | $0.00 |
| 500185789 | Nominee Claim | Partially Complete | $0.00 |
| 500185788 | Nominee Claim | Partially Complete | $0.00 |
| 500185787 | Nominee Claim | Partially Complete | $0.00 |
| 500185786 | Nominee Claim | Partially Complete | $0.00 |
| 500185785 | Nominee Claim | Partially Complete | $0.00 |
| 500185784 | Nominee Claim | Partially Complete | $0.00 |
| 500185783 | Nominee Claim | Partially Complete | $0.00 |
| 500185782 | Nominee Claim | Partially Complete | $0.00 |
| 500185781 | Nominee Claim | Partially Complete | $0.00 |
| 500185780 | Nominee Claim | Partially Complete | $0.00 |
| 500185779 | Nominee Claim | Partially Complete | $0.00 |
| 500185778 | Nominee Claim | Partially Complete | $0.00 |
| 500185777 | Nominee Claim | Partially Complete | $0.00 |
| 500185776 | Nominee Claim | Partially Complete | $0.00 |
| 500185775 | Nominee Claim | Partially Complete | $1,700.00 |
| 500185774 | Nominee Claim | Partially Complete | $0.00 |
| 500185773 | Nominee Claim | Partially Complete | $0.00 |
| 500185772 | Nominee Claim | Partially Complete | $0.00 |
| 500185771 | Nominee Claim | Partially Complete | $345.10 |
| 500185770 | Nominee Claim | Partially Complete | $0.00 |
| 500185769 | Nominee Claim | Partially Complete | $0.00 |
| 500185768 | Nominee Claim | Partially Complete | $0.00 |
| 500185767 | Nominee Claim | Partially Complete | $85.00 |
| 500185766 | Nominee Claim | Partially Complete | $0.00 |
| 500185765 | Nominee Claim | Partially Complete | $0.00 |
| 500185764 | Nominee Claim | Partially Complete | $0.00 |
| 500185763 | Nominee Claim | Partially Complete | $0.00 |
| 500185762 | Nominee Claim | Partially Complete | $0.00 |
| 500185761 | Nominee Claim | Partially Complete | $0.00 |
| 500185760 | Nominee Claim | Partially Complete | $85.00 |
| 500185759 | Nominee Claim | Partially Complete | $0.00 |
| 500185758 | Nominee Claim | Partially Complete | $0.00 |
| 500185757 | Nominee Claim | Partially Complete | $0.00 |
| 500185756 | Nominee Claim | Partially Complete | $255.00 |
| 500185755 | Nominee Claim | Partially Complete | $0.00 |
| 500185754 | Nominee Claim | Partially Complete | $0.00 |
| 500185753 | Nominee Claim | Partially Complete | $0.00 |
| 500185752 | Nominee Claim | Partially Complete | $0.00 |
| 500185751 | Nominee Claim | Partially Complete | $0.00 |
| 500185750 | Nominee Claim | Partially Complete | $0.00 |
| 500185749 | Nominee Claim | Partially Complete | $170.00 |
| 500185748 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185747 | Nominee Claim | Partially Complete | $0.00 |
| 500185746 | Nominee Claim | Partially Complete | $0.00 |
| 500185745 | Nominee Claim | Partially Complete | $0.00 |
| 500185744 | Nominee Claim | Partially Complete | $0.00 |
| 500185743 | Nominee Claim | Partially Complete | $0.00 |
| 500185742 | Nominee Claim | Partially Complete | $0.00 |
| 500185741 | Nominee Claim | Partially Complete | $170.00 |
| 500185740 | Nominee Claim | Partially Complete | $0.00 |
| 500185739 | Nominee Claim | Partially Complete | $0.00 |
| 500185738 | Nominee Claim | Partially Complete | $0.00 |
| 500185737 | Nominee Claim | Partially Complete | $0.00 |
| 500185736 | Nominee Claim | Partially Complete | $0.00 |
| 500185735 | Nominee Claim | Partially Complete | $0.00 |
| 500185734 | Nominee Claim | Partially Complete | $0.00 |
| 500185733 | Nominee Claim | Partially Complete | $0.00 |
| 500185732 | Nominee Claim | Partially Complete | $0.00 |
| 500185731 | Nominee Claim | Partially Complete | $0.00 |
| 500185730 | Nominee Claim | Partially Complete | $0.00 |
| 500185729 | Nominee Claim | Partially Complete | $0.00 |
| 500185728 | Nominee Claim | Partially Complete | $0.00 |
| 500185727 | Nominee Claim | Partially Complete | $0.00 |
| 500185726 | Nominee Claim | Partially Complete | $0.00 |
| 500185725 | Nominee Claim | Partially Complete | $0.00 |
| 500185724 | Nominee Claim | Partially Complete | $0.00 |
| 500185723 | Nominee Claim | Partially Complete | $0.00 |
| 500185722 | Nominee Claim | Partially Complete | $0.00 |
| 500185721 | Nominee Claim | Partially Complete | $0.00 |
| 500185720 | Nominee Claim | Partially Complete | $0.00 |
| 500185719 | Nominee Claim | Partially Complete | $0.00 |
| 500185718 | Nominee Claim | Partially Complete | $0.00 |
| 500185717 | Nominee Claim | Partially Complete | $0.00 |
| 500185716 | Nominee Claim | Partially Complete | $0.00 |
| 500185715 | Nominee Claim | Partially Complete | $0.00 |
| 500185714 | Nominee Claim | Partially Complete | $0.00 |
| 500185713 | Nominee Claim | Partially Complete | $0.00 |
| 500185712 | Nominee Claim | Partially Complete | $0.00 |
| 500185711 | Nominee Claim | Partially Complete | $0.00 |
| 500185710 | Nominee Claim | Partially Complete | $0.00 |
| 500185709 | Nominee Claim | Partially Complete | $0.00 |
| 500185708 | Nominee Claim | Partially Complete | $0.00 |
| 500185707 | Nominee Claim | Partially Complete | $0.00 |
| 500185706 | Nominee Claim | Partially Complete | $0.00 |
| 500185705 | Nominee Claim | Partially Complete | $255.00 |
| 500185704 | Nominee Claim | Partially Complete | $0.00 |
| 500185703 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185702 | Nominee Claim | Partially Complete | $0.00 |
| 500185701 | Nominee Claim | Partially Complete | $0.00 |
| 500185700 | Nominee Claim | Partially Complete | $0.00 |
| 500185699 | Nominee Claim | Partially Complete | $0.00 |
| 500185698 | Nominee Claim | Partially Complete | $0.00 |
| 500185697 | Nominee Claim | Partially Complete | $0.00 |
| 500185696 | Nominee Claim | Partially Complete | $0.00 |
| 500185695 | Nominee Claim | Partially Complete | $0.00 |
| 500185694 | Nominee Claim | Partially Complete | $0.00 |
| 500185693 | Nominee Claim | Partially Complete | $0.00 |
| 500185692 | Nominee Claim | Partially Complete | $0.00 |
| 500185691 | Nominee Claim | Partially Complete | $0.00 |
| 500185690 | Nominee Claim | Partially Complete | $17.00 |
| 500185689 | Nominee Claim | Partially Complete | $0.00 |
| 500185688 | Nominee Claim | Partially Complete | $0.00 |
| 500185687 | Nominee Claim | Partially Complete | $0.00 |
| 500185686 | Nominee Claim | Partially Complete | $0.00 |
| 500185685 | Nominee Claim | Partially Complete | $0.00 |
| 500185684 | Nominee Claim | Partially Complete | $4,488.00 |
| 500185683 | Nominee Claim | Partially Complete | $0.00 |
| 500185682 | Nominee Claim | Partially Complete | $2,890.00 |
| 500185681 | Nominee Claim | Partially Complete | $0.00 |
| 500185680 | Nominee Claim | Partially Complete | $0.00 |
| 500185679 | Nominee Claim | Partially Complete | $48,025.00 |
| 500185678 | Nominee Claim | Partially Complete | $0.00 |
| 500185677 | Nominee Claim | Partially Complete | $0.00 |
| 500185676 | Nominee Claim | Partially Complete | $0.00 |
| 500185675 | Nominee Claim | Partially Complete | $340.00 |
| 500185674 | Nominee Claim | Partially Complete | $2,118.20 |
| 500185673 | Nominee Claim | Partially Complete | $0.00 |
| 500185672 | Nominee Claim | Partially Complete | $343.89 |
| 500185671 | Nominee Claim | Partially Complete | $0.00 |
| 500185670 | Nominee Claim | Partially Complete | $76.50 |
| 500185669 | Nominee Claim | Partially Complete | $0.00 |
| 500185668 | Nominee Claim | Partially Complete | $0.00 |
| 500185667 | Nominee Claim | Partially Complete | $0.00 |
| 500185666 | Nominee Claim | Partially Complete | $0.00 |
| 500185665 | Nominee Claim | Partially Complete | $0.00 |
| 500185664 | Nominee Claim | Partially Complete | $0.00 |
| 500185663 | Nominee Claim | Partially Complete | $0.00 |
| 500185662 | Nominee Claim | Partially Complete | $0.00 |
| 500185661 | Nominee Claim | Partially Complete | $0.00 |
| 500185660 | Nominee Claim | Partially Complete | $0.00 |
| 500185659 | Nominee Claim | Partially Complete | $0.00 |
| 500185658 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185657 | Nominee Claim | Partially Complete | $0.00 |
| 500185656 | Nominee Claim | Partially Complete | $127.50 |
| 500185655 | Nominee Claim | Partially Complete | $79.00 |
| 500185654 | Nominee Claim | Partially Complete | $0.00 |
| 500185653 | Nominee Claim | Partially Complete | $0.00 |
| 500185652 | Nominee Claim | Partially Complete | $0.00 |
| 500185651 | Nominee Claim | Partially Complete | $0.00 |
| 500185650 | Nominee Claim | Partially Complete | $0.00 |
| 500185649 | Nominee Claim | Partially Complete | $680.00 |
| 500185648 | Nominee Claim | Partially Complete | $0.00 |
| 500185647 | Nominee Claim | Partially Complete | $0.00 |
| 500185646 | Nominee Claim | Partially Complete | $0.00 |
| 500185645 | Nominee Claim | Partially Complete | $0.00 |
| 500185644 | Nominee Claim | Partially Complete | $0.00 |
| 500185643 | Nominee Claim | Partially Complete | $0.00 |
| 500185642 | Nominee Claim | Partially Complete | $0.00 |
| 500185641 | Nominee Claim | Partially Complete | $0.00 |
| 500185640 | Nominee Claim | Partially Complete | $0.00 |
| 500185639 | Nominee Claim | Partially Complete | $0.00 |
| 500185638 | Nominee Claim | Partially Complete | $0.00 |
| 500185637 | Nominee Claim | Partially Complete | $0.00 |
| 500185636 | Nominee Claim | Partially Complete | $0.00 |
| 500185635 | Nominee Claim | Partially Complete | $0.00 |
| 500185634 | Nominee Claim | Partially Complete | $0.00 |
| 500185633 | Nominee Claim | Partially Complete | $0.00 |
| 500185632 | Nominee Claim | Partially Complete | $0.00 |
| 500185631 | Nominee Claim | Partially Complete | $0.00 |
| 500185630 | Nominee Claim | Partially Complete | $85.00 |
| 500185629 | Nominee Claim | Partially Complete | $0.00 |
| 500185628 | Nominee Claim | Partially Complete | $0.00 |
| 500185627 | Nominee Claim | Partially Complete | $10.20 |
| 500185626 | Nominee Claim | Partially Complete | $0.00 |
| 500185625 | Nominee Claim | Partially Complete | $0.00 |
| 500185624 | Nominee Claim | Partially Complete | $0.00 |
| 500185623 | Nominee Claim | Partially Complete | $0.00 |
| 500185622 | Nominee Claim | Partially Complete | $0.00 |
| 500185621 | Nominee Claim | Partially Complete | $233.77 |
| 500185620 | Nominee Claim | Partially Complete | $384.20 |
| 500185619 | Nominee Claim | Partially Complete | $0.00 |
| 500185618 | Nominee Claim | Partially Complete | $187.00 |
| 500185617 | Nominee Claim | Partially Complete | $3,952.50 |
| 500185616 | Nominee Claim | Partially Complete | $119.00 |
| 500185615 | Nominee Claim | Partially Complete | $0.00 |
| 500185614 | Nominee Claim | Partially Complete | $127.50 |
| 500185613 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185612 | Nominee Claim | Partially Complete | $225.26 |
| 500185611 | Nominee Claim | Partially Complete | $0.00 |
| 500185610 | Nominee Claim | Partially Complete | $2,959.87 |
| 500185609 | Nominee Claim | Partially Complete | $15.30 |
| 500185608 | Nominee Claim | Partially Complete | $379.10 |
| 500185607 | Nominee Claim | Partially Complete | $102.00 |
| 500185606 | Nominee Claim | Partially Complete | $0.00 |
| 500185605 | Nominee Claim | Partially Complete | $0.00 |
| 500185604 | Nominee Claim | Partially Complete | $0.00 |
| 500185603 | Nominee Claim | Partially Complete | $0.00 |
| 500185602 | Nominee Claim | Partially Complete | $0.00 |
| 500185601 | Nominee Claim | Partially Complete | $408.00 |
| 500185600 | Nominee Claim | Partially Complete | $0.00 |
| 500185599 | Nominee Claim | Partially Complete | $0.00 |
| 500185598 | Nominee Claim | Partially Complete | $0.00 |
| 500185597 | Nominee Claim | Partially Complete | $0.00 |
| 500185596 | Nominee Claim | Partially Complete | $0.00 |
| 500185595 | Nominee Claim | Partially Complete | $0.00 |
| 500185594 | Nominee Claim | Partially Complete | $4,250.00 |
| 500185593 | Nominee Claim | Partially Complete | $0.00 |
| 500185592 | Nominee Claim | Partially Complete | $0.00 |
| 500185591 | Nominee Claim | Partially Complete | $0.00 |
| 500185590 | Nominee Claim | Partially Complete | $0.00 |
| 500185589 | Nominee Claim | Partially Complete | $0.00 |
| 500185588 | Nominee Claim | Partially Complete | $0.00 |
| 500185587 | Nominee Claim | Partially Complete | $510.00 |
| 500185586 | Nominee Claim | Partially Complete | $0.00 |
| 500185585 | Nominee Claim | Partially Complete | $0.00 |
| 500185584 | Nominee Claim | Partially Complete | $170.00 |
| 500185583 | Nominee Claim | Partially Complete | $0.00 |
| 500185582 | Nominee Claim | Partially Complete | $0.00 |
| 500185581 | Nominee Claim | Partially Complete | $0.00 |
| 500185580 | Nominee Claim | Partially Complete | $0.00 |
| 500185579 | Nominee Claim | Partially Complete | $0.00 |
| 500185578 | Nominee Claim | Partially Complete | $0.00 |
| 500185577 | Nominee Claim | Partially Complete | $0.00 |
| 500185576 | Nominee Claim | Partially Complete | $0.00 |
| 500185575 | Nominee Claim | Partially Complete | $0.00 |
| 500185574 | Nominee Claim | Partially Complete | $0.00 |
| 500185573 | Nominee Claim | Partially Complete | $0.00 |
| 500185572 | Nominee Claim | Partially Complete | $1,530.00 |
| 500185571 | Nominee Claim | Partially Complete | $18,700.00 |
| 500185570 | Nominee Claim | Partially Complete | $255.00 |
| 500185569 | Nominee Claim | Partially Complete | $0.00 |
| 500185568 | Nominee Claim | Partially Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185567 | Nominee Claim | Partially Complete | $0.00 |
| 500185566 | Nominee Claim | Partially Complete | $0.00 |
| 500185565 | Nominee Claim | Partially Complete | $186.38 |
| 500185564 | Nominee Claim | Partially Complete | $0.00 |
| 500185563 | Nominee Claim | Partially Complete | $0.00 |
| 500185562 | Nominee Claim | Partially Complete | $0.00 |
| 500185561 | Nominee Claim | Partially Complete | $0.00 |
| 500185560 | Nominee Claim | Partially Complete | $170.32 |
| 500185559 | Nominee Claim | Partially Complete | $134.37 |
| 500185558 | Nominee Claim | Partially Complete | $200.08 |
| 500185557 | Nominee Claim | Partially Complete | $78.18 |
| 500185556 | Nominee Claim | Partially Complete | $0.00 |
| 500185555 | Nominee Claim | Partially Complete | $266.68 |
| 500185554 | Nominee Claim | Partially Complete | $0.00 |
| 500185553 | Nominee Claim | Partially Complete | $850.00 |
| 500185552 | Nominee Claim | Partially Complete | $12.20 |
| 500185551 | Nominee Claim | Partially Complete | $233.77 |
| 500185550 | Nominee Claim | Partially Complete | $9.67 |
| 500185549 | Nominee Claim | Partially Complete | $35.96 |
| 500185548 | Nominee Claim | Partially Complete | $139.91 |
| 500185547 | Nominee Claim | Partially Complete | $0.00 |
| 500185546 | Nominee Claim | Partially Complete | $0.00 |
| 500185545 | Nominee Claim | Partially Complete | $850.00 |
| 500185544 | Nominee Claim | Partially Complete | $0.00 |
| 500185543 | Nominee Claim | Partially Complete | $0.00 |
| 500185542 | Nominee Claim | Partially Complete | $0.00 |
| 500185541 | Nominee Claim | Partially Complete | $0.00 |
| 500185540 | Nominee Claim | Partially Complete | $0.00 |
| 500185539 | Nominee Claim | Partially Complete | $0.00 |
| 500185538 | Nominee Claim | Partially Complete | $30.60 |
| 500185537 | Nominee Claim | Partially Complete | $0.00 |
| 500185536 | Nominee Claim | Partially Complete | $0.00 |
| 500185535 | Nominee Claim | Partially Complete | $138.28 |
| 500185534 | Nominee Claim | Partially Complete | $0.00 |
| 500185533 | Nominee Claim | Partially Complete | $0.00 |
| 500185532 | Nominee Claim | Partially Complete | $153.00 |
| 500185531 | Nominee Claim | Partially Complete | $51.00 |
| 500185530 | Nominee Claim | Partially Complete | $34.00 |
| 500185529 | Nominee Claim | Partially Complete | $0.00 |
| 500185528 | Nominee Claim | Partially Complete | $34.00 |
| 500185527 | Nominee Claim | Partially Complete | $0.00 |
| 500185526 | Nominee Claim | Partially Complete | $51.00 |
| 500185525 | Nominee Claim | Partially Complete | $0.00 |
| 500185524 | Nominee Claim | Partially Complete | $0.00 |
| 500185523 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185522 | Nominee Claim | Partially Complete | $0.00 |
| 500185521 | Nominee Claim | Partially Complete | $0.00 |
| 500185520 | Nominee Claim | Partially Complete | $0.00 |
| 500185519 | Nominee Claim | Partially Complete | $0.00 |
| 500185518 | Nominee Claim | Partially Complete | $0.00 |
| 500185517 | Nominee Claim | Partially Complete | $0.00 |
| 500185516 | Nominee Claim | Partially Complete | $0.00 |
| 500185515 | Nominee Claim | Partially Complete | $0.00 |
| 500185514 | Nominee Claim | Partially Complete | $0.00 |
| 500185513 | Nominee Claim | Partially Complete | $340.00 |
| 500185512 | Nominee Claim | Partially Complete | $255.00 |
| 500185511 | Nominee Claim | Partially Complete | $0.00 |
| 500185510 | Nominee Claim | Partially Complete | $0.00 |
| 500185509 | Nominee Claim | Partially Complete | $85.00 |
| 500185508 | Nominee Claim | Partially Complete | $0.00 |
| 500185507 | Nominee Claim | Partially Complete | $0.00 |
| 500185506 | Nominee Claim | Partially Complete | $0.00 |
| 500185505 | Nominee Claim | Partially Complete | $0.00 |
| 500185504 | Nominee Claim | Partially Complete | $0.00 |
| 500185503 | Nominee Claim | Partially Complete | $0.00 |
| 500185502 | Nominee Claim | Partially Complete | $0.00 |
| 500185501 | Nominee Claim | Partially Complete | $0.00 |
| 500185500 | Nominee Claim | Partially Complete | $0.00 |
| 500185499 | Nominee Claim | Partially Complete | $1.80 |
| 500185498 | Nominee Claim | Partially Complete | $0.00 |
| 500185497 | Nominee Claim | Partially Complete | $357.00 |
| 500185496 | Nominee Claim | Partially Complete | $0.00 |
| 500185495 | Nominee Claim | Partially Complete | $0.00 |
| 500185494 | Nominee Claim | Partially Complete | $0.00 |
| 500185493 | Nominee Claim | Partially Complete | $0.00 |
| 500185492 | Nominee Claim | Partially Complete | $0.00 |
| 500185491 | Nominee Claim | Partially Complete | $0.00 |
| 500185490 | Nominee Claim | Partially Complete | $51.00 |
| 500185489 | Nominee Claim | Partially Complete | $84.60 |
| 500185488 | Nominee Claim | Partially Complete | $0.00 |
| 500185487 | Nominee Claim | Partially Complete | $0.00 |
| 500185486 | Nominee Claim | Partially Complete | $0.00 |
| 500185485 | Nominee Claim | Partially Complete | $0.00 |
| 500185484 | Nominee Claim | Partially Complete | $201.34 |
| 500185483 | Nominee Claim | Partially Complete | $8.06 |
| 500185482 | Nominee Claim | Partially Complete | $11.41 |
| 500185481 | Nominee Claim | Partially Complete | $0.00 |
| 500185480 | Nominee Claim | Partially Complete | $0.00 |
| 500185479 | Nominee Claim | Partially Complete | $153.00 |
| 500185478 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185477 | Nominee Claim | Partially Complete | $0.00 |
| 500185476 | Nominee Claim | Partially Complete | $42.50 |
| 500185475 | Nominee Claim | Partially Complete | $0.00 |
| 500185474 | Nominee Claim | Partially Complete | $0.00 |
| 500185473 | Nominee Claim | Partially Complete | $0.00 |
| 500185472 | Nominee Claim | Partially Complete | $0.00 |
| 500185471 | Nominee Claim | Partially Complete | $0.00 |
| 500185470 | Nominee Claim | Partially Complete | $0.00 |
| 500185469 | Nominee Claim | Partially Complete | $0.00 |
| 500185468 | Nominee Claim | Partially Complete | $0.00 |
| 500185467 | Nominee Claim | Partially Complete | $0.00 |
| 500185466 | Nominee Claim | Partially Complete | $510.00 |
| 500185465 | Nominee Claim | Partially Complete | $0.00 |
| 500185464 | Nominee Claim | Partially Complete | $0.00 |
| 500185463 | Nominee Claim | Partially Complete | $0.00 |
| 500185462 | Nominee Claim | Partially Complete | $0.00 |
| 500185461 | Nominee Claim | Partially Complete | $0.00 |
| 500185460 | Nominee Claim | Partially Complete | $30.60 |
| 500185459 | Nominee Claim | Partially Complete | $0.00 |
| 500185458 | Nominee Claim | Partially Complete | $0.00 |
| 500185457 | Nominee Claim | Partially Complete | $0.00 |
| 500185456 | Nominee Claim | Partially Complete | $0.00 |
| 500185455 | Nominee Claim | Partially Complete | $0.00 |
| 500185454 | Nominee Claim | Partially Complete | $0.00 |
| 500185453 | Nominee Claim | Partially Complete | $0.00 |
| 500185452 | Nominee Claim | Partially Complete | $0.00 |
| 500185451 | Nominee Claim | Partially Complete | $0.00 |
| 500185450 | Nominee Claim | Partially Complete | $0.00 |
| 500185449 | Nominee Claim | Partially Complete | $0.00 |
| 500185448 | Nominee Claim | Partially Complete | $0.00 |
| 500185447 | Nominee Claim | Partially Complete | $89.13 |
| 500185446 | Nominee Claim | Partially Complete | $0.00 |
| 500185445 | Nominee Claim | Partially Complete | $0.00 |
| 500185444 | Nominee Claim | Partially Complete | $0.00 |
| 500185443 | Nominee Claim | Partially Complete | $0.00 |
| 500185442 | Nominee Claim | Partially Complete | $0.00 |
| 500185441 | Nominee Claim | Partially Complete | $0.00 |
| 500185440 | Nominee Claim | Partially Complete | $0.00 |
| 500185439 | Nominee Claim | Partially Complete | $85.00 |
| 500185438 | Nominee Claim | Partially Complete | $0.00 |
| 500185437 | Nominee Claim | Partially Complete | $0.00 |
| 500185436 | Nominee Claim | Partially Complete | $74.15 |
| 500185435 | Nominee Claim | Partially Complete | $0.00 |
| 500185434 | Nominee Claim | Partially Complete | $0.00 |
| 500185433 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185432 | Nominee Claim | Partially Complete | $0.00 |
| 500185431 | Nominee Claim | Partially Complete | $178.50 |
| 500185430 | Nominee Claim | Partially Complete | $51.96 |
| 500185429 | Nominee Claim | Partially Complete | $0.00 |
| 500185428 | Nominee Claim | Partially Complete | $0.00 |
| 500185427 | Nominee Claim | Partially Complete | $280.50 |
| 500185426 | Nominee Claim | Partially Complete | $0.00 |
| 500185425 | Nominee Claim | Partially Complete | $0.00 |
| 500185424 | Nominee Claim | Partially Complete | $0.00 |
| 500185423 | Nominee Claim | Partially Complete | $0.00 |
| 500185422 | Nominee Claim | Partially Complete | $0.00 |
| 500185421 | Nominee Claim | Partially Complete | $0.00 |
| 500185420 | Nominee Claim | Partially Complete | $15.80 |
| 500185419 | Nominee Claim | Partially Complete | $0.00 |
| 500185418 | Nominee Claim | Partially Complete | $0.00 |
| 500185417 | Nominee Claim | Partially Complete | $0.00 |
| 500185416 | Nominee Claim | Partially Complete | $14.90 |
| 500185415 | Nominee Claim | Partially Complete | $0.00 |
| 500185414 | Nominee Claim | Partially Complete | $408.00 |
| 500185413 | Nominee Claim | Partially Complete | $0.00 |
| 500185412 | Nominee Claim | Partially Complete | $0.00 |
| 500185411 | Nominee Claim | Partially Complete | $0.00 |
| 500185410 | Nominee Claim | Partially Complete | $0.00 |
| 500185409 | Nominee Claim | Partially Complete | $0.00 |
| 500185408 | Nominee Claim | Partially Complete | $107.24 |
| 500185407 | Nominee Claim | Partially Complete | $0.00 |
| 500185406 | Nominee Claim | Partially Complete | $0.00 |
| 500185405 | Nominee Claim | Partially Complete | $159.80 |
| 500185404 | Nominee Claim | Partially Complete | $839.80 |
| 500185403 | Nominee Claim | Partially Complete | $0.00 |
| 500185402 | Nominee Claim | Partially Complete | $952.00 |
| 500185401 | Nominee Claim | Partially Complete | $68.00 |
| 500185400 | Nominee Claim | Partially Complete | $0.00 |
| 500185399 | Nominee Claim | Partially Complete | $357.00 |
| 500185398 | Nominee Claim | Partially Complete | $34.00 |
| 500185397 | Nominee Claim | Partially Complete | $34.00 |
| 500185396 | Nominee Claim | Partially Complete | $51.00 |
| 500185395 | Nominee Claim | Partially Complete | $0.00 |
| 500185394 | Nominee Claim | Partially Complete | $85.00 |
| 500185393 | Nominee Claim | Partially Complete | $1,700.00 |
| 500185392 | Nominee Claim | Partially Complete | $0.00 |
| 500185391 | Nominee Claim | Partially Complete | $0.00 |
| 500185390 | Nominee Claim | Partially Complete | $0.00 |
| 500185389 | Nominee Claim | Partially Complete | $170.00 |
| 500185388 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185387 | Nominee Claim | Partially Complete | $121.00 |
| 500185386 | Nominee Claim | Partially Complete | $0.00 |
| 500185385 | Nominee Claim | Partially Complete | $0.00 |
| 500185384 | Nominee Claim | Partially Complete | $255.00 |
| 500185383 | Nominee Claim | Partially Complete | $0.00 |
| 500185382 | Nominee Claim | Partially Complete | $401.20 |
| 500185381 | Nominee Claim | Partially Complete | $0.00 |
| 500185380 | Nominee Claim | Partially Complete | $0.00 |
| 500185379 | Nominee Claim | Partially Complete | $0.00 |
| 500185378 | Nominee Claim | Partially Complete | $0.00 |
| 500185377 | Nominee Claim | Partially Complete | $0.00 |
| 500185376 | Nominee Claim | Partially Complete | $0.00 |
| 500185375 | Nominee Claim | Partially Complete | $0.00 |
| 500185374 | Nominee Claim | Partially Complete | $0.00 |
| 500185373 | Nominee Claim | Partially Complete | $64.26 |
| 500185372 | Nominee Claim | Partially Complete | $755.32 |
| 500185371 | Nominee Claim | Partially Complete | $0.00 |
| 500185370 | Nominee Claim | Partially Complete | $0.00 |
| 500185369 | Nominee Claim | Partially Complete | $319.90 |
| 500185368 | Nominee Claim | Partially Complete | $5,525.00 |
| 500185367 | Nominee Claim | Partially Complete | $32.79 |
| 500185366 | Nominee Claim | Partially Complete | $129.94 |
| 500185365 | Nominee Claim | Partially Complete | $0.00 |
| 500185364 | Nominee Claim | Partially Complete | $0.00 |
| 500185363 | Nominee Claim | Partially Complete | $0.00 |
| 500185362 | Nominee Claim | Partially Complete | $585.36 |
| 500185361 | Nominee Claim | Partially Complete | $0.00 |
| 500185360 | Nominee Claim | Partially Complete | $0.00 |
| 500185359 | Nominee Claim | Partially Complete | $0.00 |
| 500185358 | Nominee Claim | Partially Complete | $0.00 |
| 500185357 | Nominee Claim | Partially Complete | $0.00 |
| 500185356 | Nominee Claim | Partially Complete | $1,700.00 |
| 500185355 | Nominee Claim | Partially Complete | $0.00 |
| 500185354 | Nominee Claim | Partially Complete | $67.80 |
| 500185353 | Nominee Claim | Partially Complete | $255.00 |
| 500185352 | Nominee Claim | Partially Complete | $357.00 |
| 500185351 | Nominee Claim | Partially Complete | $0.00 |
| 500185350 | Nominee Claim | Partially Complete | $0.00 |
| 500185349 | Nominee Claim | Partially Complete | $6.20 |
| 500185348 | Nominee Claim | Partially Complete | $374.00 |
| 500185347 | Nominee Claim | Partially Complete | $0.00 |
| 500185346 | Nominee Claim | Partially Complete | $0.00 |
| 500185345 | Nominee Claim | Partially Complete | $187.00 |
| 500185344 | Nominee Claim | Partially Complete | $0.00 |
| 500185343 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185342 | Nominee Claim | Partially Complete | $0.00 |
| 500185341 | Nominee Claim | Partially Complete | $0.00 |
| 500185340 | Nominee Claim | Partially Complete | $255.84 |
| 500185339 | Nominee Claim | Partially Complete | $0.00 |
| 500185338 | Nominee Claim | Partially Complete | $1,985,585.75 |
| 500185337 | Nominee Claim | Partially Complete | $0.00 |
| 500185336 | Nominee Claim | Partially Complete | $0.00 |
| 500185335 | Nominee Claim | Partially Complete | $0.00 |
| 500185334 | Nominee Claim | Partially Complete | $0.00 |
| 500185333 | Nominee Claim | Partially Complete | $0.00 |
| 500185332 | Nominee Claim | Partially Complete | $0.00 |
| 500185331 | Nominee Claim | Partially Complete | $0.00 |
| 500185330 | Nominee Claim | Partially Complete | $0.00 |
| 500185329 | Nominee Claim | Partially Complete | $0.00 |
| 500185328 | Nominee Claim | Partially Complete | $0.00 |
| 500185327 | Nominee Claim | Partially Complete | $0.00 |
| 500185326 | Nominee Claim | Partially Complete | $0.00 |
| 500185325 | Nominee Claim | Partially Complete | $11.90 |
| 500185324 | Nominee Claim | Partially Complete | $0.00 |
| 500185323 | Nominee Claim | Partially Complete | $0.00 |
| 500185322 | Nominee Claim | Partially Complete | $0.00 |
| 500185321 | Nominee Claim | Partially Complete | $1,061.76 |
| 500185320 | Nominee Claim | Partially Complete | $586.50 |
| 500185319 | Nominee Claim | Partially Complete | $1,870.00 |
| 500185318 | Nominee Claim | Partially Complete | $17.98 |
| 500185317 | Nominee Claim | Partially Complete | $0.00 |
| 500185316 | Nominee Claim | Partially Complete | $5.82 |
| 500185315 | Nominee Claim | Partially Complete | $0.00 |
| 500185314 | Nominee Claim | Partially Complete | $0.00 |
| 500185313 | Nominee Claim | Partially Complete | $0.00 |
| 500185312 | Nominee Claim | Partially Complete | $0.00 |
| 500185311 | Nominee Claim | Partially Complete | $0.00 |
| 500185310 | Nominee Claim | Partially Complete | $102.00 |
| 500185309 | Nominee Claim | Partially Complete | $0.00 |
| 500185308 | Nominee Claim | Partially Complete | $0.00 |
| 500185307 | Nominee Claim | Partially Complete | $0.00 |
| 500185306 | Nominee Claim | Partially Complete | $0.00 |
| 500185305 | Nominee Claim | Partially Complete | $0.00 |
| 500185304 | Nominee Claim | Partially Complete | $0.00 |
| 500185303 | Nominee Claim | Partially Complete | $178.50 |
| 500185302 | Nominee Claim | Partially Complete | $0.00 |
| 500185301 | Nominee Claim | Partially Complete | $0.00 |
| 500185300 | Nominee Claim | Partially Complete | $0.00 |
| 500185299 | Nominee Claim | Partially Complete | $0.00 |
| 500185298 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185297 | Nominee Claim | Partially Complete | $0.00 |
| 500185296 | Nominee Claim | Partially Complete | $0.00 |
| 500185295 | Nominee Claim | Partially Complete | $0.00 |
| 500185294 | Nominee Claim | Partially Complete | $0.00 |
| 500185293 | Nominee Claim | Partially Complete | $181.90 |
| 500185292 | Nominee Claim | Partially Complete | $0.00 |
| 500185291 | Nominee Claim | Partially Complete | $401.20 |
| 500185290 | Nominee Claim | Partially Complete | $0.00 |
| 500185289 | Nominee Claim | Partially Complete | $425.00 |
| 500185288 | Nominee Claim | Partially Complete | $0.00 |
| 500185287 | Nominee Claim | Partially Complete | $0.00 |
| 500185286 | Nominee Claim | Partially Complete | $0.00 |
| 500185285 | Nominee Claim | Partially Complete | $0.00 |
| 500185284 | Nominee Claim | Partially Complete | $0.00 |
| 500185283 | Nominee Claim | Partially Complete | $0.00 |
| 500185282 | Nominee Claim | Partially Complete | $354.28 |
| 500185281 | Nominee Claim | Partially Complete | $0.00 |
| 500185280 | Nominee Claim | Partially Complete | $0.00 |
| 500185279 | Nominee Claim | Partially Complete | $0.00 |
| 500185278 | Nominee Claim | Partially Complete | $0.00 |
| 500185277 | Nominee Claim | Partially Complete | $518.50 |
| 500185276 | Nominee Claim | Partially Complete | $0.00 |
| 500185275 | Nominee Claim | Partially Complete | $34.00 |
| 500185274 | Nominee Claim | Partially Complete | $0.00 |
| 500185273 | Nominee Claim | Partially Complete | $960.50 |
| 500185272 | Nominee Claim | Partially Complete | $357.00 |
| 500185271 | Nominee Claim | Partially Complete | $0.00 |
| 500185270 | Nominee Claim | Partially Complete | $323.00 |
| 500185269 | Nominee Claim | Partially Complete | $153.90 |
| 500185268 | Nominee Claim | Partially Complete | $0.00 |
| 500185267 | Nominee Claim | Partially Complete | $0.00 |
| 500185266 | Nominee Claim | Partially Complete | $0.00 |
| 500185265 | Nominee Claim | Partially Complete | $136.00 |
| 500185264 | Nominee Claim | Partially Complete | $238.00 |
| 500185263 | Nominee Claim | Partially Complete | $0.00 |
| 500185262 | Nominee Claim | Partially Complete | $0.00 |
| 500185261 | Nominee Claim | Partially Complete | $0.00 |
| 500185260 | Nominee Claim | Partially Complete | $0.00 |
| 500185259 | Nominee Claim | Partially Complete | $0.00 |
| 500185258 | Nominee Claim | Partially Complete | $40.80 |
| 500185257 | Nominee Claim | Partially Complete | $0.00 |
| 500185256 | Nominee Claim | Partially Complete | $0.00 |
| 500185255 | Nominee Claim | Partially Complete | $0.00 |
| 500185254 | Nominee Claim | Partially Complete | $247.98 |
| 500185253 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185252 | Nominee Claim | Partially Complete | $0.00 |
| 500185251 | Nominee Claim | Partially Complete | $0.00 |
| 500185250 | Nominee Claim | Partially Complete | $0.00 |
| 500185249 | Nominee Claim | Partially Complete | $1,360.00 |
| 500185248 | Nominee Claim | Partially Complete | $0.00 |
| 500185247 | Nominee Claim | Partially Complete | $0.00 |
| 500185246 | Nominee Claim | Partially Complete | $0.00 |
| 500185245 | Nominee Claim | Partially Complete | $0.00 |
| 500185244 | Nominee Claim | Partially Complete | $60.00 |
| 500185243 | Nominee Claim | Partially Complete | $0.00 |
| 500185242 | Nominee Claim | Partially Complete | $0.00 |
| 500185241 | Nominee Claim | Partially Complete | $0.00 |
| 500185240 | Nominee Claim | Partially Complete | $0.00 |
| 500185239 | Nominee Claim | Partially Complete | $1,020.00 |
| 500185238 | Nominee Claim | Partially Complete | $46.80 |
| 500185237 | Nominee Claim | Partially Complete | $0.00 |
| 500185236 | Nominee Claim | Partially Complete | $255.00 |
| 500185235 | Nominee Claim | Partially Complete | $0.00 |
| 500185234 | Nominee Claim | Partially Complete | $0.00 |
| 500185233 | Nominee Claim | Partially Complete | $0.00 |
| 500185232 | Nominee Claim | Partially Complete | $0.00 |
| 500185231 | Nominee Claim | Partially Complete | $0.00 |
| 500185230 | Nominee Claim | Partially Complete | $0.00 |
| 500185229 | Nominee Claim | Partially Complete | $0.00 |
| 500185228 | Nominee Claim | Partially Complete | $0.00 |
| 500185227 | Nominee Claim | Partially Complete | $0.00 |
| 500185226 | Nominee Claim | Partially Complete | $0.00 |
| 500185225 | Nominee Claim | Partially Complete | $0.00 |
| 500185224 | Nominee Claim | Partially Complete | $0.00 |
| 500185223 | Nominee Claim | Partially Complete | $0.00 |
| 500185222 | Nominee Claim | Partially Complete | $0.00 |
| 500185221 | Nominee Claim | Partially Complete | $0.00 |
| 500185220 | Nominee Claim | Partially Complete | $0.00 |
| 500185219 | Nominee Claim | Partially Complete | $0.00 |
| 500185218 | Nominee Claim | Partially Complete | $0.00 |
| 500185217 | Nominee Claim | Partially Complete | $0.00 |
| 500185216 | Nominee Claim | Partially Complete | $0.00 |
| 500185215 | Nominee Claim | Partially Complete | $0.00 |
| 500185214 | Nominee Claim | Partially Complete | $0.00 |
| 500185213 | Nominee Claim | Partially Complete | $5,610.00 |
| 500185212 | Nominee Claim | Partially Complete | $118.50 |
| 500185211 | Nominee Claim | Partially Complete | $0.00 |
| 500185210 | Nominee Claim | Partially Complete | $0.00 |
| 500185209 | Nominee Claim | Partially Complete | $5.95 |
| 500185208 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185207 | Nominee Claim | Partially Complete | $0.00 |
| 500185206 | Nominee Claim | Partially Complete | $0.00 |
| 500185205 | Nominee Claim | Partially Complete | $0.00 |
| 500185204 | Nominee Claim | Partially Complete | $0.00 |
| 500185203 | Nominee Claim | Partially Complete | $0.00 |
| 500185202 | Nominee Claim | Partially Complete | $0.00 |
| 500185201 | Nominee Claim | Partially Complete | $0.00 |
| 500185200 | Nominee Claim | Partially Complete | $0.00 |
| 500185199 | Nominee Claim | Partially Complete | $34.00 |
| 500185198 | Nominee Claim | Partially Complete | $0.00 |
| 500185197 | Nominee Claim | Partially Complete | $0.00 |
| 500185196 | Nominee Claim | Partially Complete | $0.00 |
| 500185195 | Nominee Claim | Partially Complete | $0.00 |
| 500185194 | Nominee Claim | Partially Complete | $0.00 |
| 500185193 | Nominee Claim | Partially Complete | $0.00 |
| 500185192 | Nominee Claim | Partially Complete | $0.00 |
| 500185191 | Nominee Claim | Partially Complete | $0.00 |
| 500185190 | Nominee Claim | Partially Complete | $0.00 |
| 500185189 | Nominee Claim | Partially Complete | $0.00 |
| 500185188 | Nominee Claim | Partially Complete | $0.00 |
| 500185187 | Nominee Claim | Partially Complete | $0.00 |
| 500185186 | Nominee Claim | Partially Complete | $0.00 |
| 500185185 | Nominee Claim | Partially Complete | $0.00 |
| 500185184 | Nominee Claim | Partially Complete | $0.00 |
| 500185183 | Nominee Claim | Partially Complete | $0.00 |
| 500185182 | Nominee Claim | Partially Complete | $0.00 |
| 500185181 | Nominee Claim | Partially Complete | $0.00 |
| 500185180 | Nominee Claim | Partially Complete | $0.00 |
| 500185179 | Nominee Claim | Partially Complete | $0.00 |
| 500185178 | Nominee Claim | Partially Complete | $0.00 |
| 500185177 | Nominee Claim | Partially Complete | $0.00 |
| 500185176 | Nominee Claim | Partially Complete | $0.00 |
| 500185175 | Nominee Claim | Partially Complete | $0.00 |
| 500185174 | Nominee Claim | Partially Complete | $0.00 |
| 500185173 | Nominee Claim | Partially Complete | $0.00 |
| 500185172 | Nominee Claim | Partially Complete | $0.00 |
| 500185171 | Nominee Claim | Partially Complete | $0.00 |
| 500185170 | Nominee Claim | Partially Complete | $0.00 |
| 500185169 | Nominee Claim | Partially Complete | $0.00 |
| 500185168 | Nominee Claim | Partially Complete | $0.00 |
| 500185167 | Nominee Claim | Partially Complete | $0.00 |
| 500185166 | Nominee Claim | Partially Complete | $0.00 |
| 500185165 | Nominee Claim | Partially Complete | $0.00 |
| 500185164 | Nominee Claim | Partially Complete | $0.00 |
| 500185163 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185162 | Nominee Claim | Partially Complete | $0.00 |
| 500185161 | Nominee Claim | Partially Complete | $0.00 |
| 500185160 | Nominee Claim | Partially Complete | $0.00 |
| 500185159 | Nominee Claim | Partially Complete | $0.00 |
| 500185158 | Nominee Claim | Partially Complete | $0.00 |
| 500185157 | Nominee Claim | Partially Complete | $0.00 |
| 500185156 | Nominee Claim | Partially Complete | $0.00 |
| 500185155 | Nominee Claim | Partially Complete | $0.00 |
| 500185154 | Nominee Claim | Partially Complete | $0.00 |
| 500185153 | Nominee Claim | Partially Complete | $0.00 |
| 500185152 | Nominee Claim | Partially Complete | $0.00 |
| 500185151 | Nominee Claim | Partially Complete | $0.00 |
| 500185150 | Nominee Claim | Partially Complete | $0.00 |
| 500185149 | Nominee Claim | Partially Complete | $0.00 |
| 500185148 | Nominee Claim | Partially Complete | $0.00 |
| 500185147 | Nominee Claim | Partially Complete | $0.00 |
| 500185146 | Nominee Claim | Partially Complete | $0.00 |
| 500185145 | Nominee Claim | Partially Complete | $0.00 |
| 500185144 | Nominee Claim | Partially Complete | $0.00 |
| 500185143 | Nominee Claim | Partially Complete | $0.00 |
| 500185142 | Nominee Claim | Partially Complete | $0.00 |
| 500185141 | Nominee Claim | Partially Complete | $0.00 |
| 500185140 | Nominee Claim | Partially Complete | $0.00 |
| 500185139 | Nominee Claim | Partially Complete | $0.00 |
| 500185138 | Nominee Claim | Partially Complete | $0.00 |
| 500185137 | Nominee Claim | Partially Complete | $0.00 |
| 500185136 | Nominee Claim | Partially Complete | $0.00 |
| 500185135 | Nominee Claim | Partially Complete | $0.00 |
| 500185134 | Nominee Claim | Partially Complete | $1,700.00 |
| 500185133 | Nominee Claim | Partially Complete | $0.00 |
| 500185132 | Nominee Claim | Partially Complete | $0.00 |
| 500185131 | Nominee Claim | Partially Complete | $0.00 |
| 500185130 | Nominee Claim | Partially Complete | $0.00 |
| 500185129 | Nominee Claim | Partially Complete | $0.00 |
| 500185128 | Nominee Claim | Partially Complete | $0.00 |
| 500185127 | Nominee Claim | Partially Complete | $0.00 |
| 500185126 | Nominee Claim | Partially Complete | $0.00 |
| 500185125 | Nominee Claim | Partially Complete | $0.00 |
| 500185124 | Nominee Claim | Partially Complete | $0.00 |
| 500185123 | Nominee Claim | Partially Complete | $0.00 |
| 500185122 | Nominee Claim | Partially Complete | $2,805.00 |
| 500185121 | Nominee Claim | Partially Complete | $0.00 |
| 500185120 | Nominee Claim | Partially Complete | $0.00 |
| 500185119 | Nominee Claim | Partially Complete | $0.00 |
| 500185118 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*

**Eligible Claims for Distribution**

**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185117 | Nominee Claim | Partially Complete | $0.00 |
| 500185116 | Nominee Claim | Partially Complete | $0.00 |
| 500185115 | Nominee Claim | Partially Complete | $0.00 |
| 500185114 | Nominee Claim | Partially Complete | $0.00 |
| 500185113 | Nominee Claim | Partially Complete | $0.00 |
| 500185112 | Nominee Claim | Partially Complete | $0.00 |
| 500185111 | Nominee Claim | Partially Complete | $0.00 |
| 500185110 | Nominee Claim | Partially Complete | $0.00 |
| 500185109 | Nominee Claim | Partially Complete | $0.00 |
| 500185108 | Nominee Claim | Partially Complete | $0.00 |
| 500185107 | Nominee Claim | Partially Complete | $0.00 |
| 500185106 | Nominee Claim | Partially Complete | $0.00 |
| 500185105 | Nominee Claim | Partially Complete | $0.00 |
| 500185104 | Nominee Claim | Partially Complete | $0.00 |
| 500185103 | Nominee Claim | Partially Complete | $0.00 |
| 500185102 | Nominee Claim | Partially Complete | $0.00 |
| 500185101 | Nominee Claim | Partially Complete | $0.00 |
| 500185100 | Nominee Claim | Partially Complete | $0.00 |
| 500185099 | Nominee Claim | Partially Complete | $0.00 |
| 500185098 | Nominee Claim | Partially Complete | $0.00 |
| 500185097 | Nominee Claim | Partially Complete | $0.00 |
| 500185096 | Nominee Claim | Partially Complete | $0.00 |
| 500185095 | Nominee Claim | Partially Complete | $0.00 |
| 500185094 | Nominee Claim | Partially Complete | $0.00 |
| 500185093 | Nominee Claim | Partially Complete | $0.00 |
| 500185092 | Nominee Claim | Partially Complete | $0.00 |
| 500185091 | Nominee Claim | Partially Complete | $0.00 |
| 500185090 | Nominee Claim | Partially Complete | $0.00 |
| 500185089 | Nominee Claim | Partially Complete | $0.00 |
| 500185088 | Nominee Claim | Partially Complete | $0.00 |
| 500185087 | Nominee Claim | Partially Complete | $0.00 |
| 500185086 | Nominee Claim | Partially Complete | $0.00 |
| 500185085 | Nominee Claim | Partially Complete | $0.00 |
| 500185084 | Nominee Claim | Partially Complete | $0.00 |
| 500185083 | Nominee Claim | Partially Complete | $0.00 |
| 500185082 | Nominee Claim | Partially Complete | $0.00 |
| 500185081 | Nominee Claim | Partially Complete | $0.00 |
| 500185080 | Nominee Claim | Partially Complete | $0.00 |
| 500185079 | Nominee Claim | Partially Complete | $0.00 |
| 500185078 | Nominee Claim | Partially Complete | $0.00 |
| 500185077 | Nominee Claim | Partially Complete | $0.00 |
| 500185076 | Nominee Claim | Partially Complete | $0.00 |
| 500185075 | Nominee Claim | Partially Complete | $0.00 |
| 500185074 | Nominee Claim | Partially Complete | $0.00 |
| 500185073 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185072 | Nominee Claim | Partially Complete | $0.00 |
| 500185071 | Nominee Claim | Partially Complete | $0.00 |
| 500185070 | Nominee Claim | Partially Complete | $0.00 |
| 500185069 | Nominee Claim | Partially Complete | $0.00 |
| 500185068 | Nominee Claim | Partially Complete | $0.00 |
| 500185067 | Nominee Claim | Partially Complete | $0.00 |
| 500185066 | Nominee Claim | Partially Complete | $0.00 |
| 500185065 | Nominee Claim | Partially Complete | $0.00 |
| 500185064 | Nominee Claim | Partially Complete | $0.00 |
| 500185063 | Nominee Claim | Partially Complete | $0.00 |
| 500185062 | Nominee Claim | Partially Complete | $0.00 |
| 500185061 | Nominee Claim | Partially Complete | $0.00 |
| 500185060 | Nominee Claim | Partially Complete | $0.00 |
| 500185059 | Nominee Claim | Partially Complete | $0.00 |
| 500185058 | Nominee Claim | Partially Complete | $0.00 |
| 500185057 | Nominee Claim | Partially Complete | $0.00 |
| 500185056 | Nominee Claim | Partially Complete | $0.00 |
| 500185055 | Nominee Claim | Partially Complete | $0.00 |
| 500185054 | Nominee Claim | Partially Complete | $0.00 |
| 500185053 | Nominee Claim | Partially Complete | $0.00 |
| 500185052 | Nominee Claim | Partially Complete | $0.00 |
| 500185051 | Nominee Claim | Partially Complete | $0.00 |
| 500185050 | Nominee Claim | Partially Complete | $0.00 |
| 500185049 | Nominee Claim | Partially Complete | $0.00 |
| 500185048 | Nominee Claim | Partially Complete | $0.00 |
| 500185047 | Nominee Claim | Partially Complete | $0.00 |
| 500185046 | Nominee Claim | Partially Complete | $0.00 |
| 500185045 | Nominee Claim | Partially Complete | $0.00 |
| 500185044 | Nominee Claim | Partially Complete | $0.00 |
| 500185043 | Nominee Claim | Partially Complete | $0.00 |
| 500185042 | Nominee Claim | Partially Complete | $0.00 |
| 500185041 | Nominee Claim | Partially Complete | $0.00 |
| 500185040 | Nominee Claim | Partially Complete | $0.00 |
| 500185039 | Nominee Claim | Partially Complete | $0.00 |
| 500185038 | Nominee Claim | Partially Complete | $0.00 |
| 500185037 | Nominee Claim | Partially Complete | $0.00 |
| 500185036 | Nominee Claim | Partially Complete | $0.00 |
| 500185035 | Nominee Claim | Partially Complete | $0.00 |
| 500185034 | Nominee Claim | Partially Complete | $0.00 |
| 500185033 | Nominee Claim | Partially Complete | $0.00 |
| 500185032 | Nominee Claim | Partially Complete | $0.00 |
| 500185031 | Nominee Claim | Partially Complete | $0.00 |
| 500185030 | Nominee Claim | Partially Complete | $0.00 |
| 500185029 | Nominee Claim | Partially Complete | $0.00 |
| 500185028 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500185027 | Nominee Claim | Partially Complete | $0.00 |
| 500185026 | Nominee Claim | Partially Complete | $0.00 |
| 500185025 | Nominee Claim | Partially Complete | $0.00 |
| 500185024 | Nominee Claim | Partially Complete | $0.00 |
| 500185023 | Nominee Claim | Partially Complete | $0.00 |
| 500185022 | Nominee Claim | Partially Complete | $0.00 |
| 500185021 | Nominee Claim | Partially Complete | $0.00 |
| 500185020 | Nominee Claim | Partially Complete | $0.00 |
| 500185019 | Nominee Claim | Partially Complete | $0.00 |
| 500185018 | Nominee Claim | Partially Complete | $0.00 |
| 500185017 | Nominee Claim | Partially Complete | $0.00 |
| 500185016 | Nominee Claim | Partially Complete | $0.00 |
| 500185015 | Nominee Claim | Partially Complete | $0.00 |
| 500185014 | Nominee Claim | Partially Complete | $0.00 |
| 500185013 | Nominee Claim | Partially Complete | $0.00 |
| 500185012 | Nominee Claim | Partially Complete | $0.00 |
| 500185011 | Nominee Claim | Partially Complete | $0.00 |
| 500185010 | Nominee Claim | Partially Complete | $0.00 |
| 500185009 | Nominee Claim | Partially Complete | $0.00 |
| 500185008 | Nominee Claim | Partially Complete | $0.00 |
| 500185007 | Nominee Claim | Partially Complete | $0.00 |
| 500185006 | Nominee Claim | Partially Complete | $0.00 |
| 500185005 | Nominee Claim | Partially Complete | $0.00 |
| 500185004 | Nominee Claim | Partially Complete | $0.00 |
| 500185003 | Nominee Claim | Partially Complete | $0.00 |
| 500185002 | Nominee Claim | Partially Complete | $0.00 |
| 500185001 | Nominee Claim | Partially Complete | $0.00 |
| 500185000 | Nominee Claim | Partially Complete | $0.00 |
| 500184999 | Nominee Claim | Partially Complete | $637.50 |
| 500184998 | Nominee Claim | Partially Complete | $0.00 |
| 500184997 | Nominee Claim | Partially Complete | $0.00 |
| 500184996 | Nominee Claim | Partially Complete | $1,700.00 |
| 500184995 | Nominee Claim | Partially Complete | $2,295.00 |
| 500184994 | Nominee Claim | Partially Complete | $340.00 |
| 500184993 | Nominee Claim | Partially Complete | $0.00 |
| 500184992 | Nominee Claim | Partially Complete | $0.00 |
| 500184991 | Nominee Claim | Partially Complete | $722.50 |
| 500184990 | Nominee Claim | Partially Complete | $255.00 |
| 500184989 | Nominee Claim | Partially Complete | $518.98 |
| 500184988 | Nominee Claim | Partially Complete | $371.00 |
| 500184987 | Nominee Claim | Partially Complete | $170.00 |
| 500184986 | Nominee Claim | Partially Complete | $425.00 |
| 500184985 | Nominee Claim | Partially Complete | $170.00 |
| 500184984 | Nominee Claim | Partially Complete | $2,635.00 |
| 500184983 | Nominee Claim | Partially Complete | $1,360.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184982 | Nominee Claim | Partially Complete | $170.00 |
| 500184981 | Nominee Claim | Partially Complete | $2,082.50 |
| 500184980 | Nominee Claim | Partially Complete | $467.50 |
| 500184979 | Nominee Claim | Partially Complete | $340.00 |
| 500184978 | Nominee Claim | Partially Complete | $2,125.00 |
| 500184977 | Nominee Claim | Partially Complete | $0.00 |
| 500184976 | Nominee Claim | Partially Complete | $2,890.00 |
| 500184975 | Nominee Claim | Partially Complete | $637.50 |
| 500184974 | Nominee Claim | Partially Complete | $595.00 |
| 500184973 | Nominee Claim | Partially Complete | $30.60 |
| 500184972 | Nominee Claim | Partially Complete | $170.00 |
| 500184971 | Nominee Claim | Partially Complete | $212.50 |
| 500184970 | Nominee Claim | Partially Complete | $637.50 |
| 500184969 | Nominee Claim | Partially Complete | $0.00 |
| 500184968 | Nominee Claim | Partially Complete | $2,040.00 |
| 500184967 | Nominee Claim | Partially Complete | $680.00 |
| 500184966 | Nominee Claim | Partially Complete | $0.00 |
| 500184965 | Nominee Claim | Partially Complete | $722.50 |
| 500184964 | Nominee Claim | Partially Complete | $467.50 |
| 500184963 | Nominee Claim | Partially Complete | $0.00 |
| 500184962 | Nominee Claim | Partially Complete | $510.00 |
| 500184961 | Nominee Claim | Partially Complete | $212.50 |
| 500184960 | Nominee Claim | Partially Complete | $255.00 |
| 500184959 | Nominee Claim | Partially Complete | $0.00 |
| 500184958 | Nominee Claim | Partially Complete | $340.00 |
| 500184957 | Nominee Claim | Partially Complete | $255.00 |
| 500184956 | Nominee Claim | Partially Complete | $170.00 |
| 500184955 | Nominee Claim | Partially Complete | $467.50 |
| 500184954 | Nominee Claim | Partially Complete | $382.50 |
| 500184953 | Nominee Claim | Partially Complete | $382.50 |
| 500184952 | Nominee Claim | Partially Complete | $1,317.50 |
| 500184951 | Nominee Claim | Partially Complete | $1,997.50 |
| 500184950 | Nominee Claim | Partially Complete | $467.50 |
| 500184949 | Nominee Claim | Partially Complete | $255.00 |
| 500184948 | Nominee Claim | Partially Complete | $0.00 |
| 500184947 | Nominee Claim | Partially Complete | $1,232.50 |
| 500184946 | Nominee Claim | Partially Complete | $680.00 |
| 500184945 | Nominee Claim | Partially Complete | $170.00 |
| 500184944 | Nominee Claim | Partially Complete | $552.50 |
| 500184943 | Nominee Claim | Partially Complete | $595.00 |
| 500184942 | Nominee Claim | Partially Complete | $255.00 |
| 500184941 | Nominee Claim | Partially Complete | $136.00 |
| 500184940 | Nominee Claim | Partially Complete | $637.50 |
| 500184939 | Nominee Claim | Partially Complete | $1,360.00 |
| 500184938 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184937 | Nominee Claim | Partially Complete | $0.00 |
| 500184936 | Nominee Claim | Partially Complete | $0.00 |
| 500184935 | Nominee Claim | Partially Complete | $0.00 |
| 500184934 | Nominee Claim | Partially Complete | $0.00 |
| 500184933 | Nominee Claim | Partially Complete | $0.00 |
| 500184932 | Nominee Claim | Partially Complete | $0.00 |
| 500184931 | Nominee Claim | Partially Complete | $0.00 |
| 500184930 | Nominee Claim | Partially Complete | $0.00 |
| 500184929 | Nominee Claim | Partially Complete | $0.00 |
| 500184928 | Nominee Claim | Partially Complete | $0.00 |
| 500184927 | Nominee Claim | Partially Complete | $212.50 |
| 500184926 | Nominee Claim | Partially Complete | $0.00 |
| 500184925 | Nominee Claim | Partially Complete | $0.00 |
| 500184924 | Nominee Claim | Partially Complete | $0.00 |
| 500184923 | Nominee Claim | Partially Complete | $0.00 |
| 500184922 | Nominee Claim | Partially Complete | $0.00 |
| 500184921 | Nominee Claim | Partially Complete | $0.00 |
| 500184920 | Nominee Claim | Partially Complete | $42.50 |
| 500184919 | Nominee Claim | Partially Complete | $0.00 |
| 500184918 | Nominee Claim | Partially Complete | $0.00 |
| 500184917 | Nominee Claim | Partially Complete | $0.00 |
| 500184916 | Nominee Claim | Partially Complete | $0.00 |
| 500184915 | Nominee Claim | Partially Complete | $0.00 |
| 500184914 | Nominee Claim | Partially Complete | $0.00 |
| 500184913 | Nominee Claim | Partially Complete | $0.00 |
| 500184912 | Nominee Claim | Partially Complete | $0.00 |
| 500184911 | Nominee Claim | Partially Complete | $0.00 |
| 500184910 | Nominee Claim | Partially Complete | $0.00 |
| 500184909 | Nominee Claim | Partially Complete | $0.00 |
| 500184908 | Nominee Claim | Partially Complete | $0.00 |
| 500184907 | Nominee Claim | Partially Complete | $0.00 |
| 500184906 | Nominee Claim | Partially Complete | $0.00 |
| 500184905 | Nominee Claim | Partially Complete | $0.00 |
| 500184904 | Nominee Claim | Partially Complete | $178.50 |
| 500184903 | Nominee Claim | Partially Complete | $0.00 |
| 500184902 | Nominee Claim | Partially Complete | $119.00 |
| 500184901 | Nominee Claim | Partially Complete | $54.40 |
| 500184900 | Nominee Claim | Partially Complete | $0.00 |
| 500184899 | Nominee Claim | Partially Complete | $102.00 |
| 500184898 | Nominee Claim | Partially Complete | $170.00 |
| 500184897 | Nominee Claim | Partially Complete | $0.00 |
| 500184896 | Nominee Claim | Partially Complete | $137.70 |
| 500184895 | Nominee Claim | Partially Complete | $21.48 |
| 500184894 | Nominee Claim | Partially Complete | $21.97 |
| 500184893 | Nominee Claim | Partially Complete | $586.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184892 | Nominee Claim | Partially Complete | $59.50 |
| 500184891 | Nominee Claim | Partially Complete | $51.00 |
| 500184890 | Nominee Claim | Partially Complete | $0.00 |
| 500184889 | Nominee Claim | Partially Complete | $0.00 |
| 500184888 | Nominee Claim | Partially Complete | $0.00 |
| 500184887 | Nominee Claim | Partially Complete | $0.00 |
| 500184886 | Nominee Claim | Partially Complete | $0.00 |
| 500184885 | Nominee Claim | Partially Complete | $0.00 |
| 500184884 | Nominee Claim | Partially Complete | $0.00 |
| 500184883 | Nominee Claim | Partially Complete | $0.00 |
| 500184882 | Nominee Claim | Partially Complete | $0.00 |
| 500184881 | Nominee Claim | Partially Complete | $0.00 |
| 500184880 | Nominee Claim | Partially Complete | $0.00 |
| 500184879 | Nominee Claim | Partially Complete | $0.00 |
| 500184878 | Nominee Claim | Partially Complete | $0.00 |
| 500184877 | Nominee Claim | Partially Complete | $0.00 |
| 500184876 | Nominee Claim | Partially Complete | $0.00 |
| 500184875 | Nominee Claim | Partially Complete | $0.00 |
| 500184874 | Nominee Claim | Partially Complete | $0.00 |
| 500184873 | Nominee Claim | Partially Complete | $0.00 |
| 500184872 | Nominee Claim | Partially Complete | $0.00 |
| 500184871 | Nominee Claim | Partially Complete | $0.00 |
| 500184870 | Nominee Claim | Partially Complete | $0.00 |
| 500184869 | Nominee Claim | Partially Complete | $0.00 |
| 500184868 | Nominee Claim | Partially Complete | $0.00 |
| 500184867 | Nominee Claim | Partially Complete | $0.00 |
| 500184866 | Nominee Claim | Partially Complete | $0.00 |
| 500184865 | Nominee Claim | Partially Complete | $0.00 |
| 500184864 | Nominee Claim | Partially Complete | $0.00 |
| 500184863 | Nominee Claim | Partially Complete | $0.00 |
| 500184862 | Nominee Claim | Partially Complete | $0.00 |
| 500184861 | Nominee Claim | Partially Complete | $0.00 |
| 500184860 | Nominee Claim | Partially Complete | $0.00 |
| 500184859 | Nominee Claim | Partially Complete | $0.00 |
| 500184858 | Nominee Claim | Partially Complete | $0.00 |
| 500184857 | Nominee Claim | Partially Complete | $0.00 |
| 500184856 | Nominee Claim | Partially Complete | $0.00 |
| 500184855 | Nominee Claim | Partially Complete | $0.00 |
| 500184854 | Nominee Claim | Partially Complete | $0.00 |
| 500184853 | Nominee Claim | Partially Complete | $0.00 |
| 500184852 | Nominee Claim | Partially Complete | $0.00 |
| 500184851 | Nominee Claim | Partially Complete | $0.00 |
| 500184850 | Nominee Claim | Partially Complete | $0.00 |
| 500184849 | Nominee Claim | Partially Complete | $0.00 |
| 500184848 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184847 | Nominee Claim | Partially Complete | $0.00 |
| 500184846 | Nominee Claim | Partially Complete | $0.00 |
| 500184845 | Nominee Claim | Partially Complete | $0.00 |
| 500184844 | Nominee Claim | Partially Complete | $0.00 |
| 500184843 | Nominee Claim | Partially Complete | $0.00 |
| 500184842 | Nominee Claim | Partially Complete | $0.00 |
| 500184841 | Nominee Claim | Partially Complete | $0.00 |
| 500184840 | Nominee Claim | Partially Complete | $0.00 |
| 500184839 | Nominee Claim | Partially Complete | $0.00 |
| 500184838 | Nominee Claim | Partially Complete | $0.00 |
| 500184837 | Nominee Claim | Partially Complete | $0.00 |
| 500184836 | Nominee Claim | Partially Complete | $0.00 |
| 500184835 | Nominee Claim | Partially Complete | $0.00 |
| 500184834 | Nominee Claim | Partially Complete | $0.00 |
| 500184833 | Nominee Claim | Partially Complete | $0.00 |
| 500184832 | Nominee Claim | Partially Complete | $0.00 |
| 500184831 | Nominee Claim | Partially Complete | $0.00 |
| 500184830 | Nominee Claim | Partially Complete | $0.00 |
| 500184829 | Nominee Claim | Partially Complete | $0.00 |
| 500184828 | Nominee Claim | Partially Complete | $0.00 |
| 500184827 | Nominee Claim | Partially Complete | $0.00 |
| 500184826 | Nominee Claim | Partially Complete | $0.00 |
| 500184825 | Nominee Claim | Partially Complete | $0.00 |
| 500184824 | Nominee Claim | Partially Complete | $0.00 |
| 500184823 | Nominee Claim | Partially Complete | $0.00 |
| 500184822 | Nominee Claim | Partially Complete | $0.00 |
| 500184821 | Nominee Claim | Partially Complete | $0.00 |
| 500184820 | Nominee Claim | Partially Complete | $0.00 |
| 500184819 | Nominee Claim | Partially Complete | $0.00 |
| 500184818 | Nominee Claim | Partially Complete | $0.00 |
| 500184817 | Nominee Claim | Partially Complete | $0.00 |
| 500184816 | Nominee Claim | Partially Complete | $0.00 |
| 500184815 | Nominee Claim | Partially Complete | $0.00 |
| 500184814 | Nominee Claim | Partially Complete | $0.00 |
| 500184813 | Nominee Claim | Partially Complete | $0.00 |
| 500184812 | Nominee Claim | Partially Complete | $0.00 |
| 500184811 | Nominee Claim | Partially Complete | $0.00 |
| 500184810 | Nominee Claim | Partially Complete | $0.00 |
| 500184809 | Nominee Claim | Partially Complete | $0.00 |
| 500184808 | Nominee Claim | Partially Complete | $0.00 |
| 500184807 | Nominee Claim | Partially Complete | $0.00 |
| 500184806 | Nominee Claim | Partially Complete | $0.00 |
| 500184805 | Nominee Claim | Partially Complete | $0.00 |
| 500184804 | Nominee Claim | Partially Complete | $0.00 |
| 500184803 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184802 | Nominee Claim | Partially Complete | $0.00 |
| 500184801 | Nominee Claim | Partially Complete | $0.00 |
| 500184800 | Nominee Claim | Partially Complete | $0.00 |
| 500184799 | Nominee Claim | Partially Complete | $0.00 |
| 500184798 | Nominee Claim | Partially Complete | $0.00 |
| 500184797 | Nominee Claim | Partially Complete | $0.00 |
| 500184796 | Nominee Claim | Partially Complete | $0.00 |
| 500184795 | Nominee Claim | Partially Complete | $0.00 |
| 500184794 | Nominee Claim | Partially Complete | $0.00 |
| 500184793 | Nominee Claim | Partially Complete | $0.00 |
| 500184792 | Nominee Claim | Partially Complete | $0.00 |
| 500184791 | Nominee Claim | Partially Complete | $0.00 |
| 500184790 | Nominee Claim | Partially Complete | $0.00 |
| 500184789 | Nominee Claim | Partially Complete | $0.00 |
| 500184788 | Nominee Claim | Partially Complete | $0.00 |
| 500184787 | Nominee Claim | Partially Complete | $0.00 |
| 500184786 | Nominee Claim | Partially Complete | $0.00 |
| 500184785 | Nominee Claim | Partially Complete | $0.00 |
| 500184784 | Nominee Claim | Partially Complete | $0.00 |
| 500184783 | Nominee Claim | Partially Complete | $0.00 |
| 500184782 | Nominee Claim | Partially Complete | $884.00 |
| 500184781 | Nominee Claim | Partially Complete | $0.00 |
| 500184780 | Nominee Claim | Partially Complete | $0.00 |
| 500184779 | Nominee Claim | Partially Complete | $0.00 |
| 500184778 | Nominee Claim | Partially Complete | $0.00 |
| 500184777 | Nominee Claim | Partially Complete | $0.00 |
| 500184776 | Nominee Claim | Partially Complete | $0.00 |
| 500184775 | Nominee Claim | Partially Complete | $0.00 |
| 500184774 | Nominee Claim | Partially Complete | $0.00 |
| 500184773 | Nominee Claim | Partially Complete | $0.00 |
| 500184772 | Nominee Claim | Partially Complete | $0.00 |
| 500184771 | Nominee Claim | Partially Complete | $0.00 |
| 500184770 | Nominee Claim | Partially Complete | $0.00 |
| 500184769 | Nominee Claim | Partially Complete | $0.00 |
| 500184768 | Nominee Claim | Partially Complete | $0.00 |
| 500184767 | Nominee Claim | Partially Complete | $0.00 |
| 500184766 | Nominee Claim | Partially Complete | $0.00 |
| 500184765 | Nominee Claim | Partially Complete | $0.00 |
| 500184764 | Nominee Claim | Partially Complete | $0.00 |
| 500184763 | Nominee Claim | Partially Complete | $0.00 |
| 500184762 | Nominee Claim | Partially Complete | $0.00 |
| 500184761 | Nominee Claim | Partially Complete | $0.00 |
| 500184760 | Nominee Claim | Partially Complete | $0.00 |
| 500184759 | Nominee Claim | Partially Complete | $0.00 |
| 500184758 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184757 | Nominee Claim | Partially Complete | $0.00 |
| 500184756 | Nominee Claim | Partially Complete | $0.00 |
| 500184755 | Nominee Claim | Partially Complete | $0.00 |
| 500184754 | Nominee Claim | Partially Complete | $0.00 |
| 500184753 | Nominee Claim | Partially Complete | $0.00 |
| 500184752 | Nominee Claim | Partially Complete | $0.00 |
| 500184751 | Nominee Claim | Partially Complete | $0.00 |
| 500184750 | Nominee Claim | Partially Complete | $0.00 |
| 500184749 | Nominee Claim | Partially Complete | $0.00 |
| 500184748 | Nominee Claim | Partially Complete | $0.00 |
| 500184747 | Nominee Claim | Partially Complete | $0.00 |
| 500184746 | Nominee Claim | Partially Complete | $0.00 |
| 500184745 | Nominee Claim | Partially Complete | $0.00 |
| 500184744 | Nominee Claim | Partially Complete | $0.00 |
| 500184743 | Nominee Claim | Partially Complete | $0.00 |
| 500184742 | Nominee Claim | Partially Complete | $0.00 |
| 500184741 | Nominee Claim | Partially Complete | $0.00 |
| 500184740 | Nominee Claim | Partially Complete | $0.00 |
| 500184739 | Nominee Claim | Partially Complete | $0.00 |
| 500184738 | Nominee Claim | Partially Complete | $0.00 |
| 500184737 | Nominee Claim | Partially Complete | $0.00 |
| 500184736 | Nominee Claim | Partially Complete | $0.00 |
| 500184735 | Nominee Claim | Partially Complete | $0.00 |
| 500184734 | Nominee Claim | Partially Complete | $0.00 |
| 500184733 | Nominee Claim | Partially Complete | $0.00 |
| 500184732 | Nominee Claim | Partially Complete | $0.00 |
| 500184731 | Nominee Claim | Partially Complete | $0.00 |
| 500184730 | Nominee Claim | Partially Complete | $0.00 |
| 500184729 | Nominee Claim | Partially Complete | $0.00 |
| 500184728 | Nominee Claim | Partially Complete | $0.00 |
| 500184727 | Nominee Claim | Partially Complete | $0.00 |
| 500184726 | Nominee Claim | Partially Complete | $0.00 |
| 500184725 | Nominee Claim | Partially Complete | $0.00 |
| 500184724 | Nominee Claim | Partially Complete | $0.00 |
| 500184723 | Nominee Claim | Partially Complete | $0.00 |
| 500184722 | Nominee Claim | Partially Complete | $0.00 |
| 500184721 | Nominee Claim | Partially Complete | $0.00 |
| 500184720 | Nominee Claim | Partially Complete | $0.00 |
| 500184719 | Nominee Claim | Partially Complete | $0.00 |
| 500184718 | Nominee Claim | Partially Complete | $0.00 |
| 500184717 | Nominee Claim | Partially Complete | $0.00 |
| 500184716 | Nominee Claim | Partially Complete | $0.00 |
| 500184715 | Nominee Claim | Partially Complete | $0.00 |
| 500184714 | Nominee Claim | Partially Complete | $0.00 |
| 500184713 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184712 | Nominee Claim | Partially Complete | $0.00 |
| 500184711 | Nominee Claim | Partially Complete | $0.00 |
| 500184710 | Nominee Claim | Partially Complete | $0.00 |
| 500184709 | Nominee Claim | Partially Complete | $0.00 |
| 500184708 | Nominee Claim | Partially Complete | $280.50 |
| 500184707 | Nominee Claim | Partially Complete | $1,487.50 |
| 500184705 | Nominee Claim | Partially Complete | $425.00 |
| 500184704 | Nominee Claim | Partially Complete | $297.50 |
| 500184703 | Nominee Claim | Partially Complete | $0.00 |
| 500184702 | Nominee Claim | Partially Complete | $0.00 |
| 500184701 | Nominee Claim | Partially Complete | $0.00 |
| 500184700 | Nominee Claim | Partially Complete | $0.00 |
| 500184699 | Nominee Claim | Partially Complete | $0.00 |
| 500184698 | Nominee Claim | Partially Complete | $0.00 |
| 500184697 | Nominee Claim | Partially Complete | $0.00 |
| 500184696 | Nominee Claim | Partially Complete | $0.00 |
| 500184695 | Nominee Claim | Partially Complete | $0.00 |
| 500184694 | Nominee Claim | Partially Complete | $0.00 |
| 500184693 | Nominee Claim | Partially Complete | $0.00 |
| 500184692 | Nominee Claim | Partially Complete | $28.90 |
| 500184691 | Nominee Claim | Partially Complete | $0.00 |
| 500184690 | Nominee Claim | Partially Complete | $0.00 |
| 500184689 | Nominee Claim | Partially Complete | $0.00 |
| 500184688 | Nominee Claim | Partially Complete | $0.00 |
| 500184687 | Nominee Claim | Partially Complete | $255.00 |
| 500184686 | Nominee Claim | Partially Complete | $297.50 |
| 500184685 | Nominee Claim | Partially Complete | $255.00 |
| 500184684 | Nominee Claim | Partially Complete | $212.50 |
| 500184683 | Nominee Claim | Partially Complete | $340.00 |
| 500184682 | Nominee Claim | Partially Complete | $782.00 |
| 500184681 | Nominee Claim | Partially Complete | $102.00 |
| 500184680 | Nominee Claim | Partially Complete | $0.00 |
| 500184679 | Nominee Claim | Partially Complete | $0.00 |
| 500184678 | Nominee Claim | Partially Complete | $0.00 |
| 500184677 | Nominee Claim | Partially Complete | $416.50 |
| 500184676 | Nominee Claim | Partially Complete | $0.00 |
| 500184675 | Nominee Claim | Partially Complete | $0.00 |
| 500184674 | Nominee Claim | Partially Complete | $204.00 |
| 500184673 | Nominee Claim | Partially Complete | $0.00 |
| 500184672 | Nominee Claim | Partially Complete | $467.50 |
| 500184671 | Nominee Claim | Partially Complete | $510.00 |
| 500184670 | Nominee Claim | Partially Complete | $807.50 |
| 500184669 | Nominee Claim | Partially Complete | $0.00 |
| 500184668 | Nominee Claim | Partially Complete | $108.80 |
| 500184667 | Nominee Claim | Partially Complete | $0.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184666 | Nominee Claim | Partially Complete | $765.00 |
| 500184665 | Nominee Claim | Partially Complete | $0.00 |
| 500184664 | Nominee Claim | Partially Complete | $0.00 |
| 500184663 | Nominee Claim | Partially Complete | $0.00 |
| 500184662 | Nominee Claim | Partially Complete | $0.00 |
| 500184661 | Nominee Claim | Partially Complete | $0.00 |
| 500184660 | Nominee Claim | Partially Complete | $0.00 |
| 500184659 | Nominee Claim | Partially Complete | $0.00 |
| 500184658 | Nominee Claim | Partially Complete | $0.00 |
| 500184657 | Nominee Claim | Partially Complete | $0.00 |
| 500184656 | Nominee Claim | Partially Complete | $529.75 |
| 500184655 | Nominee Claim | Partially Complete | $0.00 |
| 500184654 | Nominee Claim | Partially Complete | $0.00 |
| 500184653 | Nominee Claim | Partially Complete | $0.00 |
| 500184652 | Nominee Claim | Partially Complete | $0.00 |
| 500184651 | Nominee Claim | Partially Complete | $170.00 |
| 500184650 | Nominee Claim | Partially Complete | $37.40 |
| 500184649 | Nominee Claim | Partially Complete | $41.18 |
| 500184648 | Nominee Claim | Partially Complete | $0.00 |
| 500184647 | Nominee Claim | Partially Complete | $0.00 |
| 500184646 | Nominee Claim | Partially Complete | $0.00 |
| 500184645 | Nominee Claim | Partially Complete | $0.00 |
| 500184644 | Nominee Claim | Partially Complete | $0.00 |
| 500184643 | Nominee Claim | Partially Complete | $0.00 |
| 500184642 | Nominee Claim | Partially Complete | $0.00 |
| 500184641 | Nominee Claim | Partially Complete | $0.00 |
| 500184640 | Nominee Claim | Partially Complete | $0.00 |
| 500184639 | Nominee Claim | Partially Complete | $0.00 |
| 500184638 | Nominee Claim | Partially Complete | $25.50 |
| 500184637 | Nominee Claim | Partially Complete | $25.50 |
| 500184636 | Nominee Claim | Partially Complete | $0.00 |
| 500184635 | Nominee Claim | Partially Complete | $0.00 |
| 800225408 | Web Claim | Partially Complete | $1.70 |
| 800125134 | Web Claim | Partially Complete | $5.00 |
| 38387 | Claim Form | Partially Complete | $712.80 |
| 38371 | Claim Form | Partially Complete | $37.40 |
| 38357 | Claim Form | Partially Complete | $244.28 |
| 38345 | Claim Form | Partially Complete | $18.70 |
| 38344 | Claim Form | Partially Complete | $59.50 |
| 38346 | Claim Form | Partially Complete | $64.60 |
| 38342 | Claim Form | Partially Complete | $1,360.00 |
| 38299 | Claim Form | Partially Complete | $878.90 |
| 38278 | Claim Form | Partially Complete | $26,520.00 |
| 38258 | Claim Form | Partially Complete | $4,420.00 |
| 38248 | Claim Form | Partially Complete | $35,316.58 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 38256 | Claim Form | Partially Complete | $39,270.00 |
| 38268 | Claim Form | Partially Complete | $7,225.00 |
| 38266 | Claim Form | Partially Complete | $17,000.00 |
| 38255 | Claim Form | Partially Complete | $12,580.00 |
| 38233 | Claim Form | Partially Complete | $7,310.00 |
| 38201 | Claim Form | Partially Complete | $7,692.50 |
| 38226 | Claim Form | Partially Complete | $1,700.00 |
| 38211 | Claim Form | Partially Complete | $8,500.00 |
| 38209 | Claim Form | Partially Complete | $2,380.00 |
| 38207 | Claim Form | Partially Complete | $8,500.00 |
| 38204 | Claim Form | Partially Complete | $10,200.00 |
| 38227 | Claim Form | Partially Complete | $1,190.00 |
| 38225 | Claim Form | Partially Complete | $1,190.00 |
| 38210 | Claim Form | Partially Complete | $5,100.00 |
| 38203 | Claim Form | Partially Complete | $68,000.00 |
| 38208 | Claim Form | Partially Complete | $27,200.00 |
| 38218 | Claim Form | Partially Complete | $2,807.00 |
| 38217 | Claim Form | Partially Complete | $12,410.00 |
| 38232 | Claim Form | Partially Complete | $510.00 |
| 38163 | Claim Form | Partially Complete | $74.80 |
| 38157 | Claim Form | Partially Complete | $78.20 |
| 38144 | Claim Form | Partially Complete | $23.80 |
| 38114 | Claim Form | Partially Complete | $340.00 |
| 38136 | Claim Form | Partially Complete | $141.10 |
| 38104 | Claim Form | Partially Complete | $170.00 |
| 38137 | Claim Form | Partially Complete | $79.90 |
| 38385 | Claim Form | Partially Complete | $85.00 |
| 38440 | Claim Form | Partially Complete | $408.00 |
| 38460 | Claim Form | Partially Complete | $170.00 |
| 38394 | Claim Form | Partially Complete | $850.00 |
| 38377 | Claim Form | Partially Complete | $62.90 |
| 38378 | Claim Form | Partially Complete | $35.70 |
| 38375 | Claim Form | Partially Complete | $340.00 |
| 38370 | Claim Form | Partially Complete | $170.00 |
| 38362 | Claim Form | Partially Complete | $45.90 |
| 38364 | Claim Form | Partially Complete | $23.80 |
| 38349 | Claim Form | Partially Complete | $154.86 |
| 38340 | Claim Form | Partially Complete | $28.90 |
| 38337 | Claim Form | Partially Complete | $170.00 |
| 38323 | Claim Form | Partially Complete | $399.50 |
| 38315 | Claim Form | Partially Complete | $595.00 |
| 38318 | Claim Form | Partially Complete | $119.00 |
| 38305 | Claim Form | Partially Complete | $170.00 |
| 38294 | Claim Form | Partially Complete | $170.80 |
| 38298 | Claim Form | Partially Complete | $35.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 38279 | Claim Form | Partially Complete | $255.00 |
| 38430 | Claim Form | Partially Complete | $170.00 |
| 38243 | Claim Form | Partially Complete | $85.00 |
| 38156 | Claim Form | Partially Complete | $85.00 |
| 38155 | Claim Form | Partially Complete | $85.00 |
| 38079 | Claim Form | Partially Complete | $1,700.00 |
| 38239 | Claim Form | Partially Complete | $170.00 |
| 38193 | Claim Form | Partially Complete | $170.00 |
| 38192 | Claim Form | Partially Complete | $170.00 |
| 38191 | Claim Form | Partially Complete | $170.00 |
| 38189 | Claim Form | Partially Complete | $142.80 |
| 38188 | Claim Form | Partially Complete | $453.90 |
| 38177 | Claim Form | Partially Complete | $121.00 |
| 38162 | Claim Form | Partially Complete | $510.00 |
| 38160 | Claim Form | Partially Complete | $142.80 |
| 38139 | Claim Form | Partially Complete | $71.40 |
| 38125 | Claim Form | Partially Complete | $34.00 |
| 38123 | Claim Form | Partially Complete | $34.00 |
| 38108 | Claim Form | Partially Complete | $112.20 |
| 38106 | Claim Form | Partially Complete | $85.00 |
| 38116 | Claim Form | Partially Complete | $15.91 |
| 38099 | Claim Form | Partially Complete | $452.20 |
| 38113 | Claim Form | Partially Complete | $340.00 |
| 38115 | Claim Form | Partially Complete | $170.00 |
| 38105 | Claim Form | Partially Complete | $93.50 |
| 38107 | Claim Form | Partially Complete | $119.00 |
| 38093 | Claim Form | Partially Complete | $29.00 |
| 38092 | Claim Form | Partially Complete | $340.00 |
| 38080 | Claim Form | Partially Complete | $5.64 |
| 38435 | Claim Form | Partially Complete | $1,530.00 |
| 38442 | Claim Form | Partially Complete | $4,862.00 |
| 38439 | Claim Form | Partially Complete | $4,641.00 |
| 38438 | Claim Form | Partially Complete | $18,068.30 |
| 38443 | Claim Form | Partially Complete | $1,360.00 |
| 38441 | Claim Form | Partially Complete | $3,570.00 |
| 38386 | Claim Form | Partially Complete | $237.60 |
| 38352 | Claim Form | Partially Complete | $46,909.00 |
| 38304 | Claim Form | Partially Complete | $1,105.00 |
| 38280 | Claim Form | Partially Complete | $1,190.00 |
| 38198 | Claim Form | Partially Complete | $1,700.00 |
| 38194 | Claim Form | Partially Complete | $3,400.00 |
| 38334 | Claim Form | Partially Complete | $0.13 |
| 38301 | Claim Form | Partially Complete | $1.20 |
| 38175 | Claim Form | Partially Complete | $1.44 |
| 37685 | Claim Form | Partially Complete | $130.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184440 | Nominee Claim | Partially Complete | $1,360.00 |
| 500184439 | Nominee Claim | Partially Complete | $9,350.00 |
| 500150822 | Nominee Claim | Partially Complete | $216.00 |
| 500150920 | Nominee Claim | Partially Complete | $323.00 |
| 500150785 | Nominee Claim | Partially Complete | $2,210.00 |
| 500150782 | Nominee Claim | Partially Complete | $115,853.00 |
| 500150781 | Nominee Claim | Partially Complete | $47,557.50 |
| 500147929 | Nominee Claim | Partially Complete | $956.00 |
| 500147536 | Nominee Claim | Partially Complete | $3,600.90 |
| 500147398 | Nominee Claim | Partially Complete | $3,234.77 |
| 500147154 | Nominee Claim | Partially Complete | $23,460.00 |
| 500146633 | Nominee Claim | Partially Complete | $17,000.00 |
| 500146466 | Nominee Claim | Partially Complete | $15,900.00 |
| 500146349 | Nominee Claim | Partially Complete | $2,310.00 |
| 500146046 | Nominee Claim | Partially Complete | $5,922.00 |
| 500146035 | Nominee Claim | Partially Complete | $724.00 |
| 500144961 | Nominee Claim | Partially Complete | $170.00 |
| 500184425 | Nominee Claim | Partially Complete | $448,533.10 |
| 500184412 | Nominee Claim | Partially Complete | $135.33 |
| 38426 | Claim Form | Partially Complete | $850.00 |
| 38419 | Claim Form | Partially Complete | $76.50 |
| 38417 | Claim Form | Partially Complete | $6.80 |
| 500184400 | Nominee Claim | Partially Complete | $924.80 |
| 500184398 | Nominee Claim | Partially Complete | $53,249.70 |
| 500184388 | Nominee Claim | Partially Complete | $59.50 |
| 500184380 | Nominee Claim | Partially Complete | $238.00 |
| 500184371 | Nominee Claim | Partially Complete | $132.60 |
| 500184368 | Nominee Claim | Partially Complete | $238.00 |
| 500184367 | Nominee Claim | Partially Complete | $442.00 |
| 500184360 | Nominee Claim | Partially Complete | $2,346.00 |
| 500184342 | Nominee Claim | Partially Complete | $5.80 |
| 500184337 | Nominee Claim | Partially Complete | $363.80 |
| 500184335 | Nominee Claim | Partially Complete | $46.75 |
| 500184325 | Nominee Claim | Partially Complete | $476.00 |
| 500184319 | Nominee Claim | Partially Complete | $42.50 |
| 500184317 | Nominee Claim | Partially Complete | $578.00 |
| 500184303 | Nominee Claim | Partially Complete | $127.50 |
| 500184285 | Nominee Claim | Partially Complete | $170.00 |
| 500184282 | Nominee Claim | Partially Complete | $110.50 |
| 500184281 | Nominee Claim | Partially Complete | $65.00 |
| 500184279 | Nominee Claim | Partially Complete | $68.00 |
| 500184273 | Nominee Claim | Partially Complete | $51.00 |
| 500184271 | Nominee Claim | Partially Complete | $306.00 |
| 500184270 | Nominee Claim | Partially Complete | $15.20 |
| 500184265 | Nominee Claim | Partially Complete | $280.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184264 | Nominee Claim | Partially Complete | $238.00 |
| 500184252 | Nominee Claim | Partially Complete | $180.00 |
| 500184249 | Nominee Claim | Partially Complete | $170.00 |
| 500184244 | Nominee Claim | Partially Complete | $221.00 |
| 500184243 | Nominee Claim | Partially Complete | $229.50 |
| 500184224 | Nominee Claim | Partially Complete | $170.00 |
| 500184221 | Nominee Claim | Partially Complete | $170.00 |
| 500184220 | Nominee Claim | Partially Complete | $110.50 |
| 500184210 | Nominee Claim | Partially Complete | $170.00 |
| 500184206 | Nominee Claim | Partially Complete | $221.00 |
| 500184196 | Nominee Claim | Partially Complete | $110.50 |
| 500184192 | Nominee Claim | Partially Complete | $170.00 |
| 500184191 | Nominee Claim | Partially Complete | $316.10 |
| 500184186 | Nominee Claim | Partially Complete | $510.00 |
| 500184183 | Nominee Claim | Partially Complete | $180.00 |
| 500184178 | Nominee Claim | Partially Complete | $544.00 |
| 500184168 | Nominee Claim | Partially Complete | $246.50 |
| 500184160 | Nominee Claim | Partially Complete | $78.00 |
| 500184136 | Nominee Claim | Partially Complete | $109.00 |
| 500184134 | Nominee Claim | Partially Complete | $442.00 |
| 500184129 | Nominee Claim | Partially Complete | $357.00 |
| 500184120 | Nominee Claim | Partially Complete | $170.00 |
| 500184119 | Nominee Claim | Partially Complete | $399.00 |
| 500183229 | Nominee Claim | Partially Complete | $130.90 |
| 500183226 | Nominee Claim | Partially Complete | $88.40 |
| 500183213 | Nominee Claim | Partially Complete | $290.70 |
| 500183207 | Nominee Claim | Partially Complete | $340.00 |
| 500183201 | Nominee Claim | Partially Complete | $127.50 |
| 500183199 | Nominee Claim | Partially Complete | $4,709.00 |
| 500183192 | Nominee Claim | Partially Complete | $68.00 |
| 500183191 | Nominee Claim | Partially Complete | $17.10 |
| 500183190 | Nominee Claim | Partially Complete | $255.00 |
| 500183189 | Nominee Claim | Partially Complete | $340.00 |
| 500183188 | Nominee Claim | Partially Complete | $68.00 |
| 500183187 | Nominee Claim | Partially Complete | $340.00 |
| 500183183 | Nominee Claim | Partially Complete | $127.50 |
| 500183182 | Nominee Claim | Partially Complete | $113.01 |
| 500184110 | Nominee Claim | Partially Complete | $10,129.42 |
| 500183568 | Nominee Claim | Partially Complete | $40,215.75 |
| 500184109 | Nominee Claim | Partially Complete | $2,380.00 |
| 500184108 | Nominee Claim | Partially Complete | $1,016.60 |
| 500184105 | Nominee Claim | Partially Complete | $850.00 |
| 500184103 | Nominee Claim | Partially Complete | $1,530.00 |
| 500184102 | Nominee Claim | Partially Complete | $5,780.00 |
| 500184101 | Nominee Claim | Partially Complete | $26,860.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184100 | Nominee Claim | Partially Complete | $15,130.00 |
| 500184099 | Nominee Claim | Partially Complete | $1,190.00 |
| 500184098 | Nominee Claim | Partially Complete | $2,210.00 |
| 500184097 | Nominee Claim | Partially Complete | $680.00 |
| 500184096 | Nominee Claim | Partially Complete | $510.00 |
| 500184095 | Nominee Claim | Partially Complete | $850.00 |
| 500184093 | Nominee Claim | Partially Complete | $2,720.00 |
| 500184091 | Nominee Claim | Partially Complete | $2,057.00 |
| 500184090 | Nominee Claim | Partially Complete | $11,900.00 |
| 500184089 | Nominee Claim | Partially Complete | $595.00 |
| 500184088 | Nominee Claim | Partially Complete | $984.30 |
| 500184087 | Nominee Claim | Partially Complete | $374.00 |
| 500184086 | Nominee Claim | Partially Complete | $272.00 |
| 500184085 | Nominee Claim | Partially Complete | $51.00 |
| 500184084 | Nominee Claim | Partially Complete | $391.00 |
| 500184083 | Nominee Claim | Partially Complete | $493.00 |
| 500184082 | Nominee Claim | Partially Complete | $476.00 |
| 500184080 | Nominee Claim | Partially Complete | $2,941.00 |
| 500184079 | Nominee Claim | Partially Complete | $1,700.00 |
| 500184076 | Nominee Claim | Partially Complete | $51.00 |
| 500184075 | Nominee Claim | Partially Complete | $19,720.00 |
| 500184074 | Nominee Claim | Partially Complete | $187.00 |
| 500184073 | Nominee Claim | Partially Complete | $1,088.00 |
| 500184067 | Nominee Claim | Partially Complete | $850.00 |
| 500184064 | Nominee Claim | Partially Complete | $68.00 |
| 500184063 | Nominee Claim | Partially Complete | $153.00 |
| 500184062 | Nominee Claim | Partially Complete | $34.00 |
| 500184060 | Nominee Claim | Partially Complete | $2,025.00 |
| 500184057 | Nominee Claim | Partially Complete | $35.31 |
| 500184055 | Nominee Claim | Partially Complete | $4,250.00 |
| 500184054 | Nominee Claim | Partially Complete | $34.00 |
| 500184051 | Nominee Claim | Partially Complete | $289.00 |
| 500184048 | Nominee Claim | Partially Complete | $1,224.00 |
| 500184047 | Nominee Claim | Partially Complete | $612.00 |
| 500184046 | Nominee Claim | Partially Complete | $301.35 |
| 500184045 | Nominee Claim | Partially Complete | $9,673.00 |
| 500184043 | Nominee Claim | Partially Complete | $255.00 |
| 500184041 | Nominee Claim | Partially Complete | $34.00 |
| 500184039 | Nominee Claim | Partially Complete | $2,584.00 |
| 500184038 | Nominee Claim | Partially Complete | $45.90 |
| 500184035 | Nominee Claim | Partially Complete | $1,037.00 |
| 500184034 | Nominee Claim | Partially Complete | $374.00 |
| 500184033 | Nominee Claim | Partially Complete | $374.00 |
| 500184032 | Nominee Claim | Partially Complete | $1,037.00 |
| 500184031 | Nominee Claim | Partially Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500184030 | Nominee Claim | Partially Complete | $119.00 |
| 500184028 | Nominee Claim | Partially Complete | $38,165.00 |
| 500184027 | Nominee Claim | Partially Complete | $221.00 |
| 500184025 | Nominee Claim | Partially Complete | $119.00 |
| 500184020 | Nominee Claim | Partially Complete | $345.00 |
| 500184019 | Nominee Claim | Partially Complete | $8,500.00 |
| 500184018 | Nominee Claim | Partially Complete | $119.00 |
| 500184017 | Nominee Claim | Partially Complete | $136.00 |
| 500184015 | Nominee Claim | Partially Complete | $323.00 |
| 500184011 | Nominee Claim | Partially Complete | $17.00 |
| 500184006 | Nominee Claim | Partially Complete | $272.00 |
| 500184003 | Nominee Claim | Partially Complete | $2,346.00 |
| 500184002 | Nominee Claim | Partially Complete | $34.00 |
| 500184001 | Nominee Claim | Partially Complete | $2,040.00 |
| 500183993 | Nominee Claim | Partially Complete | $209.10 |
| 500183992 | Nominee Claim | Partially Complete | $1,190.00 |
| 500183989 | Nominee Claim | Partially Complete | $85.00 |
| 500183988 | Nominee Claim | Partially Complete | $119.00 |
| 500183987 | Nominee Claim | Partially Complete | $204.00 |
| 500183981 | Nominee Claim | Partially Complete | $731.00 |
| 500183974 | Nominee Claim | Partially Complete | $3,808.00 |
| 500183973 | Nominee Claim | Partially Complete | $11,883.00 |
| 500183972 | Nominee Claim | Partially Complete | $187.00 |
| 500183969 | Nominee Claim | Partially Complete | $6,800.00 |
| 500183968 | Nominee Claim | Partially Complete | $221.00 |
| 500183967 | Nominee Claim | Partially Complete | $4,522.00 |
| 500183965 | Nominee Claim | Partially Complete | $340.00 |
| 500183960 | Nominee Claim | Partially Complete | $68.00 |
| 500183959 | Nominee Claim | Partially Complete | $969.00 |
| 500183948 | Nominee Claim | Partially Complete | $3,320.00 |
| 500183947 | Nominee Claim | Partially Complete | $2,067.00 |
| 500183946 | Nominee Claim | Partially Complete | $4,573.00 |
| 500183945 | Nominee Claim | Partially Complete | $101.20 |
| 500183943 | Nominee Claim | Partially Complete | $15,300.00 |
| 500183942 | Nominee Claim | Partially Complete | $1,263.32 |
| 500183939 | Nominee Claim | Partially Complete | $357.00 |
| 500183937 | Nominee Claim | Partially Complete | $102.00 |
| 500183935 | Nominee Claim | Partially Complete | $51.00 |
| 500183934 | Nominee Claim | Partially Complete | $68.00 |
| 500183932 | Nominee Claim | Partially Complete | $16,371.00 |
| 500183931 | Nominee Claim | Partially Complete | $51.00 |
| 500183925 | Nominee Claim | Partially Complete | $136.00 |
| 500183920 | Nominee Claim | Partially Complete | $680.00 |
| 500183919 | Nominee Claim | Partially Complete | $102.00 |
| 500183918 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500183917 | Nominee Claim | Partially Complete | $85.00 |
| 500183916 | Nominee Claim | Partially Complete | $3,111.00 |
| 500183915 | Nominee Claim | Partially Complete | $697.00 |
| 500183913 | Nominee Claim | Partially Complete | $128.70 |
| 500183910 | Nominee Claim | Partially Complete | $136.00 |
| 500183899 | Nominee Claim | Partially Complete | $391.00 |
| 500183898 | Nominee Claim | Partially Complete | $340.00 |
| 500183895 | Nominee Claim | Partially Complete | $346.80 |
| 500183894 | Nominee Claim | Partially Complete | $56.10 |
| 500183892 | Nominee Claim | Partially Complete | $465.80 |
| 500183891 | Nominee Claim | Partially Complete | $27.20 |
| 500183890 | Nominee Claim | Partially Complete | $1,020.00 |
| 500183889 | Nominee Claim | Partially Complete | $136.00 |
| 500183886 | Nominee Claim | Partially Complete | $780.48 |
| 500183884 | Nominee Claim | Partially Complete | $5,610.00 |
| 500183883 | Nominee Claim | Partially Complete | $4,031.30 |
| 500183882 | Nominee Claim | Partially Complete | $374.00 |
| 500183880 | Nominee Claim | Partially Complete | $510.00 |
| 500183877 | Nominee Claim | Partially Complete | $17.00 |
| 500183876 | Nominee Claim | Partially Complete | $1,649.00 |
| 500183873 | Nominee Claim | Partially Complete | $3,400.00 |
| 500183870 | Nominee Claim | Partially Complete | $345.00 |
| 500183869 | Nominee Claim | Partially Complete | $276.00 |
| 500183866 | Nominee Claim | Partially Complete | $85.00 |
| 500183863 | Nominee Claim | Partially Complete | $68.00 |
| 500183861 | Nominee Claim | Partially Complete | $2,380.00 |
| 500183854 | Nominee Claim | Partially Complete | $1,802.00 |
| 500183853 | Nominee Claim | Partially Complete | $833.00 |
| 500183851 | Nominee Claim | Partially Complete | $438.00 |
| 500183849 | Nominee Claim | Partially Complete | $1,275.00 |
| 500183848 | Nominee Claim | Partially Complete | $540.25 |
| 500183845 | Nominee Claim | Partially Complete | $136.00 |
| 500183844 | Nominee Claim | Partially Complete | $2,856.00 |
| 500183843 | Nominee Claim | Partially Complete | $68.00 |
| 500183841 | Nominee Claim | Partially Complete | $340.00 |
| 500183840 | Nominee Claim | Partially Complete | $170.00 |
| 500183839 | Nominee Claim | Partially Complete | $663.00 |
| 500183838 | Nominee Claim | Partially Complete | $6,766.00 |
| 500183837 | Nominee Claim | Partially Complete | $374.00 |
| 500183835 | Nominee Claim | Partially Complete | $1,156.00 |
| 500183834 | Nominee Claim | Partially Complete | $629.00 |
| 500183833 | Nominee Claim | Partially Complete | $6,171.00 |
| 500183832 | Nominee Claim | Partially Complete | $1,020.00 |
| 500183830 | Nominee Claim | Partially Complete | $952.00 |
| 500183821 | Nominee Claim | Partially Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500183818 | Nominee Claim | Partially Complete | $138.00 |
| 500183817 | Nominee Claim | Partially Complete | $276.00 |
| 500183816 | Nominee Claim | Partially Complete | $51.00 |
| 500183815 | Nominee Claim | Partially Complete | $170.00 |
| 500183814 | Nominee Claim | Partially Complete | $170.00 |
| 500183813 | Nominee Claim | Partially Complete | $136.00 |
| 500183811 | Nominee Claim | Partially Complete | $212.50 |
| 500183810 | Nominee Claim | Partially Complete | $144.50 |
| 500183809 | Nominee Claim | Partially Complete | $476.00 |
| 500183808 | Nominee Claim | Partially Complete | $748.00 |
| 500183806 | Nominee Claim | Partially Complete | $1,219.44 |
| 500183802 | Nominee Claim | Partially Complete | $340.00 |
| 500183792 | Nominee Claim | Partially Complete | $340.00 |
| 500183790 | Nominee Claim | Partially Complete | $1,700.00 |
| 500183789 | Nominee Claim | Partially Complete | $544.00 |
| 500183788 | Nominee Claim | Partially Complete | $1,496.00 |
| 500183787 | Nominee Claim | Partially Complete | $935.00 |
| 500183785 | Nominee Claim | Partially Complete | $229.50 |
| 500183782 | Nominee Claim | Partially Complete | $395.00 |
| 500183781 | Nominee Claim | Partially Complete | $5.10 |
| 500183780 | Nominee Claim | Partially Complete | $510.00 |
| 500183779 | Nominee Claim | Partially Complete | $374.00 |
| 500183778 | Nominee Claim | Partially Complete | $1,700.00 |
| 500183776 | Nominee Claim | Partially Complete | $187.00 |
| 500183775 | Nominee Claim | Partially Complete | $85.00 |
| 500183774 | Nominee Claim | Partially Complete | $32,929.00 |
| 500183773 | Nominee Claim | Partially Complete | $11,152.00 |
| 500183772 | Nominee Claim | Partially Complete | $85.00 |
| 500183769 | Nominee Claim | Partially Complete | $136.00 |
| 500183768 | Nominee Claim | Partially Complete | $1,530.00 |
| 500183767 | Nominee Claim | Partially Complete | $4,131.00 |
| 500183763 | Nominee Claim | Partially Complete | $1,581.00 |
| 500183762 | Nominee Claim | Partially Complete | $187.00 |
| 500183760 | Nominee Claim | Partially Complete | $357.00 |
| 500183759 | Nominee Claim | Partially Complete | $544.00 |
| 500183758 | Nominee Claim | Partially Complete | $493.00 |
| 500183755 | Nominee Claim | Partially Complete | $68.94 |
| 500183754 | Nominee Claim | Partially Complete | $212.50 |
| 500183753 | Nominee Claim | Partially Complete | $204.00 |
| 500183752 | Nominee Claim | Partially Complete | $68.00 |
| 500183751 | Nominee Claim | Partially Complete | $136.00 |
| 500183750 | Nominee Claim | Partially Complete | $85.00 |
| 500183749 | Nominee Claim | Partially Complete | $19,074.00 |
| 500183748 | Nominee Claim | Partially Complete | $98.31 |
| 500183747 | Nominee Claim | Partially Complete | $221.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500183746 | Nominee Claim | Partially Complete | $68.00 |
| 500183738 | Nominee Claim | Partially Complete | $1,870.00 |
| 500183735 | Nominee Claim | Partially Complete | $23.80 |
| 500183734 | Nominee Claim | Partially Complete | $272.00 |
| 500183733 | Nominee Claim | Partially Complete | $833.00 |
| 500183732 | Nominee Claim | Partially Complete | $1,768.00 |
| 500183731 | Nominee Claim | Partially Complete | $221.00 |
| 500183729 | Nominee Claim | Partially Complete | $527.00 |
| 500183728 | Nominee Claim | Partially Complete | $153.00 |
| 500183726 | Nominee Claim | Partially Complete | $1,717.00 |
| 500183725 | Nominee Claim | Partially Complete | $187.00 |
| 500183724 | Nominee Claim | Partially Complete | $119.00 |
| 500183723 | Nominee Claim | Partially Complete | $680.00 |
| 500183721 | Nominee Claim | Partially Complete | $85.00 |
| 500183719 | Nominee Claim | Partially Complete | $36,159.00 |
| 500183718 | Nominee Claim | Partially Complete | $68.00 |
| 500183717 | Nominee Claim | Partially Complete | $119.00 |
| 500183716 | Nominee Claim | Partially Complete | $170.00 |
| 500183713 | Nominee Claim | Partially Complete | $10,030.00 |
| 500183711 | Nominee Claim | Partially Complete | $782.00 |
| 500183710 | Nominee Claim | Partially Complete | $1,326.00 |
| 500183705 | Nominee Claim | Partially Complete | $935.00 |
| 500183704 | Nominee Claim | Partially Complete | $221.00 |
| 500183703 | Nominee Claim | Partially Complete | $1,241.00 |
| 500183702 | Nominee Claim | Partially Complete | $68.00 |
| 500183700 | Nominee Claim | Partially Complete | $153.00 |
| 500183699 | Nominee Claim | Partially Complete | $340.00 |
| 500183698 | Nominee Claim | Partially Complete | $1,065.00 |
| 500183695 | Nominee Claim | Partially Complete | $136.00 |
| 500183693 | Nominee Claim | Partially Complete | $595.00 |
| 500183691 | Nominee Claim | Partially Complete | $1,516.00 |
| 500183689 | Nominee Claim | Partially Complete | $680.00 |
| 500183683 | Nominee Claim | Partially Complete | $85.00 |
| 500183673 | Nominee Claim | Partially Complete | $47.60 |
| 500183671 | Nominee Claim | Partially Complete | $232.90 |
| 500183662 | Nominee Claim | Partially Complete | $1,143,901.32 |
| 500183659 | Nominee Claim | Partially Complete | $582,813.24 |
| 500183657 | Nominee Claim | Partially Complete | $46,131.20 |
| 500183656 | Nominee Claim | Partially Complete | $15,799.80 |
| 500183650 | Nominee Claim | Partially Complete | $240,907.87 |
| 500183642 | Nominee Claim | Partially Complete | $8,500.00 |
| 500183625 | Nominee Claim | Partially Complete | $29,750.00 |
| 35571 | Claim Form | Partially Complete | $5,270.00 |
| 500183581 | Nominee Claim | Partially Complete | $34,946.90 |
| 500183573 | Nominee Claim | Partially Complete | $593.30 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500183564 | Nominee Claim | Partially Complete | $170.00 |
| 500183558 | Nominee Claim | Partially Complete | $510.00 |
| 500183556 | Nominee Claim | Partially Complete | $425.00 |
| 500183549 | Nominee Claim | Partially Complete | $328.00 |
| 500183548 | Nominee Claim | Partially Complete | $510.00 |
| 500183547 | Nominee Claim | Partially Complete | $340.00 |
| 500183544 | Nominee Claim | Partially Complete | $680.00 |
| 500183540 | Nominee Claim | Partially Complete | $85.00 |
| 500183537 | Nominee Claim | Partially Complete | $340.00 |
| 500183531 | Nominee Claim | Partially Complete | $25.50 |
| 500183522 | Nominee Claim | Partially Complete | $170.00 |
| 500183519 | Nominee Claim | Partially Complete | $1,530.00 |
| 500183516 | Nominee Claim | Partially Complete | $510.00 |
| 500183513 | Nominee Claim | Partially Complete | $170.00 |
| 500183512 | Nominee Claim | Partially Complete | $510.00 |
| 500183511 | Nominee Claim | Partially Complete | $168.00 |
| 500183509 | Nominee Claim | Partially Complete | $170.00 |
| 500183506 | Nominee Claim | Partially Complete | $510.00 |
| 500183505 | Nominee Claim | Partially Complete | $807.50 |
| 500183504 | Nominee Claim | Partially Complete | $120.00 |
| 500183503 | Nominee Claim | Partially Complete | $170.00 |
| 500183499 | Nominee Claim | Partially Complete | $36.65 |
| 500183495 | Nominee Claim | Partially Complete | $382.50 |
| 500183488 | Nominee Claim | Partially Complete | $1.20 |
| 500183487 | Nominee Claim | Partially Complete | $340.00 |
| 500183486 | Nominee Claim | Partially Complete | $170.00 |
| 500183481 | Nominee Claim | Partially Complete | $680.00 |
| 500183479 | Nominee Claim | Partially Complete | $850.00 |
| 500183476 | Nominee Claim | Partially Complete | $510.00 |
| 500183475 | Nominee Claim | Partially Complete | $98.25 |
| 500183470 | Nominee Claim | Partially Complete | $1,275.00 |
| 500183467 | Nominee Claim | Partially Complete | $170.00 |
| 500183466 | Nominee Claim | Partially Complete | $212.50 |
| 500183465 | Nominee Claim | Partially Complete | $170.00 |
| 500183459 | Nominee Claim | Partially Complete | $3.00 |
| 500183451 | Nominee Claim | Partially Complete | $850.00 |
| 500183442 | Nominee Claim | Partially Complete | $170.00 |
| 500183441 | Nominee Claim | Partially Complete | $170.00 |
| 500183426 | Nominee Claim | Partially Complete | $2,040.00 |
| 500183422 | Nominee Claim | Partially Complete | $170.00 |
| 500183420 | Nominee Claim | Partially Complete | $510.00 |
| 500183419 | Nominee Claim | Partially Complete | $170.00 |
| 500183418 | Nominee Claim | Partially Complete | $491.30 |
| 500183410 | Nominee Claim | Partially Complete | $510.00 |
| 500183409 | Nominee Claim | Partially Complete | $17,000.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500183407 | Nominee Claim | Partially Complete | $510.00 |
| 500183406 | Nominee Claim | Partially Complete | $850.00 |
| 500183404 | Nominee Claim | Partially Complete | $170.00 |
| 500183401 | Nominee Claim | Partially Complete | $850.00 |
| 500183395 | Nominee Claim | Partially Complete | $17.00 |
| 500183390 | Nominee Claim | Partially Complete | $170.00 |
| 500183389 | Nominee Claim | Partially Complete | $195.00 |
| 500183384 | Nominee Claim | Partially Complete | $994.50 |
| 500183381 | Nominee Claim | Partially Complete | $2,259.00 |
| 500183371 | Nominee Claim | Partially Complete | $170.00 |
| 500183367 | Nominee Claim | Partially Complete | $850.00 |
| 500183361 | Nominee Claim | Partially Complete | $340.00 |
| 500183360 | Nominee Claim | Partially Complete | $27.95 |
| 500183341 | Nominee Claim | Partially Complete | $1,700.00 |
| 500183338 | Nominee Claim | Partially Complete | $23.80 |
| 500183327 | Nominee Claim | Partially Complete | $1,700.00 |
| 500183316 | Nominee Claim | Partially Complete | $8.50 |
| 500183308 | Nominee Claim | Partially Complete | $850.00 |
| 500183307 | Nominee Claim | Partially Complete | $382.50 |
| 500183299 | Nominee Claim | Partially Complete | $170.00 |
| 500183298 | Nominee Claim | Partially Complete | $850.00 |
| 500183293 | Nominee Claim | Partially Complete | $3,315.00 |
| 500183283 | Nominee Claim | Partially Complete | $680.00 |
| 500183276 | Nominee Claim | Partially Complete | $629.00 |
| 500183272 | Nominee Claim | Partially Complete | $127.50 |
| 500183270 | Nominee Claim | Partially Complete | $850.00 |
| 500183266 | Nominee Claim | Partially Complete | $85.00 |
| 500183263 | Nominee Claim | Partially Complete | $595.00 |
| 500183260 | Nominee Claim | Partially Complete | $425.00 |
| 500183243 | Nominee Claim | Partially Complete | $112.20 |
| 500183232 | Nominee Claim | Partially Complete | $59,160.00 |
| 38020 | Claim Form | Partially Complete | $1,308.00 |
| 500183163 | Nominee Claim | Partially Complete | $31,163.01 |
| 500183162 | Nominee Claim | Partially Complete | $2,617.00 |
| 500183150 | Nominee Claim | Partially Complete | $195.50 |
| 500183148 | Nominee Claim | Partially Complete | $357.00 |
| 500183145 | Nominee Claim | Partially Complete | $544.00 |
| 500183144 | Nominee Claim | Partially Complete | $170.00 |
| 500183143 | Nominee Claim | Partially Complete | $238.00 |
| 500183139 | Nominee Claim | Partially Complete | $697.00 |
| 500183138 | Nominee Claim | Partially Complete | $42.50 |
| 500183136 | Nominee Claim | Partially Complete | $314.50 |
| 500183133 | Nominee Claim | Partially Complete | $161.50 |
| 500183113 | Nominee Claim | Partially Complete | $8,330.00 |
| 500183112 | Nominee Claim | Partially Complete | $470.90 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---:|
| 500178162 | Nominee Claim | Partially Complete | $175.00 |
| 500178139 | Nominee Claim | Partially Complete | $2,890.00 |
| 500178123 | Nominee Claim | Partially Complete | $24,568.96 |
| 500178106 | Nominee Claim | Partially Complete | $4,765.10 |
| 500178073 | Nominee Claim | Partially Complete | $0.95 |
| 500178052 | Nominee Claim | Partially Complete | $35,208.00 |
| 500178044 | Nominee Claim | Partially Complete | $340.00 |
| 500178040 | Nominee Claim | Partially Complete | $343,197.56 |
| 500178038 | Nominee Claim | Partially Complete | $15,799.80 |
| 500178035 | Nominee Claim | Partially Complete | $18,715.30 |
| 500178034 | Nominee Claim | Partially Complete | $850.00 |
| 500178033 | Nominee Claim | Partially Complete | $109,973.71 |
| 500178017 | Nominee Claim | Partially Complete | $60,147.48 |
| 500178009 | Nominee Claim | Partially Complete | $12,386.20 |
| 500178004 | Nominee Claim | Partially Complete | $18,700.00 |
| 500178000 | Nominee Claim | Partially Complete | $6,460.00 |
| 500177999 | Nominee Claim | Partially Complete | $16,941.00 |
| 500177995 | Nominee Claim | Partially Complete | $170,000.00 |
| 500177992 | Nominee Claim | Partially Complete | $51,000.00 |
| 500177991 | Nominee Claim | Partially Complete | $2,078.19 |
| 500176945 | Nominee Claim | Partially Complete | $11,884.70 |
| 500176944 | Nominee Claim | Partially Complete | $4.50 |
| 500176929 | Nominee Claim | Partially Complete | $238.00 |
| 500176927 | Nominee Claim | Partially Complete | $2.16 |
| 500176837 | Nominee Claim | Partially Complete | $27,725.30 |
| 500175838 | Nominee Claim | Partially Complete | $1,025.10 |
| 500175814 | Nominee Claim | Partially Complete | $1,703.40 |
| 500175811 | Nominee Claim | Partially Complete | $377,243.60 |
| 500175810 | Nominee Claim | Partially Complete | $7,820.00 |
| 500175808 | Nominee Claim | Partially Complete | $1,717.00 |
| 500175807 | Nominee Claim | Partially Complete | $5,046.00 |
| 500175784 | Nominee Claim | Partially Complete | $3,145.00 |
| 500175773 | Nominee Claim | Partially Complete | $38,761.06 |
| 500175770 | Nominee Claim | Partially Complete | $57,800.30 |
| 500175768 | Nominee Claim | Partially Complete | $2,070.60 |
| 500175760 | Nominee Claim | Partially Complete | $1,184,743.01 |
| 500175753 | Nominee Claim | Partially Complete | $147,289.27 |
| 500175749 | Nominee Claim | Partially Complete | $11,730.00 |
| 500175738 | Nominee Claim | Partially Complete | $479,846.94 |
| 500175728 | Nominee Claim | Partially Complete | $1,700.00 |
| 500175727 | Nominee Claim | Partially Complete | $19,085.90 |
| 500175726 | Nominee Claim | Partially Complete | $317,235.30 |
| 500175723 | Nominee Claim | Partially Complete | $2,720.00 |
| 500175719 | Nominee Claim | Partially Complete | $257.28 |
| 500175718 | Nominee Claim | Partially Complete | $1,020.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500175692 | Nominee Claim | Partially Complete | $26,416.00 |
| 500175689 | Nominee Claim | Partially Complete | $13,343.66 |
| 500175684 | Nominee Claim | Partially Complete | $75,298.35 |
| 500175678 | Nominee Claim | Partially Complete | $83.30 |
| 500175675 | Nominee Claim | Partially Complete | $26,641.50 |
| 500175667 | Nominee Claim | Partially Complete | $31,412.00 |
| 500175663 | Nominee Claim | Partially Complete | $20,965.11 |
| 500175654 | Nominee Claim | Partially Complete | $1,475.60 |
| 500175650 | Nominee Claim | Partially Complete | $1,020.00 |
| 500175636 | Nominee Claim | Partially Complete | $272.00 |
| 500175623 | Nominee Claim | Partially Complete | $1,139.00 |
| 500175620 | Nominee Claim | Partially Complete | $99,436.80 |
| 500175616 | Nominee Claim | Partially Complete | $37,412.68 |
| 500175603 | Nominee Claim | Partially Complete | $2,068.90 |
| 500175589 | Nominee Claim | Partially Complete | $13,940.00 |
| 500175579 | Nominee Claim | Partially Complete | $46.00 |
| 500175573 | Nominee Claim | Partially Complete | $52,020.00 |
| 500175572 | Nominee Claim | Partially Complete | $20,671.64 |
| 500175561 | Nominee Claim | Partially Complete | $6,338.70 |
| 500175560 | Nominee Claim | Partially Complete | $19,097.80 |
| 500175558 | Nominee Claim | Partially Complete | $238,127.33 |
| 500175552 | Nominee Claim | Partially Complete | $3,252,883.56 |
| 500151239 | Nominee Claim | Partially Complete | $6,086.00 |
| 500151238 | Nominee Claim | Partially Complete | $15,120.48 |
| 500151236 | Nominee Claim | Partially Complete | $4,250.00 |
| 500151235 | Nominee Claim | Partially Complete | $3,060.00 |
| 500151234 | Nominee Claim | Partially Complete | $236,471.00 |
| 500151232 | Nominee Claim | Partially Complete | $1,360.00 |
| 500151231 | Nominee Claim | Partially Complete | $11,900.00 |
| 500151230 | Nominee Claim | Partially Complete | $2,890.00 |
| 500151227 | Nominee Claim | Partially Complete | $18,615.00 |
| 500151225 | Nominee Claim | Partially Complete | $680.00 |
| 500151224 | Nominee Claim | Partially Complete | $340.00 |
| 500151223 | Nominee Claim | Partially Complete | $170.00 |
| 500151217 | Nominee Claim | Partially Complete | $30,295.75 |
| 500151216 | Nominee Claim | Partially Complete | $37,570.00 |
| 500151215 | Nominee Claim | Partially Complete | $1,190.00 |
| 500151214 | Nominee Claim | Partially Complete | $9,690.00 |
| 500151208 | Nominee Claim | Partially Complete | $3,196.16 |
| 500151206 | Nominee Claim | Partially Complete | $28,050.00 |
| 500151205 | Nominee Claim | Partially Complete | $86,870.00 |
| 500151203 | Nominee Claim | Partially Complete | $32.30 |
| 500151202 | Nominee Claim | Partially Complete | $5,100.00 |
| 500151201 | Nominee Claim | Partially Complete | $528.15 |
| 500151195 | Nominee Claim | Partially Complete | $53,720.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500151193 | Nominee Claim | Partially Complete | $50,969.18 |
| 500151188 | Nominee Claim | Partially Complete | $252.35 |
| 500151185 | Nominee Claim | Partially Complete | $340.00 |
| 500151184 | Nominee Claim | Partially Complete | $425.00 |
| 500151183 | Nominee Claim | Partially Complete | $595.00 |
| 500151181 | Nominee Claim | Partially Complete | $6,460.00 |
| 500151180 | Nominee Claim | Partially Complete | $199,920.00 |
| 500151179 | Nominee Claim | Partially Complete | $18,870.00 |
| 500151178 | Nominee Claim | Partially Complete | $3,060.00 |
| 500151177 | Nominee Claim | Partially Complete | $147,390.00 |
| 500151173 | Nominee Claim | Partially Complete | $104,040.00 |
| 500151170 | Nominee Claim | Partially Complete | $2,380.00 |
| 500151168 | Nominee Claim | Partially Complete | $95,540.00 |
| 500151166 | Nominee Claim | Partially Complete | $172,664.40 |
| 500151164 | Nominee Claim | Partially Complete | $2,042.50 |
| 500151160 | Nominee Claim | Partially Complete | $25,520.99 |
| 500151159 | Nominee Claim | Partially Complete | $4,818.68 |
| 500151156 | Nominee Claim | Partially Complete | $610.30 |
| 500151154 | Nominee Claim | Partially Complete | $170.00 |
| 500151153 | Nominee Claim | Partially Complete | $170.00 |
| 500151148 | Nominee Claim | Partially Complete | $8,670.00 |
| 500151147 | Nominee Claim | Partially Complete | $16,490.00 |
| 500151145 | Nominee Claim | Partially Complete | $16,150.00 |
| 500151144 | Nominee Claim | Partially Complete | $510.00 |
| 500151143 | Nominee Claim | Partially Complete | $8,840.00 |
| 500151139 | Nominee Claim | Partially Complete | $2,890.00 |
| 500151138 | Nominee Claim | Partially Complete | $3,185.97 |
| 500151137 | Nominee Claim | Partially Complete | $892.50 |
| 500151136 | Nominee Claim | Partially Complete | $6,290.00 |
| 500151131 | Nominee Claim | Partially Complete | $5,915.60 |
| 500151129 | Nominee Claim | Partially Complete | $510.00 |
| 500151128 | Nominee Claim | Partially Complete | $476.00 |
| 500151127 | Nominee Claim | Partially Complete | $4,114.00 |
| 500151119 | Nominee Claim | Partially Complete | $90,950.00 |
| 500151115 | Nominee Claim | Partially Complete | $2,380.00 |
| 500151113 | Nominee Claim | Partially Complete | $7,692.50 |
| 500151112 | Nominee Claim | Partially Complete | $47,430.00 |
| 500151110 | Nominee Claim | Partially Complete | $1,020.00 |
| 500151109 | Nominee Claim | Partially Complete | $11,373.00 |
| 500151108 | Nominee Claim | Partially Complete | $5,440.00 |
| 500151107 | Nominee Claim | Partially Complete | $510.00 |
| 500151105 | Nominee Claim | Partially Complete | $43,010.00 |
| 500151101 | Nominee Claim | Partially Complete | $44.00 |
| 500151099 | Nominee Claim | Partially Complete | $170.00 |
| 500151097 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500151095 | Nominee Claim | Partially Complete | $142.50 |
| 500151092 | Nominee Claim | Partially Complete | $340.00 |
| 500151090 | Nominee Claim | Partially Complete | $425.00 |
| 500151089 | Nominee Claim | Partially Complete | $129,157.89 |
| 500151082 | Nominee Claim | Partially Complete | $460.00 |
| 500151081 | Nominee Claim | Partially Complete | $3,017.50 |
| 500151080 | Nominee Claim | Partially Complete | $6,120.00 |
| 500151078 | Nominee Claim | Partially Complete | $238.00 |
| 500151076 | Nominee Claim | Partially Complete | $114.00 |
| 500151075 | Nominee Claim | Partially Complete | $57.75 |
| 500151074 | Nominee Claim | Partially Complete | $59.50 |
| 500151073 | Nominee Claim | Partially Complete | $3,926.00 |
| 500151072 | Nominee Claim | Partially Complete | $1,147.50 |
| 500151071 | Nominee Claim | Partially Complete | $297.50 |
| 500151070 | Nominee Claim | Partially Complete | $867.00 |
| 500151069 | Nominee Claim | Partially Complete | $170.00 |
| 500151059 | Nominee Claim | Partially Complete | $85.00 |
| 500151054 | Nominee Claim | Partially Complete | $85.00 |
| 500151053 | Nominee Claim | Partially Complete | $42.50 |
| 500151052 | Nominee Claim | Partially Complete | $115.50 |
| 500151051 | Nominee Claim | Partially Complete | $102.00 |
| 500151050 | Nominee Claim | Partially Complete | $348.00 |
| 500151049 | Nominee Claim | Partially Complete | $170.00 |
| 500151047 | Nominee Claim | Partially Complete | $51.00 |
| 500151043 | Nominee Claim | Partially Complete | $3,481.60 |
| 500151040 | Nominee Claim | Partially Complete | $430.10 |
| 500151037 | Nominee Claim | Partially Complete | $212.50 |
| 500151036 | Nominee Claim | Partially Complete | $251.45 |
| 500151035 | Nominee Claim | Partially Complete | $153.00 |
| 500151031 | Nominee Claim | Partially Complete | $255.00 |
| 500151030 | Nominee Claim | Partially Complete | $184.60 |
| 500151027 | Nominee Claim | Partially Complete | $51.00 |
| 500151024 | Nominee Claim | Partially Complete | $238.75 |
| 500151023 | Nominee Claim | Partially Complete | $17.00 |
| 500151022 | Nominee Claim | Partially Complete | $170.00 |
| 500151020 | Nominee Claim | Partially Complete | $15.40 |
| 500151014 | Nominee Claim | Partially Complete | $134.30 |
| 500151013 | Nominee Claim | Partially Complete | $51.00 |
| 500151012 | Nominee Claim | Partially Complete | $850.00 |
| 500151007 | Nominee Claim | Partially Complete | $170.00 |
| 500151006 | Nominee Claim | Partially Complete | $27.00 |
| 500151005 | Nominee Claim | Partially Complete | $2,057.00 |
| 500151004 | Nominee Claim | Partially Complete | $34.00 |
| 500151003 | Nominee Claim | Partially Complete | $3,196.00 |
| 500151002 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500151001 | Nominee Claim | Partially Complete | $34.00 |
| 500151000 | Nominee Claim | Partially Complete | $1,700.00 |
| 500150999 | Nominee Claim | Partially Complete | $212.50 |
| 500150995 | Nominee Claim | Partially Complete | $170.00 |
| 500150986 | Nominee Claim | Partially Complete | $119.00 |
| 500150983 | Nominee Claim | Partially Complete | $27.50 |
| 500150982 | Nominee Claim | Partially Complete | $680.00 |
| 500150978 | Nominee Claim | Partially Complete | $1,441.00 |
| 500150977 | Nominee Claim | Partially Complete | $127.50 |
| 500150976 | Nominee Claim | Partially Complete | $6,290.00 |
| 500150974 | Nominee Claim | Partially Complete | $34.00 |
| 500150971 | Nominee Claim | Partially Complete | $204.00 |
| 500150966 | Nominee Claim | Partially Complete | $440.00 |
| 500150965 | Nominee Claim | Partially Complete | $1,224.00 |
| 500150963 | Nominee Claim | Partially Complete | $68.00 |
| 500150962 | Nominee Claim | Partially Complete | $1,190.00 |
| 500150961 | Nominee Claim | Partially Complete | $27,123.00 |
| 500150945 | Nominee Claim | Partially Complete | $510.00 |
| 500150944 | Nominee Claim | Partially Complete | $51.00 |
| 500150943 | Nominee Claim | Partially Complete | $51.00 |
| 500150939 | Nominee Claim | Partially Complete | $127.50 |
| 500150937 | Nominee Claim | Partially Complete | $99.50 |
| 500150936 | Nominee Claim | Partially Complete | $85.00 |
| 500150932 | Nominee Claim | Partially Complete | $467.50 |
| 500150931 | Nominee Claim | Partially Complete | $1,122.00 |
| 500150930 | Nominee Claim | Partially Complete | $68.00 |
| 500150925 | Nominee Claim | Partially Complete | $85.00 |
| 500150924 | Nominee Claim | Partially Complete | $127.50 |
| 500150922 | Nominee Claim | Partially Complete | $212.50 |
| 500150919 | Nominee Claim | Partially Complete | $255.00 |
| 500150915 | Nominee Claim | Partially Complete | $413.10 |
| 500150914 | Nominee Claim | Partially Complete | $605.20 |
| 500150913 | Nominee Claim | Partially Complete | $3,910.00 |
| 500150912 | Nominee Claim | Partially Complete | $7,106.00 |
| 500150911 | Nominee Claim | Partially Complete | $7,633.00 |
| 500150910 | Nominee Claim | Partially Complete | $5,593.00 |
| 500150908 | Nominee Claim | Partially Complete | $76,829.50 |
| 500150906 | Nominee Claim | Partially Complete | $42.50 |
| 500150905 | Nominee Claim | Partially Complete | $170.00 |
| 500150903 | Nominee Claim | Partially Complete | $827,543.00 |
| 500150902 | Nominee Claim | Partially Complete | $21,972.50 |
| 500150901 | Nominee Claim | Partially Complete | $637.50 |
| 500150899 | Nominee Claim | Partially Complete | $85.00 |
| 500150898 | Nominee Claim | Partially Complete | $170.00 |
| 500150896 | Nominee Claim | Partially Complete | $19.25 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150888 | Nominee Claim | Partially Complete | $51,000.00 |
| 500150887 | Nominee Claim | Partially Complete | $13,593.00 |
| 500150886 | Nominee Claim | Partially Complete | $255.00 |
| 500150885 | Nominee Claim | Partially Complete | $170.00 |
| 500150883 | Nominee Claim | Partially Complete | $680.00 |
| 500150877 | Nominee Claim | Partially Complete | $212.50 |
| 500150875 | Nominee Claim | Partially Complete | $85.00 |
| 500150874 | Nominee Claim | Partially Complete | $42.50 |
| 500150873 | Nominee Claim | Partially Complete | $59.50 |
| 500150872 | Nominee Claim | Partially Complete | $127.50 |
| 500150871 | Nominee Claim | Partially Complete | $255.00 |
| 500150865 | Nominee Claim | Partially Complete | $2,167.50 |
| 500150858 | Nominee Claim | Partially Complete | $5,100.00 |
| 500150856 | Nominee Claim | Partially Complete | $6,800.00 |
| 500150855 | Nominee Claim | Partially Complete | $170.00 |
| 500150853 | Nominee Claim | Partially Complete | $680.00 |
| 500150847 | Nominee Claim | Partially Complete | $467.50 |
| 500150846 | Nominee Claim | Partially Complete | $4,760.00 |
| 500150844 | Nominee Claim | Partially Complete | $1,955.00 |
| 500150842 | Nominee Claim | Partially Complete | $212.50 |
| 500150836 | Nominee Claim | Partially Complete | $2,040.00 |
| 500150835 | Nominee Claim | Partially Complete | $2,890.00 |
| 500150833 | Nominee Claim | Partially Complete | $425.00 |
| 500150832 | Nominee Claim | Partially Complete | $425.00 |
| 500150831 | Nominee Claim | Partially Complete | $637.50 |
| 500150826 | Nominee Claim | Partially Complete | $3,060.00 |
| 500150824 | Nominee Claim | Partially Complete | $8,500.00 |
| 500150821 | Nominee Claim | Partially Complete | $85.00 |
| 500150818 | Nominee Claim | Partially Complete | $34,039.10 |
| 500150817 | Nominee Claim | Partially Complete | $3,883.20 |
| 500150816 | Nominee Claim | Partially Complete | $283.50 |
| 500150814 | Nominee Claim | Partially Complete | $55.00 |
| 500150813 | Nominee Claim | Partially Complete | $85.00 |
| 500150811 | Nominee Claim | Partially Complete | $127.50 |
| 500150802 | Nominee Claim | Partially Complete | $85.00 |
| 500150793 | Nominee Claim | Partially Complete | $9.00 |
| 500150792 | Nominee Claim | Partially Complete | $255.00 |
| 500150790 | Nominee Claim | Partially Complete | $85.00 |
| 500150786 | Nominee Claim | Partially Complete | $127.50 |
| 500150783 | Nominee Claim | Partially Complete | $297.50 |
| 500150777 | Nominee Claim | Partially Complete | $3,682.00 |
| 500150776 | Nominee Claim | Partially Complete | $47,090.00 |
| 500150775 | Nominee Claim | Partially Complete | $16,093.90 |
| 500150773 | Nominee Claim | Partially Complete | $340.00 |
| 500150771 | Nominee Claim | Partially Complete | $110.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150770 | Nominee Claim | Partially Complete | $170.00 |
| 500150768 | Nominee Claim | Partially Complete | $85.00 |
| 500150763 | Nominee Claim | Partially Complete | $57.75 |
| 500150761 | Nominee Claim | Partially Complete | $340.00 |
| 500150760 | Nominee Claim | Partially Complete | $187.00 |
| 500150759 | Nominee Claim | Partially Complete | $221.00 |
| 500150758 | Nominee Claim | Partially Complete | $127.50 |
| 500150753 | Nominee Claim | Partially Complete | $221.00 |
| 500150748 | Nominee Claim | Partially Complete | $212.50 |
| 500150747 | Nominee Claim | Partially Complete | $127.50 |
| 500150746 | Nominee Claim | Partially Complete | $96.25 |
| 500150744 | Nominee Claim | Partially Complete | $119.00 |
| 500150743 | Nominee Claim | Partially Complete | $272.00 |
| 500150742 | Nominee Claim | Partially Complete | $579.70 |
| 500150739 | Nominee Claim | Partially Complete | $10,710.00 |
| 500150738 | Nominee Claim | Partially Complete | $969.00 |
| 500150735 | Nominee Claim | Partially Complete | $306.00 |
| 500150724 | Nominee Claim | Partially Complete | $170.00 |
| 500150716 | Nominee Claim | Partially Complete | $722.50 |
| 500150714 | Nominee Claim | Partially Complete | $32,300.00 |
| 500150711 | Nominee Claim | Partially Complete | $31,858.00 |
| 500150710 | Nominee Claim | Partially Complete | $175.10 |
| 500150709 | Nominee Claim | Partially Complete | $77,520.00 |
| 500150707 | Nominee Claim | Partially Complete | $850.00 |
| 500150705 | Nominee Claim | Partially Complete | $34.00 |
| 500150703 | Nominee Claim | Partially Complete | $77.00 |
| 500150700 | Nominee Claim | Partially Complete | $212.50 |
| 500150698 | Nominee Claim | Partially Complete | $42.00 |
| 500150696 | Nominee Claim | Partially Complete | $85.00 |
| 500150695 | Nominee Claim | Partially Complete | $1,649.00 |
| 500150694 | Nominee Claim | Partially Complete | $1,787.58 |
| 500150693 | Nominee Claim | Partially Complete | $1,188.39 |
| 500150692 | Nominee Claim | Partially Complete | $5,835.00 |
| 500150689 | Nominee Claim | Partially Complete | $68.00 |
| 500150688 | Nominee Claim | Partially Complete | $11,050.00 |
| 500150683 | Nominee Claim | Partially Complete | $1,394.00 |
| 500150678 | Nominee Claim | Partially Complete | $30,459.00 |
| 500150675 | Nominee Claim | Partially Complete | $13,770.00 |
| 500150671 | Nominee Claim | Partially Complete | $45.50 |
| 500150670 | Nominee Claim | Partially Complete | $9,690.00 |
| 500150668 | Nominee Claim | Partially Complete | $680.00 |
| 500150667 | Nominee Claim | Partially Complete | $45.00 |
| 500150663 | Nominee Claim | Partially Complete | $51.00 |
| 500150661 | Nominee Claim | Partially Complete | $323.00 |
| 500150660 | Nominee Claim | Partially Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150656 | Nominee Claim | Partially Complete | $170.00 |
| 500150654 | Nominee Claim | Partially Complete | $28,220.00 |
| 500150650 | Nominee Claim | Partially Complete | $371.30 |
| 500150648 | Nominee Claim | Partially Complete | $382.50 |
| 500150640 | Nominee Claim | Partially Complete | $15.00 |
| 500150639 | Nominee Claim | Partially Complete | $102.00 |
| 500150638 | Nominee Claim | Partially Complete | $2,847.50 |
| 500150637 | Nominee Claim | Partially Complete | $1,870.00 |
| 500150636 | Nominee Claim | Partially Complete | $340.00 |
| 500150634 | Nominee Claim | Partially Complete | $170.00 |
| 500150631 | Nominee Claim | Partially Complete | $425.00 |
| 500150626 | Nominee Claim | Partially Complete | $85.00 |
| 500150624 | Nominee Claim | Partially Complete | $17.00 |
| 500150623 | Nominee Claim | Partially Complete | $34.00 |
| 500150619 | Nominee Claim | Partially Complete | $272.00 |
| 500150618 | Nominee Claim | Partially Complete | $34.00 |
| 500150617 | Nominee Claim | Partially Complete | $198.00 |
| 500150616 | Nominee Claim | Partially Complete | $289.00 |
| 500150615 | Nominee Claim | Partially Complete | $85.00 |
| 500150614 | Nominee Claim | Partially Complete | $340.00 |
| 500150612 | Nominee Claim | Partially Complete | $18.60 |
| 500150610 | Nominee Claim | Partially Complete | $85.00 |
| 500150609 | Nominee Claim | Partially Complete | $1,904.00 |
| 500150607 | Nominee Claim | Partially Complete | $10,880.00 |
| 500150606 | Nominee Claim | Partially Complete | $187.00 |
| 500150605 | Nominee Claim | Partially Complete | $238.00 |
| 500150604 | Nominee Claim | Partially Complete | $138.00 |
| 500150602 | Nominee Claim | Partially Complete | $1,088.00 |
| 500150601 | Nominee Claim | Partially Complete | $51.00 |
| 500150600 | Nominee Claim | Partially Complete | $102.00 |
| 500150599 | Nominee Claim | Partially Complete | $102.00 |
| 500150597 | Nominee Claim | Partially Complete | $11,630.00 |
| 500150596 | Nominee Claim | Partially Complete | $9,130.70 |
| 500150589 | Nominee Claim | Partially Complete | $23,161.00 |
| 500150585 | Nominee Claim | Partially Complete | $510.00 |
| 500150582 | Nominee Claim | Partially Complete | $851.00 |
| 500150579 | Nominee Claim | Partially Complete | $45.90 |
| 500150577 | Nominee Claim | Partially Complete | $136.00 |
| 500150576 | Nominee Claim | Partially Complete | $45,967.70 |
| 500150575 | Nominee Claim | Partially Complete | $20,014.00 |
| 500150574 | Nominee Claim | Partially Complete | $59,245.00 |
| 500150573 | Nominee Claim | Partially Complete | $12,087.97 |
| 500150567 | Nominee Claim | Partially Complete | $85.00 |
| 500150563 | Nominee Claim | Partially Complete | $170.00 |
| 500150562 | Nominee Claim | Partially Complete | $425.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150561 | Nominee Claim | Partially Complete | $31.50 |
| 500150554 | Nominee Claim | Partially Complete | $24.50 |
| 500150549 | Nominee Claim | Partially Complete | $340.00 |
| 500150543 | Nominee Claim | Partially Complete | $13,744.25 |
| 500150542 | Nominee Claim | Partially Complete | $170.00 |
| 500150539 | Nominee Claim | Partially Complete | $34,000.00 |
| 500150538 | Nominee Claim | Partially Complete | $2,988.00 |
| 500150537 | Nominee Claim | Partially Complete | $429,894.79 |
| 500150536 | Nominee Claim | Partially Complete | $64.60 |
| 500150533 | Nominee Claim | Partially Complete | $85.00 |
| 500150531 | Nominee Claim | Partially Complete | $34.00 |
| 500150525 | Nominee Claim | Partially Complete | $85.00 |
| 500150524 | Nominee Claim | Partially Complete | $25.50 |
| 500150523 | Nominee Claim | Partially Complete | $13.20 |
| 500150518 | Nominee Claim | Partially Complete | $127.50 |
| 500150516 | Nominee Claim | Partially Complete | $42.50 |
| 500150510 | Nominee Claim | Partially Complete | $115.50 |
| 500150502 | Nominee Claim | Partially Complete | $163.00 |
| 500150501 | Nominee Claim | Partially Complete | $357.00 |
| 500150500 | Nominee Claim | Partially Complete | $102.00 |
| 500150492 | Nominee Claim | Partially Complete | $374.00 |
| 500150484 | Nominee Claim | Partially Complete | $22,740.00 |
| 500150481 | Nominee Claim | Partially Complete | $340.00 |
| 500150472 | Nominee Claim | Partially Complete | $1,632.00 |
| 500150463 | Nominee Claim | Partially Complete | $340.00 |
| 500150459 | Nominee Claim | Partially Complete | $493.00 |
| 500150458 | Nominee Claim | Partially Complete | $48.00 |
| 500150456 | Nominee Claim | Partially Complete | $2,380.00 |
| 500150454 | Nominee Claim | Partially Complete | $408.00 |
| 500150452 | Nominee Claim | Partially Complete | $85.00 |
| 500150451 | Nominee Claim | Partially Complete | $92.40 |
| 500150448 | Nominee Claim | Partially Complete | $170.00 |
| 500150439 | Nominee Claim | Partially Complete | $1,190.00 |
| 500150436 | Nominee Claim | Partially Complete | $170.00 |
| 500150434 | Nominee Claim | Partially Complete | $234.00 |
| 500150433 | Nominee Claim | Partially Complete | $1,190.00 |
| 500150430 | Nominee Claim | Partially Complete | $29,176.00 |
| 500150426 | Nominee Claim | Partially Complete | $3,553.00 |
| 500150424 | Nominee Claim | Partially Complete | $2,703.00 |
| 500150421 | Nominee Claim | Partially Complete | $102.00 |
| 500150420 | Nominee Claim | Partially Complete | $17.00 |
| 500150419 | Nominee Claim | Partially Complete | $710.60 |
| 500150410 | Nominee Claim | Partially Complete | $238.00 |
| 500150404 | Nominee Claim | Partially Complete | $110.50 |
| 500150402 | Nominee Claim | Partially Complete | $238.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150400 | Nominee Claim | Partially Complete | $19.25 |
| 500150392 | Nominee Claim | Partially Complete | $42.50 |
| 500150391 | Nominee Claim | Partially Complete | $42.50 |
| 500150390 | Nominee Claim | Partially Complete | $127.50 |
| 500150389 | Nominee Claim | Partially Complete | $128,489.50 |
| 500150386 | Nominee Claim | Partially Complete | $170.00 |
| 500150385 | Nominee Claim | Partially Complete | $544.00 |
| 500150382 | Nominee Claim | Partially Complete | $42.50 |
| 500150378 | Nominee Claim | Partially Complete | $77.00 |
| 500150377 | Nominee Claim | Partially Complete | $170.00 |
| 500150375 | Nominee Claim | Partially Complete | $170.00 |
| 500150373 | Nominee Claim | Partially Complete | $68.00 |
| 500150371 | Nominee Claim | Partially Complete | $53.95 |
| 500150370 | Nominee Claim | Partially Complete | $1,445.00 |
| 500150366 | Nominee Claim | Partially Complete | $123.90 |
| 500150365 | Nominee Claim | Partially Complete | $85.00 |
| 500150364 | Nominee Claim | Partially Complete | $102.00 |
| 500150363 | Nominee Claim | Partially Complete | $340.00 |
| 500150362 | Nominee Claim | Partially Complete | $85.00 |
| 500150361 | Nominee Claim | Partially Complete | $136.00 |
| 500150360 | Nominee Claim | Partially Complete | $204.00 |
| 500150358 | Nominee Claim | Partially Complete | $119.00 |
| 500150357 | Nominee Claim | Partially Complete | $306.00 |
| 500150356 | Nominee Claim | Partially Complete | $187.00 |
| 500150355 | Nominee Claim | Partially Complete | $119.00 |
| 500150354 | Nominee Claim | Partially Complete | $425.00 |
| 500150353 | Nominee Claim | Partially Complete | $153.00 |
| 500150352 | Nominee Claim | Partially Complete | $85.00 |
| 500150351 | Nominee Claim | Partially Complete | $204.00 |
| 500150347 | Nominee Claim | Partially Complete | $102.00 |
| 500150346 | Nominee Claim | Partially Complete | $136.00 |
| 500150345 | Nominee Claim | Partially Complete | $136.00 |
| 500150344 | Nominee Claim | Partially Complete | $68.00 |
| 500150343 | Nominee Claim | Partially Complete | $68.00 |
| 500150342 | Nominee Claim | Partially Complete | $2,703.00 |
| 500150341 | Nominee Claim | Partially Complete | $221.00 |
| 500150340 | Nominee Claim | Partially Complete | $2,210.00 |
| 500150339 | Nominee Claim | Partially Complete | $238.00 |
| 500150338 | Nominee Claim | Partially Complete | $170.00 |
| 500150337 | Nominee Claim | Partially Complete | $323.00 |
| 500150336 | Nominee Claim | Partially Complete | $901.00 |
| 500150335 | Nominee Claim | Partially Complete | $153.00 |
| 500150334 | Nominee Claim | Partially Complete | $51.00 |
| 500150331 | Nominee Claim | Partially Complete | $136.00 |
| 500150329 | Nominee Claim | Partially Complete | $151.63 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150327 | Nominee Claim | Partially Complete | $595.00 |
| 500150326 | Nominee Claim | Partially Complete | $102.00 |
| 500150325 | Nominee Claim | Partially Complete | $51.00 |
| 500150324 | Nominee Claim | Partially Complete | $119.00 |
| 500150323 | Nominee Claim | Partially Complete | $17.00 |
| 500150322 | Nominee Claim | Partially Complete | $17.00 |
| 500150321 | Nominee Claim | Partially Complete | $289.00 |
| 500150320 | Nominee Claim | Partially Complete | $187.00 |
| 500150319 | Nominee Claim | Partially Complete | $170.00 |
| 500150318 | Nominee Claim | Partially Complete | $1,993.92 |
| 500150317 | Nominee Claim | Partially Complete | $34.00 |
| 500150315 | Nominee Claim | Partially Complete | $221.00 |
| 500150313 | Nominee Claim | Partially Complete | $8,500.00 |
| 500150312 | Nominee Claim | Partially Complete | $255.00 |
| 500150311 | Nominee Claim | Partially Complete | $68.00 |
| 500150310 | Nominee Claim | Partially Complete | $85.00 |
| 500150309 | Nominee Claim | Partially Complete | $340.00 |
| 500150308 | Nominee Claim | Partially Complete | $85.00 |
| 500150307 | Nominee Claim | Partially Complete | $306.00 |
| 500150306 | Nominee Claim | Partially Complete | $51.00 |
| 500150305 | Nominee Claim | Partially Complete | $510.00 |
| 500150303 | Nominee Claim | Partially Complete | $221.00 |
| 500150302 | Nominee Claim | Partially Complete | $1,700.00 |
| 500150301 | Nominee Claim | Partially Complete | $1,309.00 |
| 500150299 | Nominee Claim | Partially Complete | $153.00 |
| 500150298 | Nominee Claim | Partially Complete | $119.00 |
| 500150297 | Nominee Claim | Partially Complete | $136.00 |
| 500150296 | Nominee Claim | Partially Complete | $425.00 |
| 500150293 | Nominee Claim | Partially Complete | $425.00 |
| 500150292 | Nominee Claim | Partially Complete | $425.00 |
| 500150291 | Nominee Claim | Partially Complete | $85.00 |
| 500150290 | Nominee Claim | Partially Complete | $34.00 |
| 500150289 | Nominee Claim | Partially Complete | $374.00 |
| 500150288 | Nominee Claim | Partially Complete | $119.00 |
| 500150286 | Nominee Claim | Partially Complete | $51.00 |
| 500150285 | Nominee Claim | Partially Complete | $119.00 |
| 500150284 | Nominee Claim | Partially Complete | $119.00 |
| 500150283 | Nominee Claim | Partially Complete | $68.00 |
| 500150281 | Nominee Claim | Partially Complete | $272.00 |
| 500150280 | Nominee Claim | Partially Complete | $85.00 |
| 500150279 | Nominee Claim | Partially Complete | $153.00 |
| 500150278 | Nominee Claim | Partially Complete | $119.00 |
| 500150277 | Nominee Claim | Partially Complete | $85.00 |
| 500150275 | Nominee Claim | Partially Complete | $187.00 |
| 500150274 | Nominee Claim | Partially Complete | $5,508.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150271 | Nominee Claim | Partially Complete | $272.00 |
| 500150270 | Nominee Claim | Partially Complete | $85.00 |
| 500150269 | Nominee Claim | Partially Complete | $306.00 |
| 500150268 | Nominee Claim | Partially Complete | $102.00 |
| 500150267 | Nominee Claim | Partially Complete | $102.00 |
| 500150266 | Nominee Claim | Partially Complete | $392.70 |
| 500150265 | Nominee Claim | Partially Complete | $612.00 |
| 500150256 | Nominee Claim | Partially Complete | $255.00 |
| 500150255 | Nominee Claim | Partially Complete | $6,982.87 |
| 500150251 | Nominee Claim | Partially Complete | $799.00 |
| 500150250 | Nominee Claim | Partially Complete | $1,904.00 |
| 500150249 | Nominee Claim | Partially Complete | $272.00 |
| 500150248 | Nominee Claim | Partially Complete | $391.00 |
| 500150247 | Nominee Claim | Partially Complete | $300.50 |
| 500150246 | Nominee Claim | Partially Complete | $1,190.00 |
| 500150245 | Nominee Claim | Partially Complete | $374.00 |
| 500150244 | Nominee Claim | Partially Complete | $51.00 |
| 500150243 | Nominee Claim | Partially Complete | $2,589.20 |
| 500150242 | Nominee Claim | Partially Complete | $85.00 |
| 500150241 | Nominee Claim | Partially Complete | $35.77 |
| 500150240 | Nominee Claim | Partially Complete | $51.00 |
| 500150237 | Nominee Claim | Partially Complete | $85.00 |
| 500150235 | Nominee Claim | Partially Complete | $4.00 |
| 500150231 | Nominee Claim | Partially Complete | $119.00 |
| 500150230 | Nominee Claim | Partially Complete | $119.00 |
| 500150229 | Nominee Claim | Partially Complete | $816.00 |
| 500150228 | Nominee Claim | Partially Complete | $51.00 |
| 500150227 | Nominee Claim | Partially Complete | $34.00 |
| 500150226 | Nominee Claim | Partially Complete | $77.50 |
| 500150225 | Nominee Claim | Partially Complete | $82.50 |
| 500150224 | Nominee Claim | Partially Complete | $119.00 |
| 500150223 | Nominee Claim | Partially Complete | $204.00 |
| 500150222 | Nominee Claim | Partially Complete | $119.00 |
| 500150221 | Nominee Claim | Partially Complete | $51.00 |
| 500150219 | Nominee Claim | Partially Complete | $170.00 |
| 500150218 | Nominee Claim | Partially Complete | $680.00 |
| 500150217 | Nominee Claim | Partially Complete | $34.00 |
| 500150216 | Nominee Claim | Partially Complete | $17.00 |
| 500150215 | Nominee Claim | Partially Complete | $5.00 |
| 500150214 | Nominee Claim | Partially Complete | $408.00 |
| 500150213 | Nominee Claim | Partially Complete | $119.00 |
| 500150212 | Nominee Claim | Partially Complete | $17.00 |
| 500150211 | Nominee Claim | Partially Complete | $102.00 |
| 500150209 | Nominee Claim | Partially Complete | $153.00 |
| 500150208 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150207 | Nominee Claim | Partially Complete | $17.00 |
| 500150206 | Nominee Claim | Partially Complete | $340.00 |
| 500150204 | Nominee Claim | Partially Complete | $121.80 |
| 500150203 | Nominee Claim | Partially Complete | $65.00 |
| 500150202 | Nominee Claim | Partially Complete | $102.00 |
| 500150201 | Nominee Claim | Partially Complete | $151.60 |
| 500150200 | Nominee Claim | Partially Complete | $136.00 |
| 500150199 | Nominee Claim | Partially Complete | $255.00 |
| 500150198 | Nominee Claim | Partially Complete | $68.00 |
| 500150197 | Nominee Claim | Partially Complete | $51.00 |
| 500150196 | Nominee Claim | Partially Complete | $102.00 |
| 500150195 | Nominee Claim | Partially Complete | $357.00 |
| 500150194 | Nominee Claim | Partially Complete | $408.00 |
| 500150193 | Nominee Claim | Partially Complete | $34.00 |
| 500150192 | Nominee Claim | Partially Complete | $51.00 |
| 500150191 | Nominee Claim | Partially Complete | $102.00 |
| 500150190 | Nominee Claim | Partially Complete | $51.00 |
| 500150189 | Nominee Claim | Partially Complete | $476.00 |
| 500150188 | Nominee Claim | Partially Complete | $34.00 |
| 500150187 | Nominee Claim | Partially Complete | $34.00 |
| 500150186 | Nominee Claim | Partially Complete | $153.00 |
| 500150185 | Nominee Claim | Partially Complete | $170.00 |
| 500150184 | Nominee Claim | Partially Complete | $153.00 |
| 500150183 | Nominee Claim | Partially Complete | $561.00 |
| 500150182 | Nominee Claim | Partially Complete | $85.00 |
| 500150180 | Nominee Claim | Partially Complete | $340.00 |
| 500150179 | Nominee Claim | Partially Complete | $17.00 |
| 500150178 | Nominee Claim | Partially Complete | $136.00 |
| 500150177 | Nominee Claim | Partially Complete | $68.00 |
| 500150176 | Nominee Claim | Partially Complete | $204.00 |
| 500150175 | Nominee Claim | Partially Complete | $153.00 |
| 500150174 | Nominee Claim | Partially Complete | $102.00 |
| 500150173 | Nominee Claim | Partially Complete | $85.00 |
| 500150172 | Nominee Claim | Partially Complete | $340.00 |
| 500150171 | Nominee Claim | Partially Complete | $34.00 |
| 500150170 | Nominee Claim | Partially Complete | $102.00 |
| 500150169 | Nominee Claim | Partially Complete | $1,088.00 |
| 500150168 | Nominee Claim | Partially Complete | $34.00 |
| 500150167 | Nominee Claim | Partially Complete | $17.00 |
| 500150166 | Nominee Claim | Partially Complete | $119.00 |
| 500150165 | Nominee Claim | Partially Complete | $136.00 |
| 500150164 | Nominee Claim | Partially Complete | $51.00 |
| 500150163 | Nominee Claim | Partially Complete | $153.00 |
| 500150162 | Nominee Claim | Partially Complete | $51.00 |
| 500150161 | Nominee Claim | Partially Complete | $3.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150160 | Nominee Claim | Partially Complete | $102.00 |
| 500150159 | Nominee Claim | Partially Complete | $102.00 |
| 500150158 | Nominee Claim | Partially Complete | $102.00 |
| 500150157 | Nominee Claim | Partially Complete | $51.00 |
| 500150154 | Nominee Claim | Partially Complete | $85.00 |
| 500150153 | Nominee Claim | Partially Complete | $119.00 |
| 500150152 | Nominee Claim | Partially Complete | $68.00 |
| 500150151 | Nominee Claim | Partially Complete | $255.00 |
| 500150150 | Nominee Claim | Partially Complete | $68.00 |
| 500150149 | Nominee Claim | Partially Complete | $340.00 |
| 500150148 | Nominee Claim | Partially Complete | $187.00 |
| 500150147 | Nominee Claim | Partially Complete | $561.00 |
| 500150145 | Nominee Claim | Partially Complete | $102.00 |
| 500150144 | Nominee Claim | Partially Complete | $527.00 |
| 500150143 | Nominee Claim | Partially Complete | $119.00 |
| 500150140 | Nominee Claim | Partially Complete | $68.00 |
| 500150138 | Nominee Claim | Partially Complete | $51.00 |
| 500150137 | Nominee Claim | Partially Complete | $17.00 |
| 500150136 | Nominee Claim | Partially Complete | $136.00 |
| 500150135 | Nominee Claim | Partially Complete | $102.00 |
| 500150134 | Nominee Claim | Partially Complete | $170.00 |
| 500150133 | Nominee Claim | Partially Complete | $71.10 |
| 500150132 | Nominee Claim | Partially Complete | $170.00 |
| 500150131 | Nominee Claim | Partially Complete | $323.00 |
| 500150129 | Nominee Claim | Partially Complete | $102.00 |
| 500150128 | Nominee Claim | Partially Complete | $85.00 |
| 500150127 | Nominee Claim | Partially Complete | $85.00 |
| 500150126 | Nominee Claim | Partially Complete | $17.00 |
| 500150125 | Nominee Claim | Partially Complete | $255.00 |
| 500150124 | Nominee Claim | Partially Complete | $595.00 |
| 500150123 | Nominee Claim | Partially Complete | $68.00 |
| 500150122 | Nominee Claim | Partially Complete | $102.00 |
| 500150121 | Nominee Claim | Partially Complete | $102.00 |
| 500150120 | Nominee Claim | Partially Complete | $323.00 |
| 500150119 | Nominee Claim | Partially Complete | $1,292.00 |
| 500150117 | Nominee Claim | Partially Complete | $68.00 |
| 500150116 | Nominee Claim | Partially Complete | $306.00 |
| 500150115 | Nominee Claim | Partially Complete | $51.00 |
| 500150114 | Nominee Claim | Partially Complete | $136.00 |
| 500150113 | Nominee Claim | Partially Complete | $119.00 |
| 500150112 | Nominee Claim | Partially Complete | $255.00 |
| 500150111 | Nominee Claim | Partially Complete | $136.00 |
| 500150110 | Nominee Claim | Partially Complete | $17.00 |
| 500150109 | Nominee Claim | Partially Complete | $1,020.00 |
| 500150108 | Nominee Claim | Partially Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150107 | Nominee Claim | Partially Complete | $51.00 |
| 500150106 | Nominee Claim | Partially Complete | $255.00 |
| 500150105 | Nominee Claim | Partially Complete | $34.00 |
| 500150104 | Nominee Claim | Partially Complete | $34.00 |
| 500150103 | Nominee Claim | Partially Complete | $119.00 |
| 500150102 | Nominee Claim | Partially Complete | $119.00 |
| 500150101 | Nominee Claim | Partially Complete | $51.00 |
| 500150100 | Nominee Claim | Partially Complete | $68.00 |
| 500150099 | Nominee Claim | Partially Complete | $34.00 |
| 500150098 | Nominee Claim | Partially Complete | $85.00 |
| 500150097 | Nominee Claim | Partially Complete | $85.00 |
| 500150096 | Nominee Claim | Partially Complete | $68.00 |
| 500150095 | Nominee Claim | Partially Complete | $391.00 |
| 500150094 | Nominee Claim | Partially Complete | $34.00 |
| 500150093 | Nominee Claim | Partially Complete | $153.00 |
| 500150092 | Nominee Claim | Partially Complete | $306.00 |
| 500150090 | Nominee Claim | Partially Complete | $102.00 |
| 500150089 | Nominee Claim | Partially Complete | $204.00 |
| 500150088 | Nominee Claim | Partially Complete | $204.00 |
| 500150087 | Nominee Claim | Partially Complete | $119.00 |
| 500150086 | Nominee Claim | Partially Complete | $340.00 |
| 500150085 | Nominee Claim | Partially Complete | $85.00 |
| 500150084 | Nominee Claim | Partially Complete | $85.00 |
| 500150083 | Nominee Claim | Partially Complete | $68.00 |
| 500150082 | Nominee Claim | Partially Complete | $136.00 |
| 500150081 | Nominee Claim | Partially Complete | $85.00 |
| 500150080 | Nominee Claim | Partially Complete | $85.00 |
| 500150079 | Nominee Claim | Partially Complete | $68.00 |
| 500150078 | Nominee Claim | Partially Complete | $119.00 |
| 500150077 | Nominee Claim | Partially Complete | $102.00 |
| 500150076 | Nominee Claim | Partially Complete | $56.00 |
| 500150075 | Nominee Claim | Partially Complete | $255.00 |
| 500150074 | Nominee Claim | Partially Complete | $119.00 |
| 500150073 | Nominee Claim | Partially Complete | $102.00 |
| 500150072 | Nominee Claim | Partially Complete | $221.00 |
| 500150070 | Nominee Claim | Partially Complete | $442.00 |
| 500150069 | Nominee Claim | Partially Complete | $119.00 |
| 500150068 | Nominee Claim | Partially Complete | $17.00 |
| 500150067 | Nominee Claim | Partially Complete | $68.00 |
| 500150066 | Nominee Claim | Partially Complete | $102.00 |
| 500150065 | Nominee Claim | Partially Complete | $272.00 |
| 500150064 | Nominee Claim | Partially Complete | $102.00 |
| 500150063 | Nominee Claim | Partially Complete | $51.00 |
| 500150062 | Nominee Claim | Partially Complete | $68.00 |
| 500150061 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150060 | Nominee Claim | Partially Complete | $68.00 |
| 500150059 | Nominee Claim | Partially Complete | $68.00 |
| 500150058 | Nominee Claim | Partially Complete | $221.00 |
| 500150057 | Nominee Claim | Partially Complete | $51.00 |
| 500150056 | Nominee Claim | Partially Complete | $51.00 |
| 500150055 | Nominee Claim | Partially Complete | $170.00 |
| 500150054 | Nominee Claim | Partially Complete | $255.00 |
| 500150053 | Nominee Claim | Partially Complete | $17.00 |
| 500150052 | Nominee Claim | Partially Complete | $68.00 |
| 500150051 | Nominee Claim | Partially Complete | $34.00 |
| 500150050 | Nominee Claim | Partially Complete | $68.00 |
| 500150049 | Nominee Claim | Partially Complete | $68.00 |
| 500150048 | Nominee Claim | Partially Complete | $170.00 |
| 500150047 | Nominee Claim | Partially Complete | $51.00 |
| 500150046 | Nominee Claim | Partially Complete | $34.00 |
| 500150045 | Nominee Claim | Partially Complete | $51.00 |
| 500150044 | Nominee Claim | Partially Complete | $272.00 |
| 500150043 | Nominee Claim | Partially Complete | $51.00 |
| 500150042 | Nominee Claim | Partially Complete | $323.00 |
| 500150041 | Nominee Claim | Partially Complete | $170.00 |
| 500150040 | Nominee Claim | Partially Complete | $68.00 |
| 500150039 | Nominee Claim | Partially Complete | $34.00 |
| 500150038 | Nominee Claim | Partially Complete | $119.00 |
| 500150037 | Nominee Claim | Partially Complete | $85.00 |
| 500150036 | Nominee Claim | Partially Complete | $193.00 |
| 500150035 | Nominee Claim | Partially Complete | $629.00 |
| 500150034 | Nominee Claim | Partially Complete | $510.00 |
| 500150033 | Nominee Claim | Partially Complete | $59.50 |
| 500150032 | Nominee Claim | Partially Complete | $59.50 |
| 500150031 | Nominee Claim | Partially Complete | $102.00 |
| 500150030 | Nominee Claim | Partially Complete | $85.00 |
| 500150029 | Nominee Claim | Partially Complete | $34.00 |
| 500150027 | Nominee Claim | Partially Complete | $153.00 |
| 500150026 | Nominee Claim | Partially Complete | $51.00 |
| 500150024 | Nominee Claim | Partially Complete | $153.00 |
| 500150023 | Nominee Claim | Partially Complete | $68.00 |
| 500150022 | Nominee Claim | Partially Complete | $85.00 |
| 500150021 | Nominee Claim | Partially Complete | $51.00 |
| 500150020 | Nominee Claim | Partially Complete | $102.00 |
| 500150019 | Nominee Claim | Partially Complete | $34.00 |
| 500150018 | Nominee Claim | Partially Complete | $34.00 |
| 500150017 | Nominee Claim | Partially Complete | $141.20 |
| 500150016 | Nominee Claim | Partially Complete | $17.00 |
| 500150015 | Nominee Claim | Partially Complete | $68.00 |
| 500150014 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500150013 | Nominee Claim | Partially Complete | $272.00 |
| 500150012 | Nominee Claim | Partially Complete | $68.00 |
| 500150011 | Nominee Claim | Partially Complete | $221.00 |
| 500150010 | Nominee Claim | Partially Complete | $0.70 |
| 500150009 | Nominee Claim | Partially Complete | $85.00 |
| 500150007 | Nominee Claim | Partially Complete | $68.00 |
| 500150006 | Nominee Claim | Partially Complete | $102.00 |
| 500150005 | Nominee Claim | Partially Complete | $51.00 |
| 500150004 | Nominee Claim | Partially Complete | $85.00 |
| 500150003 | Nominee Claim | Partially Complete | $153.00 |
| 500150001 | Nominee Claim | Partially Complete | $109.40 |
| 500150000 | Nominee Claim | Partially Complete | $170.00 |
| 500149999 | Nominee Claim | Partially Complete | $102.00 |
| 500149998 | Nominee Claim | Partially Complete | $51.00 |
| 500149997 | Nominee Claim | Partially Complete | $119.00 |
| 500149996 | Nominee Claim | Partially Complete | $102.00 |
| 500149994 | Nominee Claim | Partially Complete | $238.00 |
| 500149993 | Nominee Claim | Partially Complete | $272.00 |
| 500149991 | Nominee Claim | Partially Complete | $68.00 |
| 500149990 | Nominee Claim | Partially Complete | $357.00 |
| 500149989 | Nominee Claim | Partially Complete | $187.00 |
| 500149988 | Nominee Claim | Partially Complete | $187.00 |
| 500149986 | Nominee Claim | Partially Complete | $0.40 |
| 500149984 | Nominee Claim | Partially Complete | $68.00 |
| 500149983 | Nominee Claim | Partially Complete | $68.00 |
| 500149982 | Nominee Claim | Partially Complete | $238.00 |
| 500149981 | Nominee Claim | Partially Complete | $68.00 |
| 500149980 | Nominee Claim | Partially Complete | $51.00 |
| 500149979 | Nominee Claim | Partially Complete | $442.00 |
| 500149978 | Nominee Claim | Partially Complete | $34.00 |
| 500149977 | Nominee Claim | Partially Complete | $34.00 |
| 500149976 | Nominee Claim | Partially Complete | $17.00 |
| 500149975 | Nominee Claim | Partially Complete | $153.00 |
| 500149974 | Nominee Claim | Partially Complete | $119.00 |
| 500149973 | Nominee Claim | Partially Complete | $272.00 |
| 500149972 | Nominee Claim | Partially Complete | $221.00 |
| 500149971 | Nominee Claim | Partially Complete | $510.00 |
| 500149970 | Nominee Claim | Partially Complete | $374.00 |
| 500149969 | Nominee Claim | Partially Complete | $714.00 |
| 500149968 | Nominee Claim | Partially Complete | $34.00 |
| 500149967 | Nominee Claim | Partially Complete | $27.17 |
| 500149966 | Nominee Claim | Partially Complete | $2,125.00 |
| 500149965 | Nominee Claim | Partially Complete | $34.00 |
| 500149964 | Nominee Claim | Partially Complete | $17.00 |
| 500149963 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149962 | Nominee Claim | Partially Complete | $340.00 |
| 500149961 | Nominee Claim | Partially Complete | $85.00 |
| 500149960 | Nominee Claim | Partially Complete | $714.00 |
| 500149959 | Nominee Claim | Partially Complete | $136.00 |
| 500149958 | Nominee Claim | Partially Complete | $68.00 |
| 500149957 | Nominee Claim | Partially Complete | $323.00 |
| 500149956 | Nominee Claim | Partially Complete | $17.00 |
| 500149955 | Nominee Claim | Partially Complete | $34.00 |
| 500149954 | Nominee Claim | Partially Complete | $102.00 |
| 500149953 | Nominee Claim | Partially Complete | $136.00 |
| 500149951 | Nominee Claim | Partially Complete | $646.00 |
| 500149950 | Nominee Claim | Partially Complete | $136.00 |
| 500149949 | Nominee Claim | Partially Complete | $170.00 |
| 500149948 | Nominee Claim | Partially Complete | $68.00 |
| 500149947 | Nominee Claim | Partially Complete | $493.00 |
| 500149946 | Nominee Claim | Partially Complete | $663.00 |
| 500149945 | Nominee Claim | Partially Complete | $977.50 |
| 500149944 | Nominee Claim | Partially Complete | $34.00 |
| 500149943 | Nominee Claim | Partially Complete | $85.00 |
| 500149942 | Nominee Claim | Partially Complete | $153.00 |
| 500149941 | Nominee Claim | Partially Complete | $119.00 |
| 500149940 | Nominee Claim | Partially Complete | $221.00 |
| 500149939 | Nominee Claim | Partially Complete | $68.00 |
| 500149938 | Nominee Claim | Partially Complete | $127.50 |
| 500149937 | Nominee Claim | Partially Complete | $51.00 |
| 500149936 | Nominee Claim | Partially Complete | $748.00 |
| 500149935 | Nominee Claim | Partially Complete | $323.00 |
| 500149934 | Nominee Claim | Partially Complete | $68.00 |
| 500149933 | Nominee Claim | Partially Complete | $170.00 |
| 500149932 | Nominee Claim | Partially Complete | $1,615.00 |
| 500149931 | Nominee Claim | Partially Complete | $136.00 |
| 500149930 | Nominee Claim | Partially Complete | $68.00 |
| 500149929 | Nominee Claim | Partially Complete | $301.88 |
| 500149927 | Nominee Claim | Partially Complete | $102.00 |
| 500149926 | Nominee Claim | Partially Complete | $306.00 |
| 500149925 | Nominee Claim | Partially Complete | $136.00 |
| 500149924 | Nominee Claim | Partially Complete | $76.50 |
| 500149923 | Nominee Claim | Partially Complete | $102.00 |
| 500149922 | Nominee Claim | Partially Complete | $85.00 |
| 500149921 | Nominee Claim | Partially Complete | $552.50 |
| 500149920 | Nominee Claim | Partially Complete | $68.00 |
| 500149919 | Nominee Claim | Partially Complete | $85.00 |
| 500149918 | Nominee Claim | Partially Complete | $170.00 |
| 500149917 | Nominee Claim | Partially Complete | $238.00 |
| 500149916 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149915 | Nominee Claim | Partially Complete | $119.00 |
| 500149914 | Nominee Claim | Partially Complete | $153.00 |
| 500149913 | Nominee Claim | Partially Complete | $34.00 |
| 500149912 | Nominee Claim | Partially Complete | $102.00 |
| 500149911 | Nominee Claim | Partially Complete | $68.00 |
| 500149910 | Nominee Claim | Partially Complete | $68.00 |
| 500149909 | Nominee Claim | Partially Complete | $85.00 |
| 500149908 | Nominee Claim | Partially Complete | $102.00 |
| 500149907 | Nominee Claim | Partially Complete | $153.00 |
| 500149906 | Nominee Claim | Partially Complete | $102.00 |
| 500149905 | Nominee Claim | Partially Complete | $323.00 |
| 500149904 | Nominee Claim | Partially Complete | $51.00 |
| 500149903 | Nominee Claim | Partially Complete | $561.00 |
| 500149902 | Nominee Claim | Partially Complete | $8,500.00 |
| 500149901 | Nominee Claim | Partially Complete | $323.00 |
| 500149900 | Nominee Claim | Partially Complete | $102.00 |
| 500149899 | Nominee Claim | Partially Complete | $2,822.00 |
| 500149898 | Nominee Claim | Partially Complete | $2,023.00 |
| 500149897 | Nominee Claim | Partially Complete | $986.00 |
| 500149896 | Nominee Claim | Partially Complete | $68.00 |
| 500149895 | Nominee Claim | Partially Complete | $1,802.00 |
| 500149894 | Nominee Claim | Partially Complete | $255.00 |
| 500149893 | Nominee Claim | Partially Complete | $34.00 |
| 500149892 | Nominee Claim | Partially Complete | $51.00 |
| 500149891 | Nominee Claim | Partially Complete | $255.00 |
| 500149890 | Nominee Claim | Partially Complete | $578.00 |
| 500149889 | Nominee Claim | Partially Complete | $391.00 |
| 500149888 | Nominee Claim | Partially Complete | $595.00 |
| 500149887 | Nominee Claim | Partially Complete | $136.00 |
| 500149886 | Nominee Claim | Partially Complete | $153.00 |
| 500149884 | Nominee Claim | Partially Complete | $34.00 |
| 500149883 | Nominee Claim | Partially Complete | $119.00 |
| 500149881 | Nominee Claim | Partially Complete | $119.00 |
| 500149880 | Nominee Claim | Partially Complete | $68.00 |
| 500149879 | Nominee Claim | Partially Complete | $680.00 |
| 500149877 | Nominee Claim | Partially Complete | $119.00 |
| 500149876 | Nominee Claim | Partially Complete | $187.00 |
| 500149875 | Nominee Claim | Partially Complete | $187.00 |
| 500149874 | Nominee Claim | Partially Complete | $119.00 |
| 500149872 | Nominee Claim | Partially Complete | $136.00 |
| 500149871 | Nominee Claim | Partially Complete | $34.00 |
| 500149870 | Nominee Claim | Partially Complete | $442.00 |
| 500149869 | Nominee Claim | Partially Complete | $374.00 |
| 500149868 | Nominee Claim | Partially Complete | $170.00 |
| 500149867 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149866 | Nominee Claim | Partially Complete | $850.00 |
| 500149865 | Nominee Claim | Partially Complete | $17.00 |
| 500149864 | Nominee Claim | Partially Complete | $102.00 |
| 500149863 | Nominee Claim | Partially Complete | $159.80 |
| 500149862 | Nominee Claim | Partially Complete | $153.00 |
| 500149861 | Nominee Claim | Partially Complete | $153.00 |
| 500149860 | Nominee Claim | Partially Complete | $102.00 |
| 500149859 | Nominee Claim | Partially Complete | $136.00 |
| 500149858 | Nominee Claim | Partially Complete | $51.00 |
| 500149856 | Nominee Claim | Partially Complete | $34.00 |
| 500149855 | Nominee Claim | Partially Complete | $119.00 |
| 500149854 | Nominee Claim | Partially Complete | $85.00 |
| 500149853 | Nominee Claim | Partially Complete | $68.00 |
| 500149852 | Nominee Claim | Partially Complete | $119.00 |
| 500149851 | Nominee Claim | Partially Complete | $51.00 |
| 500149850 | Nominee Claim | Partially Complete | $119.00 |
| 500149849 | Nominee Claim | Partially Complete | $561.00 |
| 500149848 | Nominee Claim | Partially Complete | $102.00 |
| 500149847 | Nominee Claim | Partially Complete | $51.00 |
| 500149845 | Nominee Claim | Partially Complete | $68.00 |
| 500149844 | Nominee Claim | Partially Complete | $102.00 |
| 500149843 | Nominee Claim | Partially Complete | $85.00 |
| 500149842 | Nominee Claim | Partially Complete | $306.00 |
| 500149841 | Nominee Claim | Partially Complete | $85.00 |
| 500149840 | Nominee Claim | Partially Complete | $85.00 |
| 500149839 | Nominee Claim | Partially Complete | $85.00 |
| 500149838 | Nominee Claim | Partially Complete | $34.00 |
| 500149837 | Nominee Claim | Partially Complete | $306.00 |
| 500149836 | Nominee Claim | Partially Complete | $51.00 |
| 500149835 | Nominee Claim | Partially Complete | $204.00 |
| 500149834 | Nominee Claim | Partially Complete | $68.00 |
| 500149833 | Nominee Claim | Partially Complete | $493.00 |
| 500149832 | Nominee Claim | Partially Complete | $85.00 |
| 500149830 | Nominee Claim | Partially Complete | $119.00 |
| 500149829 | Nominee Claim | Partially Complete | $1,870.00 |
| 500149828 | Nominee Claim | Partially Complete | $136.00 |
| 500149826 | Nominee Claim | Partially Complete | $68.00 |
| 500149825 | Nominee Claim | Partially Complete | $850.00 |
| 500149824 | Nominee Claim | Partially Complete | $850.00 |
| 500149823 | Nominee Claim | Partially Complete | $17.00 |
| 500149822 | Nominee Claim | Partially Complete | $119.00 |
| 500149821 | Nominee Claim | Partially Complete | $68.00 |
| 500149820 | Nominee Claim | Partially Complete | $102.00 |
| 500149819 | Nominee Claim | Partially Complete | $68.00 |
| 500149818 | Nominee Claim | Partially Complete | $68.75 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149817 | Nominee Claim | Partially Complete | $714.00 |
| 500149816 | Nominee Claim | Partially Complete | $204.00 |
| 500149815 | Nominee Claim | Partially Complete | $493.00 |
| 500149814 | Nominee Claim | Partially Complete | $238.00 |
| 500149813 | Nominee Claim | Partially Complete | $153.00 |
| 500149812 | Nominee Claim | Partially Complete | $204.00 |
| 500149811 | Nominee Claim | Partially Complete | $153.00 |
| 500149810 | Nominee Claim | Partially Complete | $102.00 |
| 500149809 | Nominee Claim | Partially Complete | $357.00 |
| 500149808 | Nominee Claim | Partially Complete | $68.00 |
| 500149807 | Nominee Claim | Partially Complete | $68.00 |
| 500149806 | Nominee Claim | Partially Complete | $102.00 |
| 500149805 | Nominee Claim | Partially Complete | $34.00 |
| 500149804 | Nominee Claim | Partially Complete | $374.00 |
| 500149803 | Nominee Claim | Partially Complete | $119.00 |
| 500149802 | Nominee Claim | Partially Complete | $85.00 |
| 500149801 | Nominee Claim | Partially Complete | $85.00 |
| 500149800 | Nominee Claim | Partially Complete | $136.00 |
| 500149799 | Nominee Claim | Partially Complete | $102.00 |
| 500149798 | Nominee Claim | Partially Complete | $136.00 |
| 500149797 | Nominee Claim | Partially Complete | $255.00 |
| 500149796 | Nominee Claim | Partially Complete | $68.00 |
| 500149795 | Nominee Claim | Partially Complete | $255.00 |
| 500149794 | Nominee Claim | Partially Complete | $136.00 |
| 500149793 | Nominee Claim | Partially Complete | $238.00 |
| 500149792 | Nominee Claim | Partially Complete | $204.00 |
| 500149791 | Nominee Claim | Partially Complete | $357.00 |
| 500149790 | Nominee Claim | Partially Complete | $204.00 |
| 500149789 | Nominee Claim | Partially Complete | $68.00 |
| 500149788 | Nominee Claim | Partially Complete | $68.00 |
| 500149787 | Nominee Claim | Partially Complete | $476.00 |
| 500149786 | Nominee Claim | Partially Complete | $51.00 |
| 500149785 | Nominee Claim | Partially Complete | $170.00 |
| 500149784 | Nominee Claim | Partially Complete | $34.00 |
| 500149783 | Nominee Claim | Partially Complete | $170.00 |
| 500149782 | Nominee Claim | Partially Complete | $85.00 |
| 500149780 | Nominee Claim | Partially Complete | $595.00 |
| 500149779 | Nominee Claim | Partially Complete | $211.50 |
| 500149778 | Nominee Claim | Partially Complete | $136.00 |
| 500149777 | Nominee Claim | Partially Complete | $85.00 |
| 500149775 | Nominee Claim | Partially Complete | $380.00 |
| 500149773 | Nominee Claim | Partially Complete | $51.00 |
| 500149772 | Nominee Claim | Partially Complete | $34.00 |
| 500149769 | Nominee Claim | Partially Complete | $51.00 |
| 500149768 | Nominee Claim | Partially Complete | $153.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149767 | Nominee Claim | Partially Complete | $357.00 |
| 500149765 | Nominee Claim | Partially Complete | $68.00 |
| 500149764 | Nominee Claim | Partially Complete | $119.00 |
| 500149762 | Nominee Claim | Partially Complete | $170.00 |
| 500149761 | Nominee Claim | Partially Complete | $10.20 |
| 500149760 | Nominee Claim | Partially Complete | $1,462.00 |
| 500149759 | Nominee Claim | Partially Complete | $153.00 |
| 500149758 | Nominee Claim | Partially Complete | $697.00 |
| 500149757 | Nominee Claim | Partially Complete | $255.00 |
| 500149756 | Nominee Claim | Partially Complete | $629.00 |
| 500149754 | Nominee Claim | Partially Complete | $451.06 |
| 500149753 | Nominee Claim | Partially Complete | $1,037.00 |
| 500149752 | Nominee Claim | Partially Complete | $204.00 |
| 500149751 | Nominee Claim | Partially Complete | $473.86 |
| 500149750 | Nominee Claim | Partially Complete | $1,394.00 |
| 500149749 | Nominee Claim | Partially Complete | $14,926.00 |
| 500149748 | Nominee Claim | Partially Complete | $17.00 |
| 500149747 | Nominee Claim | Partially Complete | $170.00 |
| 500149744 | Nominee Claim | Partially Complete | $340.00 |
| 500149743 | Nominee Claim | Partially Complete | $51.00 |
| 500149741 | Nominee Claim | Partially Complete | $34.00 |
| 500149740 | Nominee Claim | Partially Complete | $663.00 |
| 500149739 | Nominee Claim | Partially Complete | $323.00 |
| 500149738 | Nominee Claim | Partially Complete | $136.00 |
| 500149737 | Nominee Claim | Partially Complete | $51.00 |
| 500149736 | Nominee Claim | Partially Complete | $68.00 |
| 500149735 | Nominee Claim | Partially Complete | $85.00 |
| 500149734 | Nominee Claim | Partially Complete | $51.00 |
| 500149733 | Nominee Claim | Partially Complete | $374.00 |
| 500149732 | Nominee Claim | Partially Complete | $68.00 |
| 500149731 | Nominee Claim | Partially Complete | $153.00 |
| 500149730 | Nominee Claim | Partially Complete | $340.00 |
| 500149729 | Nominee Claim | Partially Complete | $102.00 |
| 500149728 | Nominee Claim | Partially Complete | $68.00 |
| 500149727 | Nominee Claim | Partially Complete | $136.00 |
| 500149726 | Nominee Claim | Partially Complete | $5.60 |
| 500149725 | Nominee Claim | Partially Complete | $51.00 |
| 500149723 | Nominee Claim | Partially Complete | $221.00 |
| 500149722 | Nominee Claim | Partially Complete | $51.00 |
| 500149721 | Nominee Claim | Partially Complete | $68.00 |
| 500149720 | Nominee Claim | Partially Complete | $51.00 |
| 500149719 | Nominee Claim | Partially Complete | $221.00 |
| 500149718 | Nominee Claim | Partially Complete | $85.00 |
| 500149717 | Nominee Claim | Partially Complete | $102.00 |
| 500149716 | Nominee Claim | Partially Complete | $153.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149715 | Nominee Claim | Partially Complete | $34.00 |
| 500149714 | Nominee Claim | Partially Complete | $119.00 |
| 500149713 | Nominee Claim | Partially Complete | $85.00 |
| 500149712 | Nominee Claim | Partially Complete | $357.00 |
| 500149711 | Nominee Claim | Partially Complete | $153.00 |
| 500149710 | Nominee Claim | Partially Complete | $153.00 |
| 500149709 | Nominee Claim | Partially Complete | $170.00 |
| 500149708 | Nominee Claim | Partially Complete | $986.00 |
| 500149707 | Nominee Claim | Partially Complete | $391.00 |
| 500149706 | Nominee Claim | Partially Complete | $119.00 |
| 500149704 | Nominee Claim | Partially Complete | $697.00 |
| 500149703 | Nominee Claim | Partially Complete | $255.00 |
| 500149702 | Nominee Claim | Partially Complete | $680.00 |
| 500149700 | Nominee Claim | Partially Complete | $544.00 |
| 500149699 | Nominee Claim | Partially Complete | $272.00 |
| 500149698 | Nominee Claim | Partially Complete | $34.00 |
| 500149697 | Nominee Claim | Partially Complete | $306.00 |
| 500149696 | Nominee Claim | Partially Complete | $102.00 |
| 500149695 | Nominee Claim | Partially Complete | $204.00 |
| 500149694 | Nominee Claim | Partially Complete | $51.00 |
| 500149692 | Nominee Claim | Partially Complete | $170.00 |
| 500149691 | Nominee Claim | Partially Complete | $119.00 |
| 500149690 | Nominee Claim | Partially Complete | $1,377.00 |
| 500149688 | Nominee Claim | Partially Complete | $102.00 |
| 500149687 | Nominee Claim | Partially Complete | $816.00 |
| 500149686 | Nominee Claim | Partially Complete | $289.00 |
| 500149685 | Nominee Claim | Partially Complete | $153.00 |
| 500149684 | Nominee Claim | Partially Complete | $238.00 |
| 500149682 | Nominee Claim | Partially Complete | $204.00 |
| 500149681 | Nominee Claim | Partially Complete | $272.00 |
| 500149680 | Nominee Claim | Partially Complete | $85.00 |
| 500149677 | Nominee Claim | Partially Complete | $406.25 |
| 500149676 | Nominee Claim | Partially Complete | $272.00 |
| 500149675 | Nominee Claim | Partially Complete | $42.50 |
| 500149674 | Nominee Claim | Partially Complete | $20.09 |
| 500149673 | Nominee Claim | Partially Complete | $212.50 |
| 500149672 | Nominee Claim | Partially Complete | $42.50 |
| 500149671 | Nominee Claim | Partially Complete | $42.50 |
| 500149670 | Nominee Claim | Partially Complete | $42.50 |
| 500149669 | Nominee Claim | Partially Complete | $170.00 |
| 500149668 | Nominee Claim | Partially Complete | $340.00 |
| 500149667 | Nominee Claim | Partially Complete | $170.00 |
| 500149666 | Nominee Claim | Partially Complete | $110.00 |
| 500149664 | Nominee Claim | Partially Complete | $1,020.00 |
| 500149663 | Nominee Claim | Partially Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149661 | Nominee Claim | Partially Complete | $91.30 |
| 500149660 | Nominee Claim | Partially Complete | $782.00 |
| 500149659 | Nominee Claim | Partially Complete | $34.00 |
| 500149658 | Nominee Claim | Partially Complete | $60.20 |
| 500149656 | Nominee Claim | Partially Complete | $204.00 |
| 500149655 | Nominee Claim | Partially Complete | $680.00 |
| 500149654 | Nominee Claim | Partially Complete | $19.60 |
| 500149653 | Nominee Claim | Partially Complete | $901.00 |
| 500149652 | Nominee Claim | Partially Complete | $136.00 |
| 500149651 | Nominee Claim | Partially Complete | $482.70 |
| 500149650 | Nominee Claim | Partially Complete | $68.00 |
| 500149649 | Nominee Claim | Partially Complete | $153.00 |
| 500149648 | Nominee Claim | Partially Complete | $204.00 |
| 500149647 | Nominee Claim | Partially Complete | $68.00 |
| 500149646 | Nominee Claim | Partially Complete | $153.00 |
| 500149645 | Nominee Claim | Partially Complete | $51.00 |
| 500149644 | Nominee Claim | Partially Complete | $119.00 |
| 500149643 | Nominee Claim | Partially Complete | $51.00 |
| 500149642 | Nominee Claim | Partially Complete | $459.00 |
| 500149641 | Nominee Claim | Partially Complete | $153.00 |
| 500149640 | Nominee Claim | Partially Complete | $1,819.00 |
| 500149639 | Nominee Claim | Partially Complete | $204.00 |
| 500149638 | Nominee Claim | Partially Complete | $323.00 |
| 500149637 | Nominee Claim | Partially Complete | $323.00 |
| 500149636 | Nominee Claim | Partially Complete | $102.00 |
| 500149635 | Nominee Claim | Partially Complete | $68.00 |
| 500149634 | Nominee Claim | Partially Complete | $136.00 |
| 500149633 | Nominee Claim | Partially Complete | $68.00 |
| 500149632 | Nominee Claim | Partially Complete | $126.00 |
| 500149631 | Nominee Claim | Partially Complete | $85.00 |
| 500149630 | Nominee Claim | Partially Complete | $3,060.00 |
| 500149629 | Nominee Claim | Partially Complete | $136.00 |
| 500149628 | Nominee Claim | Partially Complete | $136.00 |
| 500149627 | Nominee Claim | Partially Complete | $136.00 |
| 500149626 | Nominee Claim | Partially Complete | $374.00 |
| 500149625 | Nominee Claim | Partially Complete | $85.00 |
| 500149624 | Nominee Claim | Partially Complete | $2,074.00 |
| 500149623 | Nominee Claim | Partially Complete | $136.00 |
| 500149621 | Nominee Claim | Partially Complete | $340.00 |
| 500149620 | Nominee Claim | Partially Complete | $510.00 |
| 500149619 | Nominee Claim | Partially Complete | $170.00 |
| 500149617 | Nominee Claim | Partially Complete | $153.00 |
| 500149616 | Nominee Claim | Partially Complete | $68.00 |
| 500149615 | Nominee Claim | Partially Complete | $2,567.00 |
| 500149614 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149613 | Nominee Claim | Partially Complete | $425.00 |
| 500149612 | Nominee Claim | Partially Complete | $136.00 |
| 500149611 | Nominee Claim | Partially Complete | $17.00 |
| 500149610 | Nominee Claim | Partially Complete | $17.00 |
| 500149609 | Nominee Claim | Partially Complete | $51.00 |
| 500149608 | Nominee Claim | Partially Complete | $374.00 |
| 500149607 | Nominee Claim | Partially Complete | $102.00 |
| 500149606 | Nominee Claim | Partially Complete | $85.00 |
| 500149605 | Nominee Claim | Partially Complete | $101.75 |
| 500149604 | Nominee Claim | Partially Complete | $119.00 |
| 500149603 | Nominee Claim | Partially Complete | $136.00 |
| 500149602 | Nominee Claim | Partially Complete | $187.00 |
| 500149601 | Nominee Claim | Partially Complete | $68.00 |
| 500149600 | Nominee Claim | Partially Complete | $153.00 |
| 500149599 | Nominee Claim | Partially Complete | $221.00 |
| 500149597 | Nominee Claim | Partially Complete | $493.00 |
| 500149596 | Nominee Claim | Partially Complete | $34.00 |
| 500149595 | Nominee Claim | Partially Complete | $200.60 |
| 500149594 | Nominee Claim | Partially Complete | $561.00 |
| 500149593 | Nominee Claim | Partially Complete | $119.00 |
| 500149592 | Nominee Claim | Partially Complete | $85.00 |
| 500149591 | Nominee Claim | Partially Complete | $68.00 |
| 500149590 | Nominee Claim | Partially Complete | $51.00 |
| 500149589 | Nominee Claim | Partially Complete | $34.00 |
| 500149588 | Nominee Claim | Partially Complete | $68.00 |
| 500149587 | Nominee Claim | Partially Complete | $119.00 |
| 500149586 | Nominee Claim | Partially Complete | $85.00 |
| 500149585 | Nominee Claim | Partially Complete | $51.00 |
| 500149584 | Nominee Claim | Partially Complete | $51.00 |
| 500149583 | Nominee Claim | Partially Complete | $51.00 |
| 500149582 | Nominee Claim | Partially Complete | $68.00 |
| 500149581 | Nominee Claim | Partially Complete | $85.00 |
| 500149580 | Nominee Claim | Partially Complete | $340.00 |
| 500149579 | Nominee Claim | Partially Complete | $85.00 |
| 500149578 | Nominee Claim | Partially Complete | $357.00 |
| 500149577 | Nominee Claim | Partially Complete | $85.00 |
| 500149576 | Nominee Claim | Partially Complete | $1,071.00 |
| 500149575 | Nominee Claim | Partially Complete | $170.00 |
| 500149573 | Nominee Claim | Partially Complete | $136.00 |
| 500149572 | Nominee Claim | Partially Complete | $595.00 |
| 500149571 | Nominee Claim | Partially Complete | $238.00 |
| 500149570 | Nominee Claim | Partially Complete | $51.00 |
| 500149569 | Nominee Claim | Partially Complete | $187.00 |
| 500149568 | Nominee Claim | Partially Complete | $391.00 |
| 500149567 | Nominee Claim | Partially Complete | $237.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149565 | Nominee Claim | Partially Complete | $340.00 |
| 500149564 | Nominee Claim | Partially Complete | $1,006.00 |
| 500149563 | Nominee Claim | Partially Complete | $136.00 |
| 500149562 | Nominee Claim | Partially Complete | $34.00 |
| 500149561 | Nominee Claim | Partially Complete | $136.00 |
| 500149560 | Nominee Claim | Partially Complete | $102.00 |
| 500149559 | Nominee Claim | Partially Complete | $17.00 |
| 500149558 | Nominee Claim | Partially Complete | $102.00 |
| 500149557 | Nominee Claim | Partially Complete | $85.00 |
| 500149556 | Nominee Claim | Partially Complete | $164.51 |
| 500149555 | Nominee Claim | Partially Complete | $119.00 |
| 500149554 | Nominee Claim | Partially Complete | $102.00 |
| 500149553 | Nominee Claim | Partially Complete | $187.00 |
| 500149552 | Nominee Claim | Partially Complete | $68.00 |
| 500149551 | Nominee Claim | Partially Complete | $408.00 |
| 500149550 | Nominee Claim | Partially Complete | $119.00 |
| 500149549 | Nominee Claim | Partially Complete | $425.00 |
| 500149548 | Nominee Claim | Partially Complete | $34.00 |
| 500149547 | Nominee Claim | Partially Complete | $51.00 |
| 500149546 | Nominee Claim | Partially Complete | $85.00 |
| 500149545 | Nominee Claim | Partially Complete | $102.00 |
| 500149544 | Nominee Claim | Partially Complete | $323.00 |
| 500149543 | Nominee Claim | Partially Complete | $51.00 |
| 500149542 | Nominee Claim | Partially Complete | $170.00 |
| 500149541 | Nominee Claim | Partially Complete | $221.00 |
| 500149540 | Nominee Claim | Partially Complete | $51.00 |
| 500149539 | Nominee Claim | Partially Complete | $544.00 |
| 500149538 | Nominee Claim | Partially Complete | $340.00 |
| 500149537 | Nominee Claim | Partially Complete | $34.00 |
| 500149536 | Nominee Claim | Partially Complete | $17.00 |
| 500149534 | Nominee Claim | Partially Complete | $85.00 |
| 500149532 | Nominee Claim | Partially Complete | $170.00 |
| 500149531 | Nominee Claim | Partially Complete | $306.00 |
| 500149530 | Nominee Claim | Partially Complete | $425.00 |
| 500149529 | Nominee Claim | Partially Complete | $680.00 |
| 500149528 | Nominee Claim | Partially Complete | $85.00 |
| 500149527 | Nominee Claim | Partially Complete | $34.00 |
| 500149526 | Nominee Claim | Partially Complete | $170.00 |
| 500149525 | Nominee Claim | Partially Complete | $119.00 |
| 500149524 | Nominee Claim | Partially Complete | $51.00 |
| 500149523 | Nominee Claim | Partially Complete | $799.00 |
| 500149522 | Nominee Claim | Partially Complete | $102.00 |
| 500149521 | Nominee Claim | Partially Complete | $102.00 |
| 500149520 | Nominee Claim | Partially Complete | $136.00 |
| 500149519 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149518 | Nominee Claim | Partially Complete | $85.00 |
| 500149517 | Nominee Claim | Partially Complete | $170.00 |
| 500149516 | Nominee Claim | Partially Complete | $102.00 |
| 500149515 | Nominee Claim | Partially Complete | $255.00 |
| 500149514 | Nominee Claim | Partially Complete | $238.00 |
| 500149513 | Nominee Claim | Partially Complete | $102.00 |
| 500149512 | Nominee Claim | Partially Complete | $85.00 |
| 500149511 | Nominee Claim | Partially Complete | $102.00 |
| 500149510 | Nominee Claim | Partially Complete | $51.00 |
| 500149509 | Nominee Claim | Partially Complete | $340.00 |
| 500149508 | Nominee Claim | Partially Complete | $51.00 |
| 500149507 | Nominee Claim | Partially Complete | $51.00 |
| 500149506 | Nominee Claim | Partially Complete | $119.00 |
| 500149505 | Nominee Claim | Partially Complete | $170.00 |
| 500149504 | Nominee Claim | Partially Complete | $85.00 |
| 500149503 | Nominee Claim | Partially Complete | $51.00 |
| 500149500 | Nominee Claim | Partially Complete | $68.00 |
| 500149499 | Nominee Claim | Partially Complete | $272.00 |
| 500149498 | Nominee Claim | Partially Complete | $85.00 |
| 500149497 | Nominee Claim | Partially Complete | $340.00 |
| 500149496 | Nominee Claim | Partially Complete | $1,139.00 |
| 500149495 | Nominee Claim | Partially Complete | $391.00 |
| 500149494 | Nominee Claim | Partially Complete | $323.00 |
| 500149493 | Nominee Claim | Partially Complete | $102.00 |
| 500149492 | Nominee Claim | Partially Complete | $1,292.00 |
| 500149491 | Nominee Claim | Partially Complete | $86.99 |
| 500149490 | Nominee Claim | Partially Complete | $187.00 |
| 500149489 | Nominee Claim | Partially Complete | $119.00 |
| 500149487 | Nominee Claim | Partially Complete | $297.50 |
| 500149486 | Nominee Claim | Partially Complete | $51.00 |
| 500149480 | Nominee Claim | Partially Complete | $119.00 |
| 500149479 | Nominee Claim | Partially Complete | $2.60 |
| 500149478 | Nominee Claim | Partially Complete | $153.00 |
| 500149477 | Nominee Claim | Partially Complete | $30.50 |
| 500149476 | Nominee Claim | Partially Complete | $85.00 |
| 500149475 | Nominee Claim | Partially Complete | $306.00 |
| 500149474 | Nominee Claim | Partially Complete | $34.00 |
| 500149473 | Nominee Claim | Partially Complete | $595.00 |
| 500149472 | Nominee Claim | Partially Complete | $85.00 |
| 500149471 | Nominee Claim | Partially Complete | $85.00 |
| 500149470 | Nominee Claim | Partially Complete | $212.50 |
| 500149469 | Nominee Claim | Partially Complete | $93.50 |
| 500149468 | Nominee Claim | Partially Complete | $127.50 |
| 500149467 | Nominee Claim | Partially Complete | $153.00 |
| 500149466 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149465 | Nominee Claim | Partially Complete | $34.00 |
| 500149464 | Nominee Claim | Partially Complete | $85.00 |
| 500149463 | Nominee Claim | Partially Complete | $119.00 |
| 500149462 | Nominee Claim | Partially Complete | $51.00 |
| 500149461 | Nominee Claim | Partially Complete | $19.60 |
| 500149460 | Nominee Claim | Partially Complete | $68.00 |
| 500149459 | Nominee Claim | Partially Complete | $102.00 |
| 500149458 | Nominee Claim | Partially Complete | $221.00 |
| 500149457 | Nominee Claim | Partially Complete | $102.00 |
| 500149456 | Nominee Claim | Partially Complete | $85.00 |
| 500149455 | Nominee Claim | Partially Complete | $119.00 |
| 500149454 | Nominee Claim | Partially Complete | $68.00 |
| 500149453 | Nominee Claim | Partially Complete | $1,003.00 |
| 500149452 | Nominee Claim | Partially Complete | $10.20 |
| 500149451 | Nominee Claim | Partially Complete | $272.00 |
| 500149450 | Nominee Claim | Partially Complete | $204.00 |
| 500149449 | Nominee Claim | Partially Complete | $51.00 |
| 500149448 | Nominee Claim | Partially Complete | $204.00 |
| 500149447 | Nominee Claim | Partially Complete | $85.00 |
| 500149446 | Nominee Claim | Partially Complete | $68.00 |
| 500149445 | Nominee Claim | Partially Complete | $51.00 |
| 500149444 | Nominee Claim | Partially Complete | $102.00 |
| 500149443 | Nominee Claim | Partially Complete | $1,275.00 |
| 500149442 | Nominee Claim | Partially Complete | $102.00 |
| 500149441 | Nominee Claim | Partially Complete | $119.00 |
| 500149440 | Nominee Claim | Partially Complete | $102.00 |
| 500149439 | Nominee Claim | Partially Complete | $357.00 |
| 500149438 | Nominee Claim | Partially Complete | $13.50 |
| 500149437 | Nominee Claim | Partially Complete | $51.00 |
| 500149436 | Nominee Claim | Partially Complete | $170.00 |
| 500149435 | Nominee Claim | Partially Complete | $34.00 |
| 500149434 | Nominee Claim | Partially Complete | $85.00 |
| 500149433 | Nominee Claim | Partially Complete | $391.00 |
| 500149432 | Nominee Claim | Partially Complete | $153.00 |
| 500149431 | Nominee Claim | Partially Complete | $102.00 |
| 500149430 | Nominee Claim | Partially Complete | $68.00 |
| 500149429 | Nominee Claim | Partially Complete | $17.00 |
| 500149427 | Nominee Claim | Partially Complete | $51.00 |
| 500149426 | Nominee Claim | Partially Complete | $255.00 |
| 500149424 | Nominee Claim | Partially Complete | $85.00 |
| 500149423 | Nominee Claim | Partially Complete | $119.00 |
| 500149422 | Nominee Claim | Partially Complete | $2,485.33 |
| 500149421 | Nominee Claim | Partially Complete | $68.00 |
| 500149420 | Nominee Claim | Partially Complete | $187.00 |
| 500149419 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149418 | Nominee Claim | Partially Complete | $85.00 |
| 500149417 | Nominee Claim | Partially Complete | $34.00 |
| 500149416 | Nominee Claim | Partially Complete | $34.00 |
| 500149414 | Nominee Claim | Partially Complete | $68.00 |
| 500149413 | Nominee Claim | Partially Complete | $170.00 |
| 500149411 | Nominee Claim | Partially Complete | $85.00 |
| 500149410 | Nominee Claim | Partially Complete | $41,740.00 |
| 500149403 | Nominee Claim | Partially Complete | $119.00 |
| 500149400 | Nominee Claim | Partially Complete | $26.40 |
| 500149398 | Nominee Claim | Partially Complete | $30.80 |
| 500149396 | Nominee Claim | Partially Complete | $82.50 |
| 500149395 | Nominee Claim | Partially Complete | $884.00 |
| 500149394 | Nominee Claim | Partially Complete | $204.00 |
| 500149392 | Nominee Claim | Partially Complete | $153.00 |
| 500149391 | Nominee Claim | Partially Complete | $14,992.60 |
| 500149388 | Nominee Claim | Partially Complete | $26.40 |
| 500149387 | Nominee Claim | Partially Complete | $11.00 |
| 500149386 | Nominee Claim | Partially Complete | $17.00 |
| 500149384 | Nominee Claim | Partially Complete | $340.00 |
| 500149382 | Nominee Claim | Partially Complete | $59.50 |
| 500149380 | Nominee Claim | Partially Complete | $34.00 |
| 500149377 | Nominee Claim | Partially Complete | $3,400.00 |
| 500149372 | Nominee Claim | Partially Complete | $391.00 |
| 500149367 | Nominee Claim | Partially Complete | $1,657.50 |
| 500149364 | Nominee Claim | Partially Complete | $1,222.30 |
| 500149357 | Nominee Claim | Partially Complete | $10,200.00 |
| 500149355 | Nominee Claim | Partially Complete | $5,440.00 |
| 500149354 | Nominee Claim | Partially Complete | $1,601.40 |
| 500149352 | Nominee Claim | Partially Complete | $680.00 |
| 500149351 | Nominee Claim | Partially Complete | $7,294.35 |
| 500149349 | Nominee Claim | Partially Complete | $9,690.00 |
| 500149347 | Nominee Claim | Partially Complete | $1,424.60 |
| 500149343 | Nominee Claim | Partially Complete | $32,711.29 |
| 500149341 | Nominee Claim | Partially Complete | $2,890.00 |
| 500149339 | Nominee Claim | Partially Complete | $8,467.70 |
| 500149336 | Nominee Claim | Partially Complete | $170.00 |
| 500149335 | Nominee Claim | Partially Complete | $6,210.95 |
| 500149334 | Nominee Claim | Partially Complete | $5,533.50 |
| 500149333 | Nominee Claim | Partially Complete | $1,700.00 |
| 500149332 | Nominee Claim | Partially Complete | $1,851.50 |
| 500149330 | Nominee Claim | Partially Complete | $1,105.00 |
| 500149329 | Nominee Claim | Partially Complete | $7,225.00 |
| 500149326 | Nominee Claim | Partially Complete | $1,103.97 |
| 500149318 | Nominee Claim | Partially Complete | $510.00 |
| 500149317 | Nominee Claim | Partially Complete | $8,670.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149316 | Nominee Claim | Partially Complete | $7,310.00 |
| 500149312 | Nominee Claim | Partially Complete | $5,100.00 |
| 500149309 | Nominee Claim | Partially Complete | $21,301.00 |
| 500149308 | Nominee Claim | Partially Complete | $56,695.06 |
| 500149306 | Nominee Claim | Partially Complete | $12,222.06 |
| 500149304 | Nominee Claim | Partially Complete | $7,990.00 |
| 500149303 | Nominee Claim | Partially Complete | $5,375.08 |
| 500149302 | Nominee Claim | Partially Complete | $1,020.00 |
| 500149301 | Nominee Claim | Partially Complete | $510.00 |
| 500149299 | Nominee Claim | Partially Complete | $595.00 |
| 500149296 | Nominee Claim | Partially Complete | $272.00 |
| 500149294 | Nominee Claim | Partially Complete | $14,469.10 |
| 500149292 | Nominee Claim | Partially Complete | $45,267.92 |
| 500149291 | Nominee Claim | Partially Complete | $357.00 |
| 500149290 | Nominee Claim | Partially Complete | $338.25 |
| 500149285 | Nominee Claim | Partially Complete | $1,785.00 |
| 500149284 | Nominee Claim | Partially Complete | $12,410.00 |
| 500149283 | Nominee Claim | Partially Complete | $3,643.20 |
| 500149282 | Nominee Claim | Partially Complete | $985.22 |
| 500149281 | Nominee Claim | Partially Complete | $5,100.00 |
| 500149280 | Nominee Claim | Partially Complete | $5,970.60 |
| 500149277 | Nominee Claim | Partially Complete | $3,496.30 |
| 500149276 | Nominee Claim | Partially Complete | $6,898.00 |
| 500149275 | Nominee Claim | Partially Complete | $12,920.00 |
| 500149272 | Nominee Claim | Partially Complete | $10,127.66 |
| 500149271 | Nominee Claim | Partially Complete | $8,191.70 |
| 500149268 | Nominee Claim | Partially Complete | $459.00 |
| 500149267 | Nominee Claim | Partially Complete | $778.40 |
| 500149263 | Nominee Claim | Partially Complete | $28,498.31 |
| 500149261 | Nominee Claim | Partially Complete | $32,596.20 |
| 500149260 | Nominee Claim | Partially Complete | $510.00 |
| 500149259 | Nominee Claim | Partially Complete | $7,381.70 |
| 500149258 | Nominee Claim | Partially Complete | $5,508.00 |
| 500149257 | Nominee Claim | Partially Complete | $13,090.00 |
| 500149256 | Nominee Claim | Partially Complete | $12,410.00 |
| 500149254 | Nominee Claim | Partially Complete | $750.00 |
| 500149253 | Nominee Claim | Partially Complete | $17,114.80 |
| 500149252 | Nominee Claim | Partially Complete | $7,144.77 |
| 500149248 | Nominee Claim | Partially Complete | $127.52 |
| 500149247 | Nominee Claim | Partially Complete | $3,272.50 |
| 500149246 | Nominee Claim | Partially Complete | $1,830.50 |
| 500149244 | Nominee Claim | Partially Complete | $3,740.00 |
| 500149243 | Nominee Claim | Partially Complete | $14,458.42 |
| 500149241 | Nominee Claim | Partially Complete | $2,544.14 |
| 500149239 | Nominee Claim | Partially Complete | $681,211.98 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149238 | Nominee Claim | Partially Complete | $4,462.50 |
| 500149237 | Nominee Claim | Partially Complete | $2,936.72 |
| 500149233 | Nominee Claim | Partially Complete | $9,635.65 |
| 500149232 | Nominee Claim | Partially Complete | $15,130.00 |
| 500149228 | Nominee Claim | Partially Complete | $373.92 |
| 500149226 | Nominee Claim | Partially Complete | $340.00 |
| 500149225 | Nominee Claim | Partially Complete | $612.00 |
| 500149224 | Nominee Claim | Partially Complete | $204.00 |
| 500149223 | Nominee Claim | Partially Complete | $4,638.40 |
| 500149222 | Nominee Claim | Partially Complete | $1,533,055.07 |
| 500149221 | Nominee Claim | Partially Complete | $5,251.40 |
| 500149217 | Nominee Claim | Partially Complete | $2,550.00 |
| 500149216 | Nominee Claim | Partially Complete | $26,350.00 |
| 500149215 | Nominee Claim | Partially Complete | $35,020.00 |
| 500149213 | Nominee Claim | Partially Complete | $21,126.00 |
| 500149211 | Nominee Claim | Partially Complete | $11,141.70 |
| 500149210 | Nominee Claim | Partially Complete | $99,848.50 |
| 500149209 | Nominee Claim | Partially Complete | $4,250.00 |
| 500149208 | Nominee Claim | Partially Complete | $510.00 |
| 500149207 | Nominee Claim | Partially Complete | $149.60 |
| 500149205 | Nominee Claim | Partially Complete | $56,100.00 |
| 500149201 | Nominee Claim | Partially Complete | $4,760.00 |
| 500149198 | Nominee Claim | Partially Complete | $18,747.60 |
| 500149197 | Nominee Claim | Partially Complete | $8,160.00 |
| 500149196 | Nominee Claim | Partially Complete | $1,256.00 |
| 500149195 | Nominee Claim | Partially Complete | $49,300.00 |
| 500149194 | Nominee Claim | Partially Complete | $6,970.00 |
| 500149193 | Nominee Claim | Partially Complete | $942,170.00 |
| 500149190 | Nominee Claim | Partially Complete | $170.00 |
| 500149189 | Nominee Claim | Partially Complete | $93,500.00 |
| 500149187 | Nominee Claim | Partially Complete | $123,080.00 |
| 500149186 | Nominee Claim | Partially Complete | $8,925.00 |
| 500149183 | Nominee Claim | Partially Complete | $2,287.50 |
| 500149180 | Nominee Claim | Partially Complete | $2,193.00 |
| 500149179 | Nominee Claim | Partially Complete | $2,720.00 |
| 500149177 | Nominee Claim | Partially Complete | $5,726.92 |
| 500149176 | Nominee Claim | Partially Complete | $4,590.00 |
| 500149171 | Nominee Claim | Partially Complete | $2,720.00 |
| 500149167 | Nominee Claim | Partially Complete | $40,973.01 |
| 500149166 | Nominee Claim | Partially Complete | $48,970.42 |
| 500149162 | Nominee Claim | Partially Complete | $4,630.88 |
| 500149161 | Nominee Claim | Partially Complete | $20,187.40 |
| 500149160 | Nominee Claim | Partially Complete | $14,280.00 |
| 500149158 | Nominee Claim | Partially Complete | $1,870.00 |
| 500149157 | Nominee Claim | Partially Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149152 | Nominee Claim | Partially Complete | $1,105.00 |
| 500149146 | Nominee Claim | Partially Complete | $57,912.46 |
| 500149145 | Nominee Claim | Partially Complete | $20,742.57 |
| 500149144 | Nominee Claim | Partially Complete | $11,900.52 |
| 500149142 | Nominee Claim | Partially Complete | $230.00 |
| 500149139 | Nominee Claim | Partially Complete | $19,040.00 |
| 500149138 | Nominee Claim | Partially Complete | $6,800.00 |
| 500149136 | Nominee Claim | Partially Complete | $867.00 |
| 500149135 | Nominee Claim | Partially Complete | $85,306.00 |
| 500149126 | Nominee Claim | Partially Complete | $30,600.00 |
| 500149124 | Nominee Claim | Partially Complete | $4,930.00 |
| 500149121 | Nominee Claim | Partially Complete | $5,191.00 |
| 500149120 | Nominee Claim | Partially Complete | $4,142.08 |
| 500149114 | Nominee Claim | Partially Complete | $1,530.00 |
| 500149113 | Nominee Claim | Partially Complete | $4,318.00 |
| 500149112 | Nominee Claim | Partially Complete | $127.50 |
| 500149110 | Nominee Claim | Partially Complete | $8,840.00 |
| 500149105 | Nominee Claim | Partially Complete | $85.00 |
| 500149103 | Nominee Claim | Partially Complete | $15,980.00 |
| 500149094 | Nominee Claim | Partially Complete | $1,975.40 |
| 500149090 | Nominee Claim | Partially Complete | $4,403.00 |
| 500149087 | Nominee Claim | Partially Complete | $7,480.00 |
| 500149086 | Nominee Claim | Partially Complete | $2,669.00 |
| 500149085 | Nominee Claim | Partially Complete | $3,740.00 |
| 500149084 | Nominee Claim | Partially Complete | $4,930.00 |
| 500149080 | Nominee Claim | Partially Complete | $860.89 |
| 500149078 | Nominee Claim | Partially Complete | $2,116.50 |
| 500149074 | Nominee Claim | Partially Complete | $49.30 |
| 500149071 | Nominee Claim | Partially Complete | $10,933.60 |
| 500149069 | Nominee Claim | Partially Complete | $850.00 |
| 500149068 | Nominee Claim | Partially Complete | $13,770.00 |
| 500149067 | Nominee Claim | Partially Complete | $34,850.00 |
| 500149066 | Nominee Claim | Partially Complete | $37,410.80 |
| 500149062 | Nominee Claim | Partially Complete | $195.06 |
| 500149061 | Nominee Claim | Partially Complete | $5,440.00 |
| 500149054 | Nominee Claim | Partially Complete | $8,160.00 |
| 500149049 | Nominee Claim | Partially Complete | $680.00 |
| 500149048 | Nominee Claim | Partially Complete | $836.75 |
| 500149047 | Nominee Claim | Partially Complete | $153.00 |
| 500149045 | Nominee Claim | Partially Complete | $57.75 |
| 500149043 | Nominee Claim | Partially Complete | $57.75 |
| 500149041 | Nominee Claim | Partially Complete | $27.50 |
| 500149038 | Nominee Claim | Partially Complete | $154.00 |
| 500149037 | Nominee Claim | Partially Complete | $42.50 |
| 500149036 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500149034 | Nominee Claim | Partially Complete | $51.00 |
| 500149033 | Nominee Claim | Partially Complete | $170.00 |
| 500149031 | Nominee Claim | Partially Complete | $2,887.30 |
| 500149029 | Nominee Claim | Partially Complete | $391.00 |
| 500149023 | Nominee Claim | Partially Complete | $24,097.50 |
| 500149022 | Nominee Claim | Partially Complete | $161.00 |
| 500149021 | Nominee Claim | Partially Complete | $180,039.11 |
| 500149020 | Nominee Claim | Partially Complete | $3,910.00 |
| 500149018 | Nominee Claim | Partially Complete | $11,159.20 |
| 500149016 | Nominee Claim | Partially Complete | $22,456.80 |
| 500149015 | Nominee Claim | Partially Complete | $360.00 |
| 500149014 | Nominee Claim | Partially Complete | $850.00 |
| 500149013 | Nominee Claim | Partially Complete | $850.00 |
| 500149010 | Nominee Claim | Partially Complete | $2,550.00 |
| 500149009 | Nominee Claim | Partially Complete | $10,458.95 |
| 500149007 | Nominee Claim | Partially Complete | $15,130.00 |
| 500149006 | Nominee Claim | Partially Complete | $9,350.00 |
| 500149005 | Nominee Claim | Partially Complete | $170.00 |
| 500149004 | Nominee Claim | Partially Complete | $5,100.00 |
| 500149002 | Nominee Claim | Partially Complete | $14,546.46 |
| 500148998 | Nominee Claim | Partially Complete | $19,550.00 |
| 500148997 | Nominee Claim | Partially Complete | $843.80 |
| 500148993 | Nominee Claim | Partially Complete | $15,351.00 |
| 500148991 | Nominee Claim | Partially Complete | $7,785.50 |
| 500148990 | Nominee Claim | Partially Complete | $2,210.00 |
| 500148989 | Nominee Claim | Partially Complete | $19,550.00 |
| 500148988 | Nominee Claim | Partially Complete | $296.79 |
| 500148987 | Nominee Claim | Partially Complete | $51.00 |
| 500148983 | Nominee Claim | Partially Complete | $680.00 |
| 500148981 | Nominee Claim | Partially Complete | $27,234.00 |
| 500148971 | Nominee Claim | Partially Complete | $51.00 |
| 500148970 | Nominee Claim | Partially Complete | $276.00 |
| 500148967 | Nominee Claim | Partially Complete | $16,342.84 |
| 500148966 | Nominee Claim | Partially Complete | $6,460.00 |
| 500148958 | Nominee Claim | Partially Complete | $510.00 |
| 500148957 | Nominee Claim | Partially Complete | $46,580.00 |
| 500148954 | Nominee Claim | Partially Complete | $221.00 |
| 500148952 | Nominee Claim | Partially Complete | $1,190.00 |
| 500148948 | Nominee Claim | Partially Complete | $85.00 |
| 500148947 | Nominee Claim | Partially Complete | $85.00 |
| 500148946 | Nominee Claim | Partially Complete | $850.00 |
| 500148945 | Nominee Claim | Partially Complete | $170.00 |
| 500148943 | Nominee Claim | Partially Complete | $459.00 |
| 500148942 | Nominee Claim | Partially Complete | $5,100.00 |
| 500148937 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500148936 | Nominee Claim | Partially Complete | $10,625.00 |
| 500148935 | Nominee Claim | Partially Complete | $41,522.51 |
| 500148934 | Nominee Claim | Partially Complete | $1,020.00 |
| 500148930 | Nominee Claim | Partially Complete | $29,367.00 |
| 500148929 | Nominee Claim | Partially Complete | $23,120.00 |
| 500148928 | Nominee Claim | Partially Complete | $42.50 |
| 500148927 | Nominee Claim | Partially Complete | $5,100.00 |
| 500148926 | Nominee Claim | Partially Complete | $170.00 |
| 500148925 | Nominee Claim | Partially Complete | $4,250.00 |
| 500148924 | Nominee Claim | Partially Complete | $3,910.00 |
| 500148923 | Nominee Claim | Partially Complete | $10,667.50 |
| 500148922 | Nominee Claim | Partially Complete | $7,650.00 |
| 500148921 | Nominee Claim | Partially Complete | $3,305.10 |
| 500148920 | Nominee Claim | Partially Complete | $2,832.44 |
| 500148918 | Nominee Claim | Partially Complete | $510.00 |
| 500148913 | Nominee Claim | Partially Complete | $552.00 |
| 500148912 | Nominee Claim | Partially Complete | $13,910.88 |
| 500148911 | Nominee Claim | Partially Complete | $8,219.50 |
| 500148909 | Nominee Claim | Partially Complete | $170.00 |
| 500148907 | Nominee Claim | Partially Complete | $42,160.00 |
| 500148906 | Nominee Claim | Partially Complete | $4,250.00 |
| 500148904 | Nominee Claim | Partially Complete | $850.00 |
| 500148903 | Nominee Claim | Partially Complete | $70.90 |
| 500148901 | Nominee Claim | Partially Complete | $6,290.00 |
| 500148897 | Nominee Claim | Partially Complete | $102.00 |
| 500148895 | Nominee Claim | Partially Complete | $51.00 |
| 500148893 | Nominee Claim | Partially Complete | $77.00 |
| 500148892 | Nominee Claim | Partially Complete | $255.00 |
| 500148891 | Nominee Claim | Partially Complete | $340.00 |
| 500148890 | Nominee Claim | Partially Complete | $382.50 |
| 500148887 | Nominee Claim | Partially Complete | $102.00 |
| 500148885 | Nominee Claim | Partially Complete | $2,023.00 |
| 500148882 | Nominee Claim | Partially Complete | $1,445.00 |
| 500148881 | Nominee Claim | Partially Complete | $130.00 |
| 500148878 | Nominee Claim | Partially Complete | $1,513.50 |
| 500148875 | Nominee Claim | Partially Complete | $101,949.58 |
| 500148874 | Nominee Claim | Partially Complete | $2,167.50 |
| 500148873 | Nominee Claim | Partially Complete | $30,090.00 |
| 500148872 | Nominee Claim | Partially Complete | $2,720.00 |
| 500148870 | Nominee Claim | Partially Complete | $49,640.00 |
| 500148868 | Nominee Claim | Partially Complete | $1,054.90 |
| 500148867 | Nominee Claim | Partially Complete | $85.00 |
| 500148865 | Nominee Claim | Partially Complete | $10,601.17 |
| 500148864 | Nominee Claim | Partially Complete | $37,400.00 |
| 500148863 | Nominee Claim | Partially Complete | $56.49 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500148862 | Nominee Claim | Partially Complete | $637.50 |
| 500148860 | Nominee Claim | Partially Complete | $255.00 |
| 500148859 | Nominee Claim | Partially Complete | $270.00 |
| 500148853 | Nominee Claim | Partially Complete | $119.00 |
| 500148852 | Nominee Claim | Partially Complete | $7,140.00 |
| 500148845 | Nominee Claim | Partially Complete | $77.00 |
| 500148843 | Nominee Claim | Partially Complete | $255.00 |
| 500148840 | Nominee Claim | Partially Complete | $340.00 |
| 500148839 | Nominee Claim | Partially Complete | $3,629.50 |
| 500148838 | Nominee Claim | Partially Complete | $2,550.00 |
| 500148837 | Nominee Claim | Partially Complete | $595.00 |
| 500148836 | Nominee Claim | Partially Complete | $85.00 |
| 500148835 | Nominee Claim | Partially Complete | $10,285.00 |
| 500148831 | Nominee Claim | Partially Complete | $25,865.50 |
| 500148830 | Nominee Claim | Partially Complete | $2,720.00 |
| 500148828 | Nominee Claim | Partially Complete | $6,554.20 |
| 500148826 | Nominee Claim | Partially Complete | $26,350.00 |
| 500148823 | Nominee Claim | Partially Complete | $6,682.70 |
| 500148821 | Nominee Claim | Partially Complete | $5,950.00 |
| 500148818 | Nominee Claim | Partially Complete | $9,350.00 |
| 500148817 | Nominee Claim | Partially Complete | $850.00 |
| 500148815 | Nominee Claim | Partially Complete | $3,060.00 |
| 500148812 | Nominee Claim | Partially Complete | $1,530.00 |
| 500148811 | Nominee Claim | Partially Complete | $4,145.78 |
| 500148810 | Nominee Claim | Partially Complete | $4,420.00 |
| 500148808 | Nominee Claim | Partially Complete | $4,676.88 |
| 500148807 | Nominee Claim | Partially Complete | $4,813.87 |
| 500148806 | Nominee Claim | Partially Complete | $35,757.86 |
| 500148805 | Nominee Claim | Partially Complete | $229,450.92 |
| 500148804 | Nominee Claim | Partially Complete | $58,650.00 |
| 500148797 | Nominee Claim | Partially Complete | $30,524.12 |
| 500148796 | Nominee Claim | Partially Complete | $85.00 |
| 500148795 | Nominee Claim | Partially Complete | $1,020.00 |
| 500148794 | Nominee Claim | Partially Complete | $18,700.00 |
| 500148793 | Nominee Claim | Partially Complete | $850.00 |
| 500148792 | Nominee Claim | Partially Complete | $16,490.00 |
| 500148791 | Nominee Claim | Partially Complete | $2,169.20 |
| 500148790 | Nominee Claim | Partially Complete | $1,700.00 |
| 500148789 | Nominee Claim | Partially Complete | $18.00 |
| 500148787 | Nominee Claim | Partially Complete | $5,185.00 |
| 500148781 | Nominee Claim | Partially Complete | $14.50 |
| 500148777 | Nominee Claim | Partially Complete | $4,068.65 |
| 500148776 | Nominee Claim | Partially Complete | $93.50 |
| 500148767 | Nominee Claim | Partially Complete | $9,892.30 |
| 500148766 | Nominee Claim | Partially Complete | $3,574.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500148765 | Nominee Claim | Partially Complete | $142,103.20 |
| 500148764 | Nominee Claim | Partially Complete | $4,080.00 |
| 500148761 | Nominee Claim | Partially Complete | $15,577.00 |
| 500148760 | Nominee Claim | Partially Complete | $28,560.00 |
| 500148759 | Nominee Claim | Partially Complete | $51.00 |
| 500148756 | Nominee Claim | Partially Complete | $26,350.00 |
| 500148753 | Nominee Claim | Partially Complete | $13,260.00 |
| 500148750 | Nominee Claim | Partially Complete | $476.00 |
| 500148749 | Nominee Claim | Partially Complete | $3,910.00 |
| 500148747 | Nominee Claim | Partially Complete | $1,020.00 |
| 500148744 | Nominee Claim | Partially Complete | $1,190.00 |
| 500148742 | Nominee Claim | Partially Complete | $12,410.00 |
| 500148741 | Nominee Claim | Partially Complete | $2,720.00 |
| 500148740 | Nominee Claim | Partially Complete | $40,833.21 |
| 500148736 | Nominee Claim | Partially Complete | $5,794.00 |
| 500148735 | Nominee Claim | Partially Complete | $510.00 |
| 500148734 | Nominee Claim | Partially Complete | $10,200.00 |
| 500148733 | Nominee Claim | Partially Complete | $680.00 |
| 500148732 | Nominee Claim | Partially Complete | $170.00 |
| 500148730 | Nominee Claim | Partially Complete | $117.80 |
| 500148726 | Nominee Claim | Partially Complete | $85.00 |
| 500148725 | Nominee Claim | Partially Complete | $19,080.00 |
| 500148724 | Nominee Claim | Partially Complete | $39.00 |
| 500148721 | Nominee Claim | Partially Complete | $2,754.00 |
| 500148718 | Nominee Claim | Partially Complete | $7,094.00 |
| 500148716 | Nominee Claim | Partially Complete | $323.00 |
| 500148712 | Nominee Claim | Partially Complete | $96.00 |
| 500148710 | Nominee Claim | Partially Complete | $3,570.00 |
| 500148709 | Nominee Claim | Partially Complete | $6,299.60 |
| 500148707 | Nominee Claim | Partially Complete | $15,420.02 |
| 500148705 | Nominee Claim | Partially Complete | $56.49 |
| 500148703 | Nominee Claim | Partially Complete | $59,162.64 |
| 500148702 | Nominee Claim | Partially Complete | $13,040.12 |
| 500148696 | Nominee Claim | Partially Complete | $81,600.00 |
| 500148691 | Nominee Claim | Partially Complete | $2,125.00 |
| 500148689 | Nominee Claim | Partially Complete | $34,000.00 |
| 500148688 | Nominee Claim | Partially Complete | $24,757.10 |
| 500148687 | Nominee Claim | Partially Complete | $1,530.00 |
| 500148678 | Nominee Claim | Partially Complete | $850.00 |
| 500148677 | Nominee Claim | Partially Complete | $1,393.00 |
| 500148675 | Nominee Claim | Partially Complete | $17.00 |
| 500148671 | Nominee Claim | Partially Complete | $9,180.00 |
| 500148666 | Nominee Claim | Partially Complete | $272.00 |
| 500148665 | Nominee Claim | Partially Complete | $340.00 |
| 500148662 | Nominee Claim | Partially Complete | $5,560.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---:|
| 500148661 | Nominee Claim | Partially Complete | $340.00 |
| 500148660 | Nominee Claim | Partially Complete | $65,342.52 |
| 500148659 | Nominee Claim | Partially Complete | $23,460.00 |
| 500148658 | Nominee Claim | Partially Complete | $608.80 |
| 500148656 | Nominee Claim | Partially Complete | $7,565.15 |
| 500148654 | Nominee Claim | Partially Complete | $4,760.00 |
| 500148652 | Nominee Claim | Partially Complete | $2,040.00 |
| 500148649 | Nominee Claim | Partially Complete | $232.90 |
| 500148648 | Nominee Claim | Partially Complete | $13,260.00 |
| 500148647 | Nominee Claim | Partially Complete | $139.40 |
| 500148642 | Nominee Claim | Partially Complete | $340.00 |
| 500148641 | Nominee Claim | Partially Complete | $850.00 |
| 500148639 | Nominee Claim | Partially Complete | $9,333.00 |
| 500148637 | Nominee Claim | Partially Complete | $210,800.00 |
| 500148635 | Nominee Claim | Partially Complete | $21,590.00 |
| 500148634 | Nominee Claim | Partially Complete | $389.32 |
| 500148633 | Nominee Claim | Partially Complete | $80,966.19 |
| 500148632 | Nominee Claim | Partially Complete | $1,700.00 |
| 500148630 | Nominee Claim | Partially Complete | $87,326.26 |
| 500148629 | Nominee Claim | Partially Complete | $6,071.89 |
| 500148628 | Nominee Claim | Partially Complete | $85.00 |
| 500148623 | Nominee Claim | Partially Complete | $10,880.00 |
| 500148622 | Nominee Claim | Partially Complete | $178.50 |
| 500148621 | Nominee Claim | Partially Complete | $833.00 |
| 500148620 | Nominee Claim | Partially Complete | $1,584.00 |
| 500148618 | Nominee Claim | Partially Complete | $476.00 |
| 500148616 | Nominee Claim | Partially Complete | $510.00 |
| 500148613 | Nominee Claim | Partially Complete | $77.00 |
| 500148610 | Nominee Claim | Partially Complete | $1,088.00 |
| 500148609 | Nominee Claim | Partially Complete | $10,030.00 |
| 500148605 | Nominee Claim | Partially Complete | $6,806.22 |
| 500148604 | Nominee Claim | Partially Complete | $1,020.00 |
| 500148598 | Nominee Claim | Partially Complete | $3,230.00 |
| 500148597 | Nominee Claim | Partially Complete | $867.00 |
| 500148596 | Nominee Claim | Partially Complete | $5,083.00 |
| 500148595 | Nominee Claim | Partially Complete | $13.98 |
| 500148593 | Nominee Claim | Partially Complete | $6,800.00 |
| 500148592 | Nominee Claim | Partially Complete | $629.00 |
| 500148591 | Nominee Claim | Partially Complete | $170.00 |
| 500148590 | Nominee Claim | Partially Complete | $7,650.00 |
| 500148586 | Nominee Claim | Partially Complete | $26,690.00 |
| 500148585 | Nominee Claim | Partially Complete | $56,610.00 |
| 500148584 | Nominee Claim | Partially Complete | $3,604.00 |
| 500148583 | Nominee Claim | Partially Complete | $74,647.00 |
| 500148581 | Nominee Claim | Partially Complete | $7,477.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500148579 | Nominee Claim | Partially Complete | $6,545.00 |
| 500148577 | Nominee Claim | Partially Complete | $14,280.00 |
| 500148576 | Nominee Claim | Partially Complete | $4,590.00 |
| 500148574 | Nominee Claim | Partially Complete | $7,650.00 |
| 500148571 | Nominee Claim | Partially Complete | $510.00 |
| 500148570 | Nominee Claim | Partially Complete | $2,284.80 |
| 500148567 | Nominee Claim | Partially Complete | $323.00 |
| 500148566 | Nominee Claim | Partially Complete | $9,928.00 |
| 500148563 | Nominee Claim | Partially Complete | $2,031.00 |
| 500148560 | Nominee Claim | Partially Complete | $7,913.54 |
| 500148558 | Nominee Claim | Partially Complete | $136.00 |
| 500148557 | Nominee Claim | Partially Complete | $782.00 |
| 500148556 | Nominee Claim | Partially Complete | $476.00 |
| 500148551 | Nominee Claim | Partially Complete | $30.00 |
| 500148546 | Nominee Claim | Partially Complete | $9,010.00 |
| 500148542 | Nominee Claim | Partially Complete | $297.50 |
| 500148540 | Nominee Claim | Partially Complete | $38.50 |
| 500148539 | Nominee Claim | Partially Complete | $102.00 |
| 500148538 | Nominee Claim | Partially Complete | $72.00 |
| 500148537 | Nominee Claim | Partially Complete | $85.00 |
| 500148536 | Nominee Claim | Partially Complete | $11,424.00 |
| 500148534 | Nominee Claim | Partially Complete | $3,281.00 |
| 500148528 | Nominee Claim | Partially Complete | $850.00 |
| 500148526 | Nominee Claim | Partially Complete | $9,748.48 |
| 500148525 | Nominee Claim | Partially Complete | $5,440.00 |
| 500148524 | Nominee Claim | Partially Complete | $7,650.00 |
| 500148523 | Nominee Claim | Partially Complete | $680.00 |
| 500148516 | Nominee Claim | Partially Complete | $340.00 |
| 500148512 | Nominee Claim | Partially Complete | $493.00 |
| 500148504 | Nominee Claim | Partially Complete | $102.00 |
| 500148503 | Nominee Claim | Partially Complete | $425.00 |
| 500148502 | Nominee Claim | Partially Complete | $27,200.00 |
| 500148500 | Nominee Claim | Partially Complete | $127.50 |
| 500148497 | Nominee Claim | Partially Complete | $3,060.00 |
| 500148495 | Nominee Claim | Partially Complete | $17,000.00 |
| 500148490 | Nominee Claim | Partially Complete | $23,970.00 |
| 500148489 | Nominee Claim | Partially Complete | $46,240.00 |
| 500148488 | Nominee Claim | Partially Complete | $28,730.00 |
| 500148484 | Nominee Claim | Partially Complete | $1,566.00 |
| 500148483 | Nominee Claim | Partially Complete | $88,625.00 |
| 500148477 | Nominee Claim | Partially Complete | $68.00 |
| 500148473 | Nominee Claim | Partially Complete | $8,330.00 |
| 500148470 | Nominee Claim | Partially Complete | $68.00 |
| 500148466 | Nominee Claim | Partially Complete | $5,151.00 |
| 500148465 | Nominee Claim | Partially Complete | $4,369.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500148463 | Nominee Claim | Partially Complete | $13,600.00 |
| 500148459 | Nominee Claim | Partially Complete | $170.00 |
| 500148458 | Nominee Claim | Partially Complete | $340.00 |
| 500148456 | Nominee Claim | Partially Complete | $6,499.10 |
| 500148455 | Nominee Claim | Partially Complete | $1,190.00 |
| 500148453 | Nominee Claim | Partially Complete | $4,922.60 |
| 500148452 | Nominee Claim | Partially Complete | $467.50 |
| 500148443 | Nominee Claim | Partially Complete | $340.00 |
| 500148442 | Nominee Claim | Partially Complete | $595.00 |
| 500148440 | Nominee Claim | Partially Complete | $34.00 |
| 500148438 | Nominee Claim | Partially Complete | $255.00 |
| 500148436 | Nominee Claim | Partially Complete | $102.00 |
| 500148435 | Nominee Claim | Partially Complete | $394.90 |
| 500148433 | Nominee Claim | Partially Complete | $2,040.00 |
| 500148430 | Nominee Claim | Partially Complete | $127.50 |
| 500148427 | Nominee Claim | Partially Complete | $3,825.00 |
| 500148425 | Nominee Claim | Partially Complete | $1,851.30 |
| 500148423 | Nominee Claim | Partially Complete | $20,060.00 |
| 500148422 | Nominee Claim | Partially Complete | $850.00 |
| 500148414 | Nominee Claim | Partially Complete | $10,055.54 |
| 500148413 | Nominee Claim | Partially Complete | $8,670.00 |
| 500148411 | Nominee Claim | Partially Complete | $54,740.00 |
| 500148409 | Nominee Claim | Partially Complete | $680.00 |
| 500148408 | Nominee Claim | Partially Complete | $1,190.00 |
| 500148407 | Nominee Claim | Partially Complete | $8,500.00 |
| 500148402 | Nominee Claim | Partially Complete | $6,120.00 |
| 500148401 | Nominee Claim | Partially Complete | $11,985.00 |
| 500148400 | Nominee Claim | Partially Complete | $10,540.00 |
| 500148398 | Nominee Claim | Partially Complete | $3,570.00 |
| 500148397 | Nominee Claim | Partially Complete | $340.00 |
| 500148391 | Nominee Claim | Partially Complete | $2,380.00 |
| 500148385 | Nominee Claim | Partially Complete | $12,070.00 |
| 500148383 | Nominee Claim | Partially Complete | $82.50 |
| 500148382 | Nominee Claim | Partially Complete | $170.00 |
| 500148381 | Nominee Claim | Partially Complete | $187.00 |
| 500148379 | Nominee Claim | Partially Complete | $4,500.00 |
| 500148376 | Nominee Claim | Partially Complete | $1,649.00 |
| 500148375 | Nominee Claim | Partially Complete | $68.00 |
| 500148373 | Nominee Claim | Partially Complete | $4,130.00 |
| 500148366 | Nominee Claim | Partially Complete | $951.45 |
| 500148365 | Nominee Claim | Partially Complete | $221.00 |
| 500148361 | Nominee Claim | Partially Complete | $1,428.00 |
| 500148360 | Nominee Claim | Partially Complete | $455.60 |
| 500148358 | Nominee Claim | Partially Complete | $2,380.00 |
| 500148357 | Nominee Claim | Partially Complete | $8,392.08 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500148354 | Nominee Claim | Partially Complete | $2,040.00 |
| 500148352 | Nominee Claim | Partially Complete | $3,447.36 |
| 500148344 | Nominee Claim | Partially Complete | $29.40 |
| 500148341 | Nominee Claim | Partially Complete | $340.00 |
| 500148340 | Nominee Claim | Partially Complete | $34.00 |
| 500148339 | Nominee Claim | Partially Complete | $170.00 |
| 500148338 | Nominee Claim | Partially Complete | $3,687.00 |
| 500148337 | Nominee Claim | Partially Complete | $153.00 |
| 500148332 | Nominee Claim | Partially Complete | $357.00 |
| 500148330 | Nominee Claim | Partially Complete | $737.00 |
| 500148328 | Nominee Claim | Partially Complete | $255.00 |
| 500148323 | Nominee Claim | Partially Complete | $1,360.00 |
| 500148321 | Nominee Claim | Partially Complete | $796.00 |
| 500148320 | Nominee Claim | Partially Complete | $136.00 |
| 500148319 | Nominee Claim | Partially Complete | $127.50 |
| 500148315 | Nominee Claim | Partially Complete | $46,826.50 |
| 500148310 | Nominee Claim | Partially Complete | $297.50 |
| 500148306 | Nominee Claim | Partially Complete | $170.00 |
| 500148305 | Nominee Claim | Partially Complete | $12.00 |
| 500148304 | Nominee Claim | Partially Complete | $212.50 |
| 500148303 | Nominee Claim | Partially Complete | $595.00 |
| 500148299 | Nominee Claim | Partially Complete | $136.00 |
| 500148296 | Nominee Claim | Partially Complete | $14,458.00 |
| 500148295 | Nominee Claim | Partially Complete | $4,457.40 |
| 500148294 | Nominee Claim | Partially Complete | $12,369.42 |
| 500148291 | Nominee Claim | Partially Complete | $11,455.84 |
| 500148290 | Nominee Claim | Partially Complete | $9,180.80 |
| 500148289 | Nominee Claim | Partially Complete | $1,116.90 |
| 500148288 | Nominee Claim | Partially Complete | $5,967.00 |
| 500148287 | Nominee Claim | Partially Complete | $337.08 |
| 500148285 | Nominee Claim | Partially Complete | $11,170.00 |
| 500148282 | Nominee Claim | Partially Complete | $85.00 |
| 500148277 | Nominee Claim | Partially Complete | $340.00 |
| 500148275 | Nominee Claim | Partially Complete | $3,051.50 |
| 500148274 | Nominee Claim | Partially Complete | $510.00 |
| 500148271 | Nominee Claim | Partially Complete | $11,067.00 |
| 500148270 | Nominee Claim | Partially Complete | $7,607.51 |
| 500148269 | Nominee Claim | Partially Complete | $6,008.00 |
| 500148267 | Nominee Claim | Partially Complete | $170.00 |
| 500148266 | Nominee Claim | Partially Complete | $170.00 |
| 500148260 | Nominee Claim | Partially Complete | $629.00 |
| 500148255 | Nominee Claim | Partially Complete | $170.00 |
| 500148253 | Nominee Claim | Partially Complete | $68.00 |
| 500148252 | Nominee Claim | Partially Complete | $34.00 |
| 500148249 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500148248 | Nominee Claim | Partially Complete | $17.00 |
| 500148247 | Nominee Claim | Partially Complete | $1,990.00 |
| 500148244 | Nominee Claim | Partially Complete | $1,700.00 |
| 500148243 | Nominee Claim | Partially Complete | $220.00 |
| 500148240 | Nominee Claim | Partially Complete | $212.50 |
| 500148239 | Nominee Claim | Partially Complete | $288.75 |
| 500148237 | Nominee Claim | Partially Complete | $93.50 |
| 500148234 | Nominee Claim | Partially Complete | $102,000.00 |
| 500148233 | Nominee Claim | Partially Complete | $119.00 |
| 500148228 | Nominee Claim | Partially Complete | $1,022.00 |
| 500148225 | Nominee Claim | Partially Complete | $850.00 |
| 500148223 | Nominee Claim | Partially Complete | $7,140.00 |
| 500148222 | Nominee Claim | Partially Complete | $10,540.00 |
| 500148219 | Nominee Claim | Partially Complete | $35,880.00 |
| 500148218 | Nominee Claim | Partially Complete | $102.00 |
| 500148217 | Nominee Claim | Partially Complete | $39.00 |
| 500148216 | Nominee Claim | Partially Complete | $7,820.00 |
| 500148213 | Nominee Claim | Partially Complete | $85.00 |
| 500148210 | Nominee Claim | Partially Complete | $510.00 |
| 500148209 | Nominee Claim | Partially Complete | $1,360.00 |
| 500148206 | Nominee Claim | Partially Complete | $85.00 |
| 500148205 | Nominee Claim | Partially Complete | $39.00 |
| 500148198 | Nominee Claim | Partially Complete | $170.00 |
| 500148196 | Nominee Claim | Partially Complete | $1,275.00 |
| 500148195 | Nominee Claim | Partially Complete | $595.00 |
| 500148192 | Nominee Claim | Partially Complete | $1,147.50 |
| 500148191 | Nominee Claim | Partially Complete | $313.50 |
| 500148189 | Nominee Claim | Partially Complete | $115.50 |
| 500148186 | Nominee Claim | Partially Complete | $68.00 |
| 500148180 | Nominee Claim | Partially Complete | $25,160.00 |
| 500148178 | Nominee Claim | Partially Complete | $30,600.00 |
| 500148174 | Nominee Claim | Partially Complete | $408.00 |
| 500148170 | Nominee Claim | Partially Complete | $1,037.00 |
| 500148168 | Nominee Claim | Partially Complete | $342.00 |
| 500148167 | Nominee Claim | Partially Complete | $425.00 |
| 500148165 | Nominee Claim | Partially Complete | $34.50 |
| 500148164 | Nominee Claim | Partially Complete | $68.00 |
| 500148163 | Nominee Claim | Partially Complete | $170.00 |
| 500148160 | Nominee Claim | Partially Complete | $1,530.00 |
| 500148156 | Nominee Claim | Partially Complete | $10,935.00 |
| 500148155 | Nominee Claim | Partially Complete | $102.00 |
| 500148154 | Nominee Claim | Partially Complete | $255.00 |
| 500148152 | Nominee Claim | Partially Complete | $3,400.00 |
| 500148151 | Nominee Claim | Partially Complete | $102.00 |
| 500148148 | Nominee Claim | Partially Complete | $243.10 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---:|
| 500148147 | Nominee Claim | Partially Complete | $170.00 |
| 500148145 | Nominee Claim | Partially Complete | $8,117.20 |
| 500148144 | Nominee Claim | Partially Complete | $382.50 |
| 500148143 | Nominee Claim | Partially Complete | $1,596.00 |
| 500148133 | Nominee Claim | Partially Complete | $15,685.00 |
| 500148129 | Nominee Claim | Partially Complete | $1,071.00 |
| 500148128 | Nominee Claim | Partially Complete | $127.50 |
| 500148127 | Nominee Claim | Partially Complete | $127.50 |
| 500148126 | Nominee Claim | Partially Complete | $85.00 |
| 500148123 | Nominee Claim | Partially Complete | $21,760.00 |
| 500148120 | Nominee Claim | Partially Complete | $820.00 |
| 500148119 | Nominee Claim | Partially Complete | $119.00 |
| 500148114 | Nominee Claim | Partially Complete | $2,295.00 |
| 500148110 | Nominee Claim | Partially Complete | $8,576.00 |
| 500148105 | Nominee Claim | Partially Complete | $47.00 |
| 500148104 | Nominee Claim | Partially Complete | $102.00 |
| 500148103 | Nominee Claim | Partially Complete | $8.80 |
| 500148099 | Nominee Claim | Partially Complete | $85.00 |
| 500148098 | Nominee Claim | Partially Complete | $40,800.00 |
| 500148096 | Nominee Claim | Partially Complete | $42,500.00 |
| 500148092 | Nominee Claim | Partially Complete | $345.00 |
| 500148086 | Nominee Claim | Partially Complete | $136.00 |
| 500148085 | Nominee Claim | Partially Complete | $2,800.00 |
| 500148084 | Nominee Claim | Partially Complete | $23,920.00 |
| 500148082 | Nominee Claim | Partially Complete | $340.00 |
| 500148078 | Nominee Claim | Partially Complete | $340.00 |
| 500148077 | Nominee Claim | Partially Complete | $1,360.00 |
| 500148075 | Nominee Claim | Partially Complete | $57.75 |
| 500148074 | Nominee Claim | Partially Complete | $1,020.00 |
| 500148073 | Nominee Claim | Partially Complete | $170.00 |
| 500148069 | Nominee Claim | Partially Complete | $2,695.00 |
| 500148068 | Nominee Claim | Partially Complete | $3,886.20 |
| 500148065 | Nominee Claim | Partially Complete | $4,250.00 |
| 500148064 | Nominee Claim | Partially Complete | $345.00 |
| 500148061 | Nominee Claim | Partially Complete | $134.75 |
| 500148060 | Nominee Claim | Partially Complete | $255,000.00 |
| 500148058 | Nominee Claim | Partially Complete | $48.00 |
| 500148057 | Nominee Claim | Partially Complete | $18,620.00 |
| 500148053 | Nominee Claim | Partially Complete | $221.00 |
| 500148052 | Nominee Claim | Partially Complete | $680.00 |
| 500148049 | Nominee Claim | Partially Complete | $30.60 |
| 500148048 | Nominee Claim | Partially Complete | $382.50 |
| 500148046 | Nominee Claim | Partially Complete | $238.00 |
| 500148045 | Nominee Claim | Partially Complete | $170.00 |
| 500148042 | Nominee Claim | Partially Complete | $16,779.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500148041 | Nominee Claim | Partially Complete | $16,218.00 |
| 500148040 | Nominee Claim | Partially Complete | $6,981.90 |
| 500148036 | Nominee Claim | Partially Complete | $76,829.50 |
| 500148035 | Nominee Claim | Partially Complete | $42.50 |
| 500148034 | Nominee Claim | Partially Complete | $127.50 |
| 500148032 | Nominee Claim | Partially Complete | $154.70 |
| 500148031 | Nominee Claim | Partially Complete | $132.60 |
| 500148030 | Nominee Claim | Partially Complete | $4,182.75 |
| 500148022 | Nominee Claim | Partially Complete | $17.60 |
| 500148021 | Nominee Claim | Partially Complete | $756.50 |
| 500148020 | Nominee Claim | Partially Complete | $134.75 |
| 500148019 | Nominee Claim | Partially Complete | $38.50 |
| 500148017 | Nominee Claim | Partially Complete | $136.00 |
| 500148014 | Nominee Claim | Partially Complete | $161.50 |
| 500148012 | Nominee Claim | Partially Complete | $48.00 |
| 500148009 | Nominee Claim | Partially Complete | $17,510.00 |
| 500148007 | Nominee Claim | Partially Complete | $21,250.00 |
| 500148004 | Nominee Claim | Partially Complete | $51.00 |
| 500148002 | Nominee Claim | Partially Complete | $85.00 |
| 500148001 | Nominee Claim | Partially Complete | $17.00 |
| 500147999 | Nominee Claim | Partially Complete | $10,710.00 |
| 500147996 | Nominee Claim | Partially Complete | $85.00 |
| 500147992 | Nominee Claim | Partially Complete | $85.00 |
| 500147991 | Nominee Claim | Partially Complete | $170.00 |
| 500147989 | Nominee Claim | Partially Complete | $32,300.00 |
| 500147988 | Nominee Claim | Partially Complete | $57.75 |
| 500147987 | Nominee Claim | Partially Complete | $19.25 |
| 500147986 | Nominee Claim | Partially Complete | $8,766.49 |
| 500147983 | Nominee Claim | Partially Complete | $763.30 |
| 500147980 | Nominee Claim | Partially Complete | $85.00 |
| 500147979 | Nominee Claim | Partially Complete | $510.00 |
| 500147977 | Nominee Claim | Partially Complete | $4,335.00 |
| 500147976 | Nominee Claim | Partially Complete | $11,220.00 |
| 500147975 | Nominee Claim | Partially Complete | $23.10 |
| 500147974 | Nominee Claim | Partially Complete | $1,445.00 |
| 500147973 | Nominee Claim | Partially Complete | $79.80 |
| 500147972 | Nominee Claim | Partially Complete | $221.00 |
| 500147971 | Nominee Claim | Partially Complete | $170.00 |
| 500147970 | Nominee Claim | Partially Complete | $153.00 |
| 500147969 | Nominee Claim | Partially Complete | $1,368.00 |
| 500147966 | Nominee Claim | Partially Complete | $62,050.00 |
| 500147963 | Nominee Claim | Partially Complete | $1,020.00 |
| 500147962 | Nominee Claim | Partially Complete | $5,494.00 |
| 500147961 | Nominee Claim | Partially Complete | $102.00 |
| 500147960 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500147959 | Nominee Claim | Partially Complete | $57.75 |
| 500147958 | Nominee Claim | Partially Complete | $127.50 |
| 500147957 | Nominee Claim | Partially Complete | $55.00 |
| 500147955 | Nominee Claim | Partially Complete | $8,068.20 |
| 500147952 | Nominee Claim | Partially Complete | $68.00 |
| 500147951 | Nominee Claim | Partially Complete | $1,062.50 |
| 500147947 | Nominee Claim | Partially Complete | $765.00 |
| 500147946 | Nominee Claim | Partially Complete | $136.00 |
| 500147943 | Nominee Claim | Partially Complete | $85.00 |
| 500147942 | Nominee Claim | Partially Complete | $552.50 |
| 500147938 | Nominee Claim | Partially Complete | $816.00 |
| 500147937 | Nominee Claim | Partially Complete | $85.00 |
| 500147935 | Nominee Claim | Partially Complete | $170.00 |
| 500147932 | Nominee Claim | Partially Complete | $637.50 |
| 500147930 | Nominee Claim | Partially Complete | $204.00 |
| 500147927 | Nominee Claim | Partially Complete | $82.50 |
| 500147926 | Nominee Claim | Partially Complete | $42.50 |
| 500147925 | Nominee Claim | Partially Complete | $6,014.60 |
| 500147922 | Nominee Claim | Partially Complete | $552.50 |
| 500147919 | Nominee Claim | Partially Complete | $170.00 |
| 500147918 | Nominee Claim | Partially Complete | $85.00 |
| 500147917 | Nominee Claim | Partially Complete | $102.00 |
| 500147914 | Nominee Claim | Partially Complete | $255.00 |
| 500147912 | Nominee Claim | Partially Complete | $14,016.00 |
| 500147910 | Nominee Claim | Partially Complete | $68.00 |
| 500147901 | Nominee Claim | Partially Complete | $1,700.00 |
| 500147899 | Nominee Claim | Partially Complete | $2,006.00 |
| 500147898 | Nominee Claim | Partially Complete | $85.00 |
| 500147897 | Nominee Claim | Partially Complete | $19.25 |
| 500147896 | Nominee Claim | Partially Complete | $119.00 |
| 500147894 | Nominee Claim | Partially Complete | $5,950.00 |
| 500147885 | Nominee Claim | Partially Complete | $1,777.15 |
| 500147884 | Nominee Claim | Partially Complete | $1,221.82 |
| 500147883 | Nominee Claim | Partially Complete | $6,103.00 |
| 500147882 | Nominee Claim | Partially Complete | $6,987.00 |
| 500147881 | Nominee Claim | Partially Complete | $5,338.00 |
| 500147872 | Nominee Claim | Partially Complete | $1,530.00 |
| 500147871 | Nominee Claim | Partially Complete | $425.00 |
| 500147868 | Nominee Claim | Partially Complete | $189.50 |
| 500147865 | Nominee Claim | Partially Complete | $102.00 |
| 500147864 | Nominee Claim | Partially Complete | $136.00 |
| 500147860 | Nominee Claim | Partially Complete | $1,537.00 |
| 500147859 | Nominee Claim | Partially Complete | $85.00 |
| 500147857 | Nominee Claim | Partially Complete | $22,372.00 |
| 500147855 | Nominee Claim | Partially Complete | $104,886.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500147854 | Nominee Claim | Partially Complete | $773.50 |
| 500147851 | Nominee Claim | Partially Complete | $34.00 |
| 500147849 | Nominee Claim | Partially Complete | $11,220.00 |
| 500147847 | Nominee Claim | Partially Complete | $3,400.00 |
| 500147845 | Nominee Claim | Partially Complete | $77.00 |
| 500147844 | Nominee Claim | Partially Complete | $340.00 |
| 500147843 | Nominee Claim | Partially Complete | $170.00 |
| 500147839 | Nominee Claim | Partially Complete | $425.00 |
| 500147837 | Nominee Claim | Partially Complete | $17.00 |
| 500147834 | Nominee Claim | Partially Complete | $13.20 |
| 500147831 | Nominee Claim | Partially Complete | $76.50 |
| 500147830 | Nominee Claim | Partially Complete | $1,088.00 |
| 500147829 | Nominee Claim | Partially Complete | $285.00 |
| 500147828 | Nominee Claim | Partially Complete | $680.00 |
| 500147826 | Nominee Claim | Partially Complete | $136.00 |
| 500147825 | Nominee Claim | Partially Complete | $255.00 |
| 500147824 | Nominee Claim | Partially Complete | $212.50 |
| 500147822 | Nominee Claim | Partially Complete | $144.50 |
| 500147820 | Nominee Claim | Partially Complete | $340.00 |
| 500147818 | Nominee Claim | Partially Complete | $17.00 |
| 500147817 | Nominee Claim | Partially Complete | $722.50 |
| 500147816 | Nominee Claim | Partially Complete | $3,570.00 |
| 500147812 | Nominee Claim | Partially Complete | $170.00 |
| 500147807 | Nominee Claim | Partially Complete | $20,842.25 |
| 500147805 | Nominee Claim | Partially Complete | $2,210.00 |
| 500147803 | Nominee Claim | Partially Complete | $2,040.00 |
| 500147802 | Nominee Claim | Partially Complete | $55,250.00 |
| 500147801 | Nominee Claim | Partially Complete | $55,250.00 |
| 500147799 | Nominee Claim | Partially Complete | $325.00 |
| 500147798 | Nominee Claim | Partially Complete | $325.00 |
| 500147796 | Nominee Claim | Partially Complete | $510.00 |
| 500147795 | Nominee Claim | Partially Complete | $45,730.00 |
| 500147782 | Nominee Claim | Partially Complete | $51.00 |
| 500147779 | Nominee Claim | Partially Complete | $11,764.00 |
| 500147778 | Nominee Claim | Partially Complete | $19.25 |
| 500147777 | Nominee Claim | Partially Complete | $134.75 |
| 500147775 | Nominee Claim | Partially Complete | $238.00 |
| 500147773 | Nominee Claim | Partially Complete | $170.00 |
| 500147772 | Nominee Claim | Partially Complete | $85.00 |
| 500147769 | Nominee Claim | Partially Complete | $170.00 |
| 500147768 | Nominee Claim | Partially Complete | $1,275.00 |
| 500147764 | Nominee Claim | Partially Complete | $306.90 |
| 500147756 | Nominee Claim | Partially Complete | $510.00 |
| 500147754 | Nominee Claim | Partially Complete | $68.00 |
| 500147753 | Nominee Claim | Partially Complete | $3,813.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500147751 | Nominee Claim | Partially Complete | $30,148.00 |
| 500147750 | Nominee Claim | Partially Complete | $4,957.10 |
| 500147745 | Nominee Claim | Partially Complete | $10.00 |
| 500147744 | Nominee Claim | Partially Complete | $212.50 |
| 500147743 | Nominee Claim | Partially Complete | $72.00 |
| 500147741 | Nominee Claim | Partially Complete | $1,105.00 |
| 500147739 | Nominee Claim | Partially Complete | $1,020.00 |
| 500147736 | Nominee Claim | Partially Complete | $12,885.56 |
| 500147732 | Nominee Claim | Partially Complete | $56.37 |
| 500147731 | Nominee Claim | Partially Complete | $1,749.96 |
| 500147730 | Nominee Claim | Partially Complete | $9,350.00 |
| 500147728 | Nominee Claim | Partially Complete | $25,500.00 |
| 500147726 | Nominee Claim | Partially Complete | $13,873.00 |
| 500147725 | Nominee Claim | Partially Complete | $443.00 |
| 500147722 | Nominee Claim | Partially Complete | $68.00 |
| 500147715 | Nominee Claim | Partially Complete | $165.00 |
| 500147714 | Nominee Claim | Partially Complete | $2,720.00 |
| 500147713 | Nominee Claim | Partially Complete | $51.00 |
| 500147707 | Nominee Claim | Partially Complete | $13.50 |
| 500147706 | Nominee Claim | Partially Complete | $127.50 |
| 500147701 | Nominee Claim | Partially Complete | $38.50 |
| 500147698 | Nominee Claim | Partially Complete | $510.00 |
| 500147696 | Nominee Claim | Partially Complete | $11,010.00 |
| 500147684 | Nominee Claim | Partially Complete | $476.00 |
| 500147681 | Nominee Claim | Partially Complete | $1,020.00 |
| 500147678 | Nominee Claim | Partially Complete | $1,700.00 |
| 500147677 | Nominee Claim | Partially Complete | $170.00 |
| 500147676 | Nominee Claim | Partially Complete | $170.00 |
| 500147675 | Nominee Claim | Partially Complete | $212.50 |
| 500147672 | Nominee Claim | Partially Complete | $425.00 |
| 500147662 | Nominee Claim | Partially Complete | $5,950.00 |
| 500147661 | Nominee Claim | Partially Complete | $48.00 |
| 500147655 | Nominee Claim | Partially Complete | $323.00 |
| 500147653 | Nominee Claim | Partially Complete | $297.50 |
| 500147652 | Nominee Claim | Partially Complete | $85.00 |
| 500147649 | Nominee Claim | Partially Complete | $196.30 |
| 500147647 | Nominee Claim | Partially Complete | $136.00 |
| 500147645 | Nominee Claim | Partially Complete | $50.60 |
| 500147639 | Nominee Claim | Partially Complete | $2,210.00 |
| 500147635 | Nominee Claim | Partially Complete | $5,100.00 |
| 500147634 | Nominee Claim | Partially Complete | $4,161.00 |
| 500147633 | Nominee Claim | Partially Complete | $170.00 |
| 500147632 | Nominee Claim | Partially Complete | $170.00 |
| 500147628 | Nominee Claim | Partially Complete | $1,360.00 |
| 500147627 | Nominee Claim | Partially Complete | $850.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500147625 | Nominee Claim | Partially Complete | $1,445.00 |
| 500147624 | Nominee Claim | Partially Complete | $340.00 |
| 500147622 | Nominee Claim | Partially Complete | $34.00 |
| 500147621 | Nominee Claim | Partially Complete | $51.00 |
| 500147619 | Nominee Claim | Partially Complete | $901.00 |
| 500147618 | Nominee Claim | Partially Complete | $115.50 |
| 500147614 | Nominee Claim | Partially Complete | $2,176.00 |
| 500147613 | Nominee Claim | Partially Complete | $306.00 |
| 500147610 | Nominee Claim | Partially Complete | $68.00 |
| 500147609 | Nominee Claim | Partially Complete | $42.50 |
| 500147608 | Nominee Claim | Partially Complete | $51.00 |
| 500147607 | Nominee Claim | Partially Complete | $22.00 |
| 500147606 | Nominee Claim | Partially Complete | $1,700.00 |
| 500147603 | Nominee Claim | Partially Complete | $86,361.11 |
| 500147602 | Nominee Claim | Partially Complete | $6,423.78 |
| 500147601 | Nominee Claim | Partially Complete | $49.30 |
| 500147595 | Nominee Claim | Partially Complete | $1,178.32 |
| 500147594 | Nominee Claim | Partially Complete | $89,760.00 |
| 500147591 | Nominee Claim | Partially Complete | $8,670.00 |
| 500147587 | Nominee Claim | Partially Complete | $5,440.00 |
| 500147585 | Nominee Claim | Partially Complete | $85.00 |
| 500147584 | Nominee Claim | Partially Complete | $2,380.00 |
| 500147583 | Nominee Claim | Partially Complete | $53.95 |
| 500147582 | Nominee Claim | Partially Complete | $134.75 |
| 500147581 | Nominee Claim | Partially Complete | $722.50 |
| 500147580 | Nominee Claim | Partially Complete | $68.00 |
| 500147577 | Nominee Claim | Partially Complete | $629.00 |
| 500147576 | Nominee Claim | Partially Complete | $272.00 |
| 500147573 | Nominee Claim | Partially Complete | $18.70 |
| 500147572 | Nominee Claim | Partially Complete | $195.50 |
| 500147570 | Nominee Claim | Partially Complete | $595.00 |
| 500147569 | Nominee Claim | Partially Complete | $1,190.00 |
| 500147568 | Nominee Claim | Partially Complete | $4,080.00 |
| 500147565 | Nominee Claim | Partially Complete | $1,490.00 |
| 500147564 | Nominee Claim | Partially Complete | $680.00 |
| 500147563 | Nominee Claim | Partially Complete | $156.10 |
| 500147562 | Nominee Claim | Partially Complete | $6,332.50 |
| 500147561 | Nominee Claim | Partially Complete | $2,830.50 |
| 500147559 | Nominee Claim | Partially Complete | $192.00 |
| 500147558 | Nominee Claim | Partially Complete | $850.00 |
| 500147557 | Nominee Claim | Partially Complete | $19.25 |
| 500147555 | Nominee Claim | Partially Complete | $14.00 |
| 500147554 | Nominee Claim | Partially Complete | $68.00 |
| 500147553 | Nominee Claim | Partially Complete | $68.00 |
| 500147550 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500147547 | Nominee Claim | Partially Complete | $110.50 |
| 500147546 | Nominee Claim | Partially Complete | $340.00 |
| 500147544 | Nominee Claim | Partially Complete | $1,700.00 |
| 500147541 | Nominee Claim | Partially Complete | $25,500.00 |
| 500147537 | Nominee Claim | Partially Complete | $8,500.00 |
| 500147533 | Nominee Claim | Partially Complete | $16,400.00 |
| 500147532 | Nominee Claim | Partially Complete | $85.00 |
| 500147530 | Nominee Claim | Partially Complete | $140.00 |
| 500147529 | Nominee Claim | Partially Complete | $1,317.50 |
| 500147525 | Nominee Claim | Partially Complete | $821.00 |
| 500147524 | Nominee Claim | Partially Complete | $425.00 |
| 500147522 | Nominee Claim | Partially Complete | $5,730.00 |
| 500147517 | Nominee Claim | Partially Complete | $5,100.00 |
| 500147514 | Nominee Claim | Partially Complete | $85.00 |
| 500147513 | Nominee Claim | Partially Complete | $85.00 |
| 500147511 | Nominee Claim | Partially Complete | $8,474.50 |
| 500147510 | Nominee Claim | Partially Complete | $17,789.00 |
| 500147509 | Nominee Claim | Partially Complete | $236,841.96 |
| 500147508 | Nominee Claim | Partially Complete | $1,870.00 |
| 500147502 | Nominee Claim | Partially Complete | $102.00 |
| 500147499 | Nominee Claim | Partially Complete | $5,950.00 |
| 500147497 | Nominee Claim | Partially Complete | $170.00 |
| 500147495 | Nominee Claim | Partially Complete | $393.32 |
| 500147491 | Nominee Claim | Partially Complete | $510.00 |
| 500147490 | Nominee Claim | Partially Complete | $425.00 |
| 500147489 | Nominee Claim | Partially Complete | $170.00 |
| 500147488 | Nominee Claim | Partially Complete | $170.00 |
| 500147485 | Nominee Claim | Partially Complete | $1,997.50 |
| 500147484 | Nominee Claim | Partially Complete | $85.00 |
| 500147476 | Nominee Claim | Partially Complete | $1,700.00 |
| 500147474 | Nominee Claim | Partially Complete | $51.00 |
| 500147472 | Nominee Claim | Partially Complete | $34.00 |
| 500147470 | Nominee Claim | Partially Complete | $77.00 |
| 500147468 | Nominee Claim | Partially Complete | $57.75 |
| 500147467 | Nominee Claim | Partially Complete | $27.50 |
| 500147466 | Nominee Claim | Partially Complete | $96.25 |
| 500147465 | Nominee Claim | Partially Complete | $82.50 |
| 500147463 | Nominee Claim | Partially Complete | $170.00 |
| 500147462 | Nominee Claim | Partially Complete | $2,940.00 |
| 500147461 | Nominee Claim | Partially Complete | $680.00 |
| 500147460 | Nominee Claim | Partially Complete | $136.00 |
| 500147458 | Nominee Claim | Partially Complete | $27.50 |
| 500147455 | Nominee Claim | Partially Complete | $136.00 |
| 500147450 | Nominee Claim | Partially Complete | $85.00 |
| 500147449 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500147444 | Nominee Claim | Partially Complete | $255.00 |
| 500147436 | Nominee Claim | Partially Complete | $51.00 |
| 500147435 | Nominee Claim | Partially Complete | $51.00 |
| 500147433 | Nominee Claim | Partially Complete | $1,593.00 |
| 500147432 | Nominee Claim | Partially Complete | $170.00 |
| 500147427 | Nominee Claim | Partially Complete | $2,210.00 |
| 500147425 | Nominee Claim | Partially Complete | $340.00 |
| 500147423 | Nominee Claim | Partially Complete | $177.00 |
| 500147422 | Nominee Claim | Partially Complete | $340.00 |
| 500147418 | Nominee Claim | Partially Complete | $29.23 |
| 500147417 | Nominee Claim | Partially Complete | $850.00 |
| 500147416 | Nominee Claim | Partially Complete | $100,268.50 |
| 500147415 | Nominee Claim | Partially Complete | $64,840.50 |
| 500147406 | Nominee Claim | Partially Complete | $13.98 |
| 500147405 | Nominee Claim | Partially Complete | $2,550.00 |
| 500147403 | Nominee Claim | Partially Complete | $51,000.00 |
| 500147399 | Nominee Claim | Partially Complete | $170.00 |
| 500147397 | Nominee Claim | Partially Complete | $935.00 |
| 500147395 | Nominee Claim | Partially Complete | $850.00 |
| 500147392 | Nominee Claim | Partially Complete | $68.00 |
| 500147391 | Nominee Claim | Partially Complete | $1,037.00 |
| 500147380 | Nominee Claim | Partially Complete | $211.75 |
| 500147374 | Nominee Claim | Partially Complete | $42,443.90 |
| 500147371 | Nominee Claim | Partially Complete | $4,496.00 |
| 500147370 | Nominee Claim | Partially Complete | $918.00 |
| 500147368 | Nominee Claim | Partially Complete | $24,370.00 |
| 500147367 | Nominee Claim | Partially Complete | $20,436.00 |
| 500147366 | Nominee Claim | Partially Complete | $170.00 |
| 500147365 | Nominee Claim | Partially Complete | $1,955.00 |
| 500147363 | Nominee Claim | Partially Complete | $123,250.00 |
| 500147362 | Nominee Claim | Partially Complete | $1,360.00 |
| 500147359 | Nominee Claim | Partially Complete | $50,728.00 |
| 500147357 | Nominee Claim | Partially Complete | $23,000.00 |
| 500147356 | Nominee Claim | Partially Complete | $425.00 |
| 500147347 | Nominee Claim | Partially Complete | $637.50 |
| 500147345 | Nominee Claim | Partially Complete | $2,550.00 |
| 500147343 | Nominee Claim | Partially Complete | $2,448.00 |
| 500147342 | Nominee Claim | Partially Complete | $34.00 |
| 500147341 | Nominee Claim | Partially Complete | $182.00 |
| 500147339 | Nominee Claim | Partially Complete | $85.00 |
| 500147338 | Nominee Claim | Partially Complete | $51,875.00 |
| 500147337 | Nominee Claim | Partially Complete | $170.00 |
| 500147335 | Nominee Claim | Partially Complete | $170.00 |
| 500147333 | Nominee Claim | Partially Complete | $153.00 |
| 500147332 | Nominee Claim | Partially Complete | $19.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500147329 | Nominee Claim | Partially Complete | $47,940.00 |
| 500147327 | Nominee Claim | Partially Complete | $15,937.50 |
| 500147325 | Nominee Claim | Partially Complete | $340.00 |
| 500147323 | Nominee Claim | Partially Complete | $1,530.00 |
| 500147322 | Nominee Claim | Partially Complete | $10,583.00 |
| 500147319 | Nominee Claim | Partially Complete | $19,908.08 |
| 500147318 | Nominee Claim | Partially Complete | $2,210.00 |
| 500147316 | Nominee Claim | Partially Complete | $5,490.04 |
| 500147315 | Nominee Claim | Partially Complete | $1,640.50 |
| 500147312 | Nominee Claim | Partially Complete | $1,989.00 |
| 500147310 | Nominee Claim | Partially Complete | $17,035.07 |
| 500147309 | Nominee Claim | Partially Complete | $110.00 |
| 500147306 | Nominee Claim | Partially Complete | $2,762.50 |
| 500147304 | Nominee Claim | Partially Complete | $7,229.00 |
| 500147294 | Nominee Claim | Partially Complete | $212.50 |
| 500147292 | Nominee Claim | Partially Complete | $93.00 |
| 500147291 | Nominee Claim | Partially Complete | $21,250.00 |
| 500147289 | Nominee Claim | Partially Complete | $103.00 |
| 500147288 | Nominee Claim | Partially Complete | $3,230.00 |
| 500147284 | Nominee Claim | Partially Complete | $425.00 |
| 500147282 | Nominee Claim | Partially Complete | $85.00 |
| 500147280 | Nominee Claim | Partially Complete | $642.00 |
| 500147278 | Nominee Claim | Partially Complete | $34.00 |
| 500147264 | Nominee Claim | Partially Complete | $67.50 |
| 500147262 | Nominee Claim | Partially Complete | $15.00 |
| 500147259 | Nominee Claim | Partially Complete | $212.50 |
| 500147258 | Nominee Claim | Partially Complete | $7.50 |
| 500147257 | Nominee Claim | Partially Complete | $75.00 |
| 500147254 | Nominee Claim | Partially Complete | $915.00 |
| 500147252 | Nominee Claim | Partially Complete | $8,876.00 |
| 500147246 | Nominee Claim | Partially Complete | $693.00 |
| 500147244 | Nominee Claim | Partially Complete | $85.00 |
| 500147243 | Nominee Claim | Partially Complete | $34.00 |
| 500147242 | Nominee Claim | Partially Complete | $19.25 |
| 500147240 | Nominee Claim | Partially Complete | $2,890.00 |
| 500147237 | Nominee Claim | Partially Complete | $1,190.00 |
| 500147235 | Nominee Claim | Partially Complete | $3,060.00 |
| 500147234 | Nominee Claim | Partially Complete | $510.00 |
| 500147229 | Nominee Claim | Partially Complete | $200.00 |
| 500147225 | Nominee Claim | Partially Complete | $1,190.00 |
| 500147222 | Nominee Claim | Partially Complete | $799.00 |
| 500147215 | Nominee Claim | Partially Complete | $3,315.00 |
| 500147214 | Nominee Claim | Partially Complete | $850.00 |
| 500147213 | Nominee Claim | Partially Complete | $340.00 |
| 500147206 | Nominee Claim | Partially Complete | $1,919.28 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500147202 | Nominee Claim | Partially Complete | $680.00 |
| 500147201 | Nominee Claim | Partially Complete | $39,951.43 |
| 500147199 | Nominee Claim | Partially Complete | $160.70 |
| 500147198 | Nominee Claim | Partially Complete | $187.00 |
| 500147194 | Nominee Claim | Partially Complete | $170.00 |
| 500147193 | Nominee Claim | Partially Complete | $340.00 |
| 500147192 | Nominee Claim | Partially Complete | $510.00 |
| 500147190 | Nominee Claim | Partially Complete | $167.50 |
| 500147189 | Nominee Claim | Partially Complete | $3,570.00 |
| 500147188 | Nominee Claim | Partially Complete | $673.75 |
| 500147186 | Nominee Claim | Partially Complete | $316.80 |
| 500147185 | Nominee Claim | Partially Complete | $442.75 |
| 500147184 | Nominee Claim | Partially Complete | $134.75 |
| 500147183 | Nominee Claim | Partially Complete | $13.50 |
| 500147181 | Nominee Claim | Partially Complete | $57.75 |
| 500147180 | Nominee Claim | Partially Complete | $255.00 |
| 500147176 | Nominee Claim | Partially Complete | $4,077.00 |
| 500147172 | Nominee Claim | Partially Complete | $3,406.00 |
| 500147171 | Nominee Claim | Partially Complete | $2,128.00 |
| 500147164 | Nominee Claim | Partially Complete | $10,563.80 |
| 500147163 | Nominee Claim | Partially Complete | $85.00 |
| 500147160 | Nominee Claim | Partially Complete | $340.00 |
| 500147149 | Nominee Claim | Partially Complete | $74,970.00 |
| 500147147 | Nominee Claim | Partially Complete | $96.25 |
| 500147146 | Nominee Claim | Partially Complete | $85.00 |
| 500147144 | Nominee Claim | Partially Complete | $272.00 |
| 500147139 | Nominee Claim | Partially Complete | $127.50 |
| 500147137 | Nominee Claim | Partially Complete | $170.00 |
| 500147133 | Nominee Claim | Partially Complete | $1,777.15 |
| 500147132 | Nominee Claim | Partially Complete | $71,400.00 |
| 500147131 | Nominee Claim | Partially Complete | $7,633.00 |
| 500147130 | Nominee Claim | Partially Complete | $3,927.00 |
| 500147129 | Nominee Claim | Partially Complete | $3,927.00 |
| 500147128 | Nominee Claim | Partially Complete | $6,987.00 |
| 500147127 | Nominee Claim | Partially Complete | $1,005.00 |
| 500147126 | Nominee Claim | Partially Complete | $1,904.00 |
| 500147125 | Nominee Claim | Partially Complete | $4,618.32 |
| 500147123 | Nominee Claim | Partially Complete | $1,870.00 |
| 500147122 | Nominee Claim | Partially Complete | $20,570.00 |
| 500147120 | Nominee Claim | Partially Complete | $2,294.88 |
| 500147118 | Nominee Claim | Partially Complete | $4,420.00 |
| 500147107 | Nominee Claim | Partially Complete | $42.50 |
| 500147106 | Nominee Claim | Partially Complete | $278.95 |
| 500147104 | Nominee Claim | Partially Complete | $127.50 |
| 500147103 | Nominee Claim | Partially Complete | $25.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500147102 | Nominee Claim | Partially Complete | $51.00 |
| 500147101 | Nominee Claim | Partially Complete | $110.50 |
| 500147099 | Nominee Claim | Partially Complete | $120.50 |
| 500147095 | Nominee Claim | Partially Complete | $365.75 |
| 500147094 | Nominee Claim | Partially Complete | $85.00 |
| 500147093 | Nominee Claim | Partially Complete | $6,357.50 |
| 500147074 | Nominee Claim | Partially Complete | $22.50 |
| 500147073 | Nominee Claim | Partially Complete | $127.50 |
| 500147072 | Nominee Claim | Partially Complete | $192.50 |
| 500147068 | Nominee Claim | Partially Complete | $680.00 |
| 500147066 | Nominee Claim | Partially Complete | $12,580.00 |
| 500147060 | Nominee Claim | Partially Complete | $39,270.00 |
| 500147056 | Nominee Claim | Partially Complete | $935.00 |
| 500147055 | Nominee Claim | Partially Complete | $884.00 |
| 500147054 | Nominee Claim | Partially Complete | $2,397.00 |
| 500147049 | Nominee Claim | Partially Complete | $289.00 |
| 500147044 | Nominee Claim | Partially Complete | $118.25 |
| 500147043 | Nominee Claim | Partially Complete | $86.00 |
| 500147042 | Nominee Claim | Partially Complete | $127.50 |
| 500147041 | Nominee Claim | Partially Complete | $552.50 |
| 500147039 | Nominee Claim | Partially Complete | $21,677.40 |
| 500147038 | Nominee Claim | Partially Complete | $42.50 |
| 500147037 | Nominee Claim | Partially Complete | $425.00 |
| 500147036 | Nominee Claim | Partially Complete | $170.00 |
| 500147035 | Nominee Claim | Partially Complete | $170.00 |
| 500147033 | Nominee Claim | Partially Complete | $119.00 |
| 500147030 | Nominee Claim | Partially Complete | $986.00 |
| 500147027 | Nominee Claim | Partially Complete | $255.00 |
| 500147026 | Nominee Claim | Partially Complete | $850.00 |
| 500147025 | Nominee Claim | Partially Complete | $1,062.50 |
| 500147024 | Nominee Claim | Partially Complete | $212.50 |
| 500147023 | Nominee Claim | Partially Complete | $4,607.00 |
| 500147022 | Nominee Claim | Partially Complete | $127.50 |
| 500147021 | Nominee Claim | Partially Complete | $51.00 |
| 500147020 | Nominee Claim | Partially Complete | $578.00 |
| 500147019 | Nominee Claim | Partially Complete | $29,920.00 |
| 500147016 | Nominee Claim | Partially Complete | $85.00 |
| 500147015 | Nominee Claim | Partially Complete | $170.00 |
| 500147014 | Nominee Claim | Partially Complete | $136.00 |
| 500147012 | Nominee Claim | Partially Complete | $17,170.00 |
| 500147011 | Nominee Claim | Partially Complete | $22,950.00 |
| 500147009 | Nominee Claim | Partially Complete | $4,760.00 |
| 500147008 | Nominee Claim | Partially Complete | $11,373.00 |
| 500147007 | Nominee Claim | Partially Complete | $2,034.16 |
| 500147006 | Nominee Claim | Partially Complete | $11,373.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500147003 | Nominee Claim | Partially Complete | $68,535.59 |
| 500146999 | Nominee Claim | Partially Complete | $51.00 |
| 500146998 | Nominee Claim | Partially Complete | $5,593.00 |
| 500146997 | Nominee Claim | Partially Complete | $5,338.00 |
| 500146995 | Nominee Claim | Partially Complete | $2,040.00 |
| 500146994 | Nominee Claim | Partially Complete | $42.50 |
| 500146993 | Nominee Claim | Partially Complete | $29.75 |
| 500146991 | Nominee Claim | Partially Complete | $127.50 |
| 500146988 | Nominee Claim | Partially Complete | $382.50 |
| 500146987 | Nominee Claim | Partially Complete | $1,975.40 |
| 500146985 | Nominee Claim | Partially Complete | $13,251.50 |
| 500146984 | Nominee Claim | Partially Complete | $51.00 |
| 500146983 | Nominee Claim | Partially Complete | $306.90 |
| 500146982 | Nominee Claim | Partially Complete | $17.00 |
| 500146981 | Nominee Claim | Partially Complete | $935.00 |
| 500146980 | Nominee Claim | Partially Complete | $5,822.50 |
| 500146979 | Nominee Claim | Partially Complete | $11,220.00 |
| 500146977 | Nominee Claim | Partially Complete | $62,438.00 |
| 500146976 | Nominee Claim | Partially Complete | $48.20 |
| 500146973 | Nominee Claim | Partially Complete | $340.00 |
| 500146971 | Nominee Claim | Partially Complete | $31,324.00 |
| 500146968 | Nominee Claim | Partially Complete | $425.00 |
| 500146967 | Nominee Claim | Partially Complete | $288.50 |
| 500146966 | Nominee Claim | Partially Complete | $170.00 |
| 500146965 | Nominee Claim | Partially Complete | $127.50 |
| 500146960 | Nominee Claim | Partially Complete | $85.00 |
| 500146954 | Nominee Claim | Partially Complete | $127.50 |
| 500146951 | Nominee Claim | Partially Complete | $55.00 |
| 500146950 | Nominee Claim | Partially Complete | $2,380.00 |
| 500146949 | Nominee Claim | Partially Complete | $76.50 |
| 500146944 | Nominee Claim | Partially Complete | $71,400.00 |
| 500146943 | Nominee Claim | Partially Complete | $143,327.00 |
| 500146942 | Nominee Claim | Partially Complete | $9,435.00 |
| 500146939 | Nominee Claim | Partially Complete | $29.75 |
| 500146934 | Nominee Claim | Partially Complete | $47,557.50 |
| 500146933 | Nominee Claim | Partially Complete | $1,912.50 |
| 500146928 | Nominee Claim | Partially Complete | $340.00 |
| 500146927 | Nominee Claim | Partially Complete | $136.00 |
| 500146925 | Nominee Claim | Partially Complete | $238.00 |
| 500146923 | Nominee Claim | Partially Complete | $1,700.00 |
| 500146910 | Nominee Claim | Partially Complete | $68.00 |
| 500146909 | Nominee Claim | Partially Complete | $68.00 |
| 500146908 | Nominee Claim | Partially Complete | $85.00 |
| 500146907 | Nominee Claim | Partially Complete | $1,190.00 |
| 500146906 | Nominee Claim | Partially Complete | $78.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500146905 | Nominee Claim | Partially Complete | $70,424.00 |
| 500146899 | Nominee Claim | Partially Complete | $127.50 |
| 500146898 | Nominee Claim | Partially Complete | $85.00 |
| 500146897 | Nominee Claim | Partially Complete | $127.50 |
| 500146894 | Nominee Claim | Partially Complete | $23,331.00 |
| 500146885 | Nominee Claim | Partially Complete | $391.00 |
| 500146883 | Nominee Claim | Partially Complete | $306.00 |
| 500146872 | Nominee Claim | Partially Complete | $510.00 |
| 500146866 | Nominee Claim | Partially Complete | $5,296.00 |
| 500146865 | Nominee Claim | Partially Complete | $102.00 |
| 500146856 | Nominee Claim | Partially Complete | $6,082.60 |
| 500146855 | Nominee Claim | Partially Complete | $1,086.90 |
| 500146851 | Nominee Claim | Partially Complete | $2,167.50 |
| 500146844 | Nominee Claim | Partially Complete | $102.00 |
| 500146843 | Nominee Claim | Partially Complete | $148.50 |
| 500146842 | Nominee Claim | Partially Complete | $212.50 |
| 500146841 | Nominee Claim | Partially Complete | $212.50 |
| 500146840 | Nominee Claim | Partially Complete | $38.50 |
| 500146839 | Nominee Claim | Partially Complete | $85.00 |
| 500146838 | Nominee Claim | Partially Complete | $238.00 |
| 500146837 | Nominee Claim | Partially Complete | $1,190.00 |
| 500146836 | Nominee Claim | Partially Complete | $2,380.00 |
| 500146832 | Nominee Claim | Partially Complete | $51.00 |
| 500146831 | Nominee Claim | Partially Complete | $170.00 |
| 500146828 | Nominee Claim | Partially Complete | $165.00 |
| 500146827 | Nominee Claim | Partially Complete | $170.00 |
| 500146826 | Nominee Claim | Partially Complete | $136.00 |
| 500146825 | Nominee Claim | Partially Complete | $127.50 |
| 500146824 | Nominee Claim | Partially Complete | $1,058.00 |
| 500146823 | Nominee Claim | Partially Complete | $30.60 |
| 500146820 | Nominee Claim | Partially Complete | $6,460.00 |
| 500146819 | Nominee Claim | Partially Complete | $935.00 |
| 500146815 | Nominee Claim | Partially Complete | $220,244.00 |
| 500146812 | Nominee Claim | Partially Complete | $113,220.00 |
| 500146811 | Nominee Claim | Partially Complete | $77.00 |
| 500146810 | Nominee Claim | Partially Complete | $127.50 |
| 500146805 | Nominee Claim | Partially Complete | $510.00 |
| 500146803 | Nominee Claim | Partially Complete | $5,296.00 |
| 500146802 | Nominee Claim | Partially Complete | $212.50 |
| 500146801 | Nominee Claim | Partially Complete | $59.50 |
| 500146797 | Nominee Claim | Partially Complete | $6,082.60 |
| 500146796 | Nominee Claim | Partially Complete | $1,086.90 |
| 500146788 | Nominee Claim | Partially Complete | $2,397.00 |
| 500146787 | Nominee Claim | Partially Complete | $7,106.00 |
| 500146786 | Nominee Claim | Partially Complete | $9,435.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500146783 | Nominee Claim | Partially Complete | $59.50 |
| 500146780 | Nominee Claim | Partially Complete | $1,975.40 |
| 500146779 | Nominee Claim | Partially Complete | $132.60 |
| 500146778 | Nominee Claim | Partially Complete | $2,720.00 |
| 500146777 | Nominee Claim | Partially Complete | $4,182.75 |
| 500146775 | Nominee Claim | Partially Complete | $124,083.00 |
| 500146773 | Nominee Claim | Partially Complete | $442.00 |
| 500146761 | Nominee Claim | Partially Complete | $850.00 |
| 500146758 | Nominee Claim | Partially Complete | $510.00 |
| 500146757 | Nominee Claim | Partially Complete | $510.00 |
| 500146751 | Nominee Claim | Partially Complete | $187.00 |
| 500146749 | Nominee Claim | Partially Complete | $918.00 |
| 500146747 | Nominee Claim | Partially Complete | $204.00 |
| 500146746 | Nominee Claim | Partially Complete | $102.00 |
| 500146744 | Nominee Claim | Partially Complete | $1,402.50 |
| 500146743 | Nominee Claim | Partially Complete | $5,270.00 |
| 500146738 | Nominee Claim | Partially Complete | $474.30 |
| 500146736 | Nominee Claim | Partially Complete | $82.50 |
| 500146729 | Nominee Claim | Partially Complete | $493.00 |
| 500146727 | Nominee Claim | Partially Complete | $8,500.00 |
| 500146724 | Nominee Claim | Partially Complete | $136.00 |
| 500146723 | Nominee Claim | Partially Complete | $34.00 |
| 500146722 | Nominee Claim | Partially Complete | $170.00 |
| 500146719 | Nominee Claim | Partially Complete | $340.00 |
| 500146717 | Nominee Claim | Partially Complete | $170.00 |
| 500146716 | Nominee Claim | Partially Complete | $85.00 |
| 500146715 | Nominee Claim | Partially Complete | $374.00 |
| 500146714 | Nominee Claim | Partially Complete | $612.00 |
| 500146713 | Nominee Claim | Partially Complete | $1,190.00 |
| 500146711 | Nominee Claim | Partially Complete | $2,720.00 |
| 500146708 | Nominee Claim | Partially Complete | $204.00 |
| 500146707 | Nominee Claim | Partially Complete | $153.00 |
| 500146706 | Nominee Claim | Partially Complete | $510.00 |
| 500146701 | Nominee Claim | Partially Complete | $272.00 |
| 500146698 | Nominee Claim | Partially Complete | $1,224.00 |
| 500146694 | Nominee Claim | Partially Complete | $2,040.00 |
| 500146690 | Nominee Claim | Partially Complete | $850.00 |
| 500146689 | Nominee Claim | Partially Complete | $3,400.00 |
| 500146686 | Nominee Claim | Partially Complete | $510.00 |
| 500146685 | Nominee Claim | Partially Complete | $1,360.00 |
| 500146682 | Nominee Claim | Partially Complete | $340.00 |
| 500146677 | Nominee Claim | Partially Complete | $6,460.00 |
| 500146676 | Nominee Claim | Partially Complete | $16,779.00 |
| 500146673 | Nominee Claim | Partially Complete | $181,662.00 |
| 500146668 | Nominee Claim | Partially Complete | $46.75 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500146667 | Nominee Claim | Partially Complete | $57.80 |
| 500146664 | Nominee Claim | Partially Complete | $2,975.00 |
| 500146663 | Nominee Claim | Partially Complete | $2,975.00 |
| 500146661 | Nominee Claim | Partially Complete | $124,083.00 |
| 500146660 | Nominee Claim | Partially Complete | $5,100.00 |
| 500146659 | Nominee Claim | Partially Complete | $96,900.00 |
| 500146657 | Nominee Claim | Partially Complete | $127.50 |
| 500146656 | Nominee Claim | Partially Complete | $270.00 |
| 500146655 | Nominee Claim | Partially Complete | $152.00 |
| 500146654 | Nominee Claim | Partially Complete | $114.00 |
| 500146652 | Nominee Claim | Partially Complete | $1,836.00 |
| 500146651 | Nominee Claim | Partially Complete | $119.00 |
| 500146650 | Nominee Claim | Partially Complete | $255.00 |
| 500146649 | Nominee Claim | Partially Complete | $17.00 |
| 500146647 | Nominee Claim | Partially Complete | $136.00 |
| 500146646 | Nominee Claim | Partially Complete | $115.50 |
| 500146643 | Nominee Claim | Partially Complete | $189.50 |
| 500146642 | Nominee Claim | Partially Complete | $161.50 |
| 500146631 | Nominee Claim | Partially Complete | $19,210.00 |
| 500146630 | Nominee Claim | Partially Complete | $892.50 |
| 500146627 | Nominee Claim | Partially Complete | $510.00 |
| 500146626 | Nominee Claim | Partially Complete | $680.00 |
| 500146623 | Nominee Claim | Partially Complete | $552.50 |
| 500146622 | Nominee Claim | Partially Complete | $935.00 |
| 500146621 | Nominee Claim | Partially Complete | $42.50 |
| 500146619 | Nominee Claim | Partially Complete | $1,445.00 |
| 500146618 | Nominee Claim | Partially Complete | $510.00 |
| 500146616 | Nominee Claim | Partially Complete | $510.00 |
| 500146613 | Nominee Claim | Partially Complete | $2,382.00 |
| 500146612 | Nominee Claim | Partially Complete | $42.50 |
| 500146608 | Nominee Claim | Partially Complete | $68.00 |
| 500146607 | Nominee Claim | Partially Complete | $123,250.00 |
| 500146606 | Nominee Claim | Partially Complete | $657,560.00 |
| 500146605 | Nominee Claim | Partially Complete | $297.50 |
| 500146604 | Nominee Claim | Partially Complete | $4,675.00 |
| 500146602 | Nominee Claim | Partially Complete | $2,890.00 |
| 500146601 | Nominee Claim | Partially Complete | $510.00 |
| 500146600 | Nominee Claim | Partially Complete | $510.00 |
| 500146599 | Nominee Claim | Partially Complete | $26,664.03 |
| 500146596 | Nominee Claim | Partially Complete | $102.00 |
| 500146595 | Nominee Claim | Partially Complete | $340.00 |
| 500146593 | Nominee Claim | Partially Complete | $999.97 |
| 500146592 | Nominee Claim | Partially Complete | $57.80 |
| 500146589 | Nominee Claim | Partially Complete | $544.00 |
| 500146586 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500146583 | Nominee Claim | Partially Complete | $68.00 |
| 500146580 | Nominee Claim | Partially Complete | $782.00 |
| 500146575 | Nominee Claim | Partially Complete | $1,700.00 |
| 500146574 | Nominee Claim | Partially Complete | $969.00 |
| 500146573 | Nominee Claim | Partially Complete | $2,439.50 |
| 500146570 | Nominee Claim | Partially Complete | $68.00 |
| 500146569 | Nominee Claim | Partially Complete | $102.00 |
| 500146567 | Nominee Claim | Partially Complete | $250,427.00 |
| 500146566 | Nominee Claim | Partially Complete | $5,013.30 |
| 500146563 | Nominee Claim | Partially Complete | $510.00 |
| 500146562 | Nominee Claim | Partially Complete | $425.00 |
| 500146561 | Nominee Claim | Partially Complete | $425.00 |
| 500146558 | Nominee Claim | Partially Complete | $467.50 |
| 500146557 | Nominee Claim | Partially Complete | $1,997.50 |
| 500146556 | Nominee Claim | Partially Complete | $2,382.00 |
| 500146549 | Nominee Claim | Partially Complete | $170.00 |
| 500146548 | Nominee Claim | Partially Complete | $297.50 |
| 500146547 | Nominee Claim | Partially Complete | $765.00 |
| 500146545 | Nominee Claim | Partially Complete | $50,728.00 |
| 500146543 | Nominee Claim | Partially Complete | $96.25 |
| 500146542 | Nominee Claim | Partially Complete | $3.20 |
| 500146538 | Nominee Claim | Partially Complete | $306.90 |
| 500146535 | Nominee Claim | Partially Complete | $10,606.00 |
| 500146534 | Nominee Claim | Partially Complete | $10,606.00 |
| 500146533 | Nominee Claim | Partially Complete | $59.50 |
| 500146532 | Nominee Claim | Partially Complete | $127.50 |
| 500146528 | Nominee Claim | Partially Complete | $510.00 |
| 500146525 | Nominee Claim | Partially Complete | $3,789.50 |
| 500146524 | Nominee Claim | Partially Complete | $3,789.50 |
| 500146522 | Nominee Claim | Partially Complete | $297.50 |
| 500146521 | Nominee Claim | Partially Complete | $255.00 |
| 500146520 | Nominee Claim | Partially Complete | $85.00 |
| 500146519 | Nominee Claim | Partially Complete | $212.50 |
| 500146518 | Nominee Claim | Partially Complete | $850.00 |
| 500146515 | Nominee Claim | Partially Complete | $17.00 |
| 500146513 | Nominee Claim | Partially Complete | $238.00 |
| 500146508 | Nominee Claim | Partially Complete | $68.00 |
| 500146506 | Nominee Claim | Partially Complete | $1,510.00 |
| 500146500 | Nominee Claim | Partially Complete | $1,487.50 |
| 500146499 | Nominee Claim | Partially Complete | $20,842.25 |
| 500146495 | Nominee Claim | Partially Complete | $2,040.00 |
| 500146494 | Nominee Claim | Partially Complete | $72.00 |
| 500146493 | Nominee Claim | Partially Complete | $340.00 |
| 500146490 | Nominee Claim | Partially Complete | $170.00 |
| 500146489 | Nominee Claim | Partially Complete | $2,125.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500146488 | Nominee Claim | Partially Complete | $2,125.00 |
| 500146487 | Nominee Claim | Partially Complete | $3,400.00 |
| 500146485 | Nominee Claim | Partially Complete | $7,692.50 |
| 500146474 | Nominee Claim | Partially Complete | $340.00 |
| 500146473 | Nominee Claim | Partially Complete | $255.00 |
| 500146472 | Nominee Claim | Partially Complete | $170.00 |
| 500146469 | Nominee Claim | Partially Complete | $3,060.00 |
| 500146467 | Nominee Claim | Partially Complete | $1,232.50 |
| 500146465 | Nominee Claim | Partially Complete | $85.00 |
| 500146462 | Nominee Claim | Partially Complete | $1,105.00 |
| 500146456 | Nominee Claim | Partially Complete | $94.80 |
| 500146455 | Nominee Claim | Partially Complete | $170.00 |
| 500146454 | Nominee Claim | Partially Complete | $442.00 |
| 500146451 | Nominee Claim | Partially Complete | $280.50 |
| 500146448 | Nominee Claim | Partially Complete | $1,487.50 |
| 500146441 | Nominee Claim | Partially Complete | $28,220.00 |
| 500146440 | Nominee Claim | Partially Complete | $1,190.00 |
| 500146437 | Nominee Claim | Partially Complete | $153.00 |
| 500146436 | Nominee Claim | Partially Complete | $82.50 |
| 500146435 | Nominee Claim | Partially Complete | $6,932.60 |
| 500146433 | Nominee Claim | Partially Complete | $25.50 |
| 500146427 | Nominee Claim | Partially Complete | $3,485.00 |
| 500146420 | Nominee Claim | Partially Complete | $255.00 |
| 500146419 | Nominee Claim | Partially Complete | $1,190.00 |
| 500146417 | Nominee Claim | Partially Complete | $9,486.00 |
| 500146416 | Nominee Claim | Partially Complete | $9,673.00 |
| 500146415 | Nominee Claim | Partially Complete | $1,190.00 |
| 500146412 | Nominee Claim | Partially Complete | $34,340.00 |
| 500146411 | Nominee Claim | Partially Complete | $34,340.00 |
| 500146407 | Nominee Claim | Partially Complete | $1,487.50 |
| 500146406 | Nominee Claim | Partially Complete | $72.00 |
| 500146405 | Nominee Claim | Partially Complete | $340.00 |
| 500146403 | Nominee Claim | Partially Complete | $5,100.00 |
| 500146402 | Nominee Claim | Partially Complete | $2,720.00 |
| 500146400 | Nominee Claim | Partially Complete | $6,800.00 |
| 500146399 | Nominee Claim | Partially Complete | $170.00 |
| 500146398 | Nominee Claim | Partially Complete | $170.00 |
| 500146396 | Nominee Claim | Partially Complete | $510.00 |
| 500146395 | Nominee Claim | Partially Complete | $850.00 |
| 500146393 | Nominee Claim | Partially Complete | $6,460.00 |
| 500146391 | Nominee Claim | Partially Complete | $510.00 |
| 500146387 | Nominee Claim | Partially Complete | $255.00 |
| 500146384 | Nominee Claim | Partially Complete | $850.00 |
| 500146377 | Nominee Claim | Partially Complete | $680.00 |
| 500146372 | Nominee Claim | Partially Complete | $38.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500146368 | Nominee Claim | Partially Complete | $680.00 |
| 500146366 | Nominee Claim | Partially Complete | $45,730.00 |
| 500146365 | Nominee Claim | Partially Complete | $425.00 |
| 500146357 | Nominee Claim | Partially Complete | $510.00 |
| 500146356 | Nominee Claim | Partially Complete | $4,760.00 |
| 500146353 | Nominee Claim | Partially Complete | $4,675.00 |
| 500146352 | Nominee Claim | Partially Complete | $7,692.50 |
| 500146351 | Nominee Claim | Partially Complete | $127.50 |
| 500146346 | Nominee Claim | Partially Complete | $340.00 |
| 500146345 | Nominee Claim | Partially Complete | $110.00 |
| 500146333 | Nominee Claim | Partially Complete | $68.00 |
| 500146332 | Nominee Claim | Partially Complete | $68.00 |
| 500146331 | Nominee Claim | Partially Complete | $3,990.00 |
| 500146330 | Nominee Claim | Partially Complete | $68.00 |
| 500146329 | Nominee Claim | Partially Complete | $21,122.50 |
| 500146326 | Nominee Claim | Partially Complete | $170.00 |
| 500146323 | Nominee Claim | Partially Complete | $501.50 |
| 500146320 | Nominee Claim | Partially Complete | $329.48 |
| 500146315 | Nominee Claim | Partially Complete | $1,020.00 |
| 500146306 | Nominee Claim | Partially Complete | $68.00 |
| 500146305 | Nominee Claim | Partially Complete | $510.00 |
| 500146304 | Nominee Claim | Partially Complete | $9,916.10 |
| 500146299 | Nominee Claim | Partially Complete | $9,093.00 |
| 500146298 | Nominee Claim | Partially Complete | $3,400.00 |
| 500146296 | Nominee Claim | Partially Complete | $510.00 |
| 500146295 | Nominee Claim | Partially Complete | $170.00 |
| 500146294 | Nominee Claim | Partially Complete | $127.50 |
| 500146292 | Nominee Claim | Partially Complete | $170.00 |
| 500146291 | Nominee Claim | Partially Complete | $85.00 |
| 500146289 | Nominee Claim | Partially Complete | $51.00 |
| 500146288 | Nominee Claim | Partially Complete | $30.80 |
| 500146287 | Nominee Claim | Partially Complete | $382.50 |
| 500146286 | Nominee Claim | Partially Complete | $1,700.00 |
| 500146283 | Nominee Claim | Partially Complete | $85.00 |
| 500146282 | Nominee Claim | Partially Complete | $68.00 |
| 500146280 | Nominee Claim | Partially Complete | $679.50 |
| 500146277 | Nominee Claim | Partially Complete | $85.00 |
| 500146276 | Nominee Claim | Partially Complete | $11,424.00 |
| 500146274 | Nominee Claim | Partially Complete | $510.00 |
| 500146273 | Nominee Claim | Partially Complete | $68.00 |
| 500146269 | Nominee Claim | Partially Complete | $765.00 |
| 500146266 | Nominee Claim | Partially Complete | $23,000.00 |
| 500146257 | Nominee Claim | Partially Complete | $38.50 |
| 500146255 | Nominee Claim | Partially Complete | $119.00 |
| 500146252 | Nominee Claim | Partially Complete | $3,587.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500146251 | Nominee Claim | Partially Complete | $85.00 |
| 500146250 | Nominee Claim | Partially Complete | $102.00 |
| 500146249 | Nominee Claim | Partially Complete | $2,261.00 |
| 500146248 | Nominee Claim | Partially Complete | $17.00 |
| 500146245 | Nominee Claim | Partially Complete | $68.00 |
| 500146244 | Nominee Claim | Partially Complete | $68.00 |
| 500146243 | Nominee Claim | Partially Complete | $134.75 |
| 500146242 | Nominee Claim | Partially Complete | $160.70 |
| 500146241 | Nominee Claim | Partially Complete | $680.00 |
| 500146240 | Nominee Claim | Partially Complete | $850.00 |
| 500146239 | Nominee Claim | Partially Complete | $510.00 |
| 500146238 | Nominee Claim | Partially Complete | $3,485.00 |
| 500146235 | Nominee Claim | Partially Complete | $3,179.00 |
| 500146232 | Nominee Claim | Partially Complete | $5,950.00 |
| 500146231 | Nominee Claim | Partially Complete | $382.50 |
| 500146230 | Nominee Claim | Partially Complete | $2,890.00 |
| 500146229 | Nominee Claim | Partially Complete | $212.50 |
| 500146226 | Nominee Claim | Partially Complete | $1,190.00 |
| 500146225 | Nominee Claim | Partially Complete | $1,190.00 |
| 500146224 | Nominee Claim | Partially Complete | $11,440.00 |
| 500146214 | Nominee Claim | Partially Complete | $102.00 |
| 500146213 | Nominee Claim | Partially Complete | $2,550.00 |
| 500146212 | Nominee Claim | Partially Complete | $2,380.00 |
| 500146210 | Nominee Claim | Partially Complete | $68.00 |
| 500146205 | Nominee Claim | Partially Complete | $153.00 |
| 500146203 | Nominee Claim | Partially Complete | $122,020.90 |
| 500146202 | Nominee Claim | Partially Complete | $25,013.80 |
| 500146198 | Nominee Claim | Partially Complete | $119.00 |
| 500146197 | Nominee Claim | Partially Complete | $476.00 |
| 500146195 | Nominee Claim | Partially Complete | $570.00 |
| 500146193 | Nominee Claim | Partially Complete | $85.00 |
| 500146191 | Nominee Claim | Partially Complete | $118.00 |
| 500146189 | Nominee Claim | Partially Complete | $136.00 |
| 500146188 | Nominee Claim | Partially Complete | $34.00 |
| 500146187 | Nominee Claim | Partially Complete | $51.00 |
| 500146186 | Nominee Claim | Partially Complete | $34.00 |
| 500146185 | Nominee Claim | Partially Complete | $8.50 |
| 500146177 | Nominee Claim | Partially Complete | $85.00 |
| 500146170 | Nominee Claim | Partially Complete | $13.50 |
| 500146168 | Nominee Claim | Partially Complete | $75.00 |
| 500146163 | Nominee Claim | Partially Complete | $2,040.00 |
| 500146162 | Nominee Claim | Partially Complete | $382.50 |
| 500146160 | Nominee Claim | Partially Complete | $212.50 |
| 500146157 | Nominee Claim | Partially Complete | $110.50 |
| 500146156 | Nominee Claim | Partially Complete | $297.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500146155 | Nominee Claim | Partially Complete | $170.00 |
| 500146147 | Nominee Claim | Partially Complete | $212.50 |
| 500146146 | Nominee Claim | Partially Complete | $85.00 |
| 500146144 | Nominee Claim | Partially Complete | $136.00 |
| 500146142 | Nominee Claim | Partially Complete | $68.00 |
| 500146141 | Nominee Claim | Partially Complete | $260.00 |
| 500146140 | Nominee Claim | Partially Complete | $1,915.00 |
| 500146139 | Nominee Claim | Partially Complete | $1,020.00 |
| 500146138 | Nominee Claim | Partially Complete | $280.50 |
| 500146137 | Nominee Claim | Partially Complete | $1,360.00 |
| 500146135 | Nominee Claim | Partially Complete | $1,615.00 |
| 500146133 | Nominee Claim | Partially Complete | $212.50 |
| 500146130 | Nominee Claim | Partially Complete | $1,547.00 |
| 500146128 | Nominee Claim | Partially Complete | $30,430.00 |
| 500146126 | Nominee Claim | Partially Complete | $17.00 |
| 500146125 | Nominee Claim | Partially Complete | $111.00 |
| 500146124 | Nominee Claim | Partially Complete | $136.00 |
| 500146123 | Nominee Claim | Partially Complete | $7,320.00 |
| 500146122 | Nominee Claim | Partially Complete | $340.00 |
| 500146120 | Nominee Claim | Partially Complete | $8.80 |
| 500146115 | Nominee Claim | Partially Complete | $66.00 |
| 500146114 | Nominee Claim | Partially Complete | $170.00 |
| 500146113 | Nominee Claim | Partially Complete | $38.50 |
| 500146112 | Nominee Claim | Partially Complete | $4,930.00 |
| 500146108 | Nominee Claim | Partially Complete | $340.00 |
| 500146107 | Nominee Claim | Partially Complete | $212.50 |
| 500146105 | Nominee Claim | Partially Complete | $425.00 |
| 500146104 | Nominee Claim | Partially Complete | $34.00 |
| 500146103 | Nominee Claim | Partially Complete | $46.20 |
| 500146101 | Nominee Claim | Partially Complete | $850.00 |
| 500146100 | Nominee Claim | Partially Complete | $425.00 |
| 500146099 | Nominee Claim | Partially Complete | $85.00 |
| 500146097 | Nominee Claim | Partially Complete | $192.50 |
| 500146096 | Nominee Claim | Partially Complete | $27.50 |
| 500146095 | Nominee Claim | Partially Complete | $765.00 |
| 500146094 | Nominee Claim | Partially Complete | $192.50 |
| 500146093 | Nominee Claim | Partially Complete | $51.00 |
| 500146087 | Nominee Claim | Partially Complete | $544.00 |
| 500146086 | Nominee Claim | Partially Complete | $127.50 |
| 500146085 | Nominee Claim | Partially Complete | $425.00 |
| 500146084 | Nominee Claim | Partially Complete | $170.00 |
| 500146078 | Nominee Claim | Partially Complete | $476.00 |
| 500146075 | Nominee Claim | Partially Complete | $57.75 |
| 500146074 | Nominee Claim | Partially Complete | $170.00 |
| 500146072 | Nominee Claim | Partially Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500146071 | Nominee Claim | Partially Complete | $212.50 |
| 500146070 | Nominee Claim | Partially Complete | $8,720.00 |
| 500146068 | Nominee Claim | Partially Complete | $34.00 |
| 500146065 | Nominee Claim | Partially Complete | $6,697.00 |
| 500146057 | Nominee Claim | Partially Complete | $17.00 |
| 500146056 | Nominee Claim | Partially Complete | $85.00 |
| 500146055 | Nominee Claim | Partially Complete | $340.00 |
| 500146045 | Nominee Claim | Partially Complete | $459.00 |
| 500146039 | Nominee Claim | Partially Complete | $799.00 |
| 500146038 | Nominee Claim | Partially Complete | $110.00 |
| 500146037 | Nominee Claim | Partially Complete | $85.00 |
| 500146033 | Nominee Claim | Partially Complete | $255.00 |
| 500146032 | Nominee Claim | Partially Complete | $515.10 |
| 500146031 | Nominee Claim | Partially Complete | $666.40 |
| 500146030 | Nominee Claim | Partially Complete | $510.00 |
| 500146029 | Nominee Claim | Partially Complete | $85.00 |
| 500146028 | Nominee Claim | Partially Complete | $110.00 |
| 500146026 | Nominee Claim | Partially Complete | $127.50 |
| 500146022 | Nominee Claim | Partially Complete | $18.00 |
| 500146021 | Nominee Claim | Partially Complete | $29.00 |
| 500146015 | Nominee Claim | Partially Complete | $204.00 |
| 500146010 | Nominee Claim | Partially Complete | $8,636.00 |
| 500146007 | Nominee Claim | Partially Complete | $1,530.00 |
| 500146004 | Nominee Claim | Partially Complete | $1,360.00 |
| 500146002 | Nominee Claim | Partially Complete | $1,190.00 |
| 500145997 | Nominee Claim | Partially Complete | $255.00 |
| 500145988 | Nominee Claim | Partially Complete | $13,676.00 |
| 500145987 | Nominee Claim | Partially Complete | $11,290.00 |
| 500145984 | Nominee Claim | Partially Complete | $3,236.00 |
| 500145983 | Nominee Claim | Partially Complete | $3,995.00 |
| 500145979 | Nominee Claim | Partially Complete | $85.00 |
| 500145977 | Nominee Claim | Partially Complete | $85.00 |
| 500145976 | Nominee Claim | Partially Complete | $85.00 |
| 500145960 | Nominee Claim | Partially Complete | $119.00 |
| 500145955 | Nominee Claim | Partially Complete | $136.00 |
| 500145953 | Nominee Claim | Partially Complete | $680.00 |
| 500145952 | Nominee Claim | Partially Complete | $290.70 |
| 500145950 | Nominee Claim | Partially Complete | $1,615.00 |
| 500145947 | Nominee Claim | Partially Complete | $110.00 |
| 500145945 | Nominee Claim | Partially Complete | $127.50 |
| 500145942 | Nominee Claim | Partially Complete | $127.50 |
| 500145936 | Nominee Claim | Partially Complete | $190.00 |
| 500145930 | Nominee Claim | Partially Complete | $136.00 |
| 500145928 | Nominee Claim | Partially Complete | $663.00 |
| 500145922 | Nominee Claim | Partially Complete | $357.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500145921 | Nominee Claim | Partially Complete | $969.00 |
| 500145920 | Nominee Claim | Partially Complete | $3,400.00 |
| 500145919 | Nominee Claim | Partially Complete | $212.50 |
| 500145918 | Nominee Claim | Partially Complete | $127.50 |
| 500145917 | Nominee Claim | Partially Complete | $255.00 |
| 500145916 | Nominee Claim | Partially Complete | $425.00 |
| 500145915 | Nominee Claim | Partially Complete | $289.00 |
| 500145914 | Nominee Claim | Partially Complete | $680.00 |
| 500145913 | Nominee Claim | Partially Complete | $8,925.00 |
| 500145912 | Nominee Claim | Partially Complete | $212.50 |
| 500145909 | Nominee Claim | Partially Complete | $255.00 |
| 500145908 | Nominee Claim | Partially Complete | $85.00 |
| 500145907 | Nominee Claim | Partially Complete | $782.00 |
| 500145906 | Nominee Claim | Partially Complete | $102.00 |
| 500145890 | Nominee Claim | Partially Complete | $12,910.00 |
| 500145889 | Nominee Claim | Partially Complete | $654.50 |
| 500145888 | Nominee Claim | Partially Complete | $161.50 |
| 500145885 | Nominee Claim | Partially Complete | $68.00 |
| 500145876 | Nominee Claim | Partially Complete | $31,960.00 |
| 500145874 | Nominee Claim | Partially Complete | $7,900.00 |
| 500145873 | Nominee Claim | Partially Complete | $28,820.00 |
| 500145871 | Nominee Claim | Partially Complete | $127.50 |
| 500145869 | Nominee Claim | Partially Complete | $289.00 |
| 500145868 | Nominee Claim | Partially Complete | $552.50 |
| 500145867 | Nominee Claim | Partially Complete | $467.50 |
| 500145862 | Nominee Claim | Partially Complete | $204.00 |
| 500145861 | Nominee Claim | Partially Complete | $289.00 |
| 500145860 | Nominee Claim | Partially Complete | $85.00 |
| 500145858 | Nominee Claim | Partially Complete | $14,692.00 |
| 500145857 | Nominee Claim | Partially Complete | $8,704.00 |
| 500145855 | Nominee Claim | Partially Complete | $340.00 |
| 500145854 | Nominee Claim | Partially Complete | $38.75 |
| 500145853 | Nominee Claim | Partially Complete | $17.90 |
| 500145852 | Nominee Claim | Partially Complete | $212.50 |
| 500145850 | Nominee Claim | Partially Complete | $1,020.00 |
| 500145848 | Nominee Claim | Partially Complete | $170.00 |
| 500145847 | Nominee Claim | Partially Complete | $68.00 |
| 500145841 | Nominee Claim | Partially Complete | $85.00 |
| 500145840 | Nominee Claim | Partially Complete | $102.00 |
| 500145839 | Nominee Claim | Partially Complete | $39.00 |
| 500145838 | Nominee Claim | Partially Complete | $129,200.00 |
| 500145835 | Nominee Claim | Partially Complete | $38.50 |
| 500145827 | Nominee Claim | Partially Complete | $170.00 |
| 500145826 | Nominee Claim | Partially Complete | $1,020.00 |
| 500145824 | Nominee Claim | Partially Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500145823 | Nominee Claim | Partially Complete | $238.00 |
| 500145822 | Nominee Claim | Partially Complete | $2,465.00 |
| 500145817 | Nominee Claim | Partially Complete | $5,100.00 |
| 500145816 | Nominee Claim | Partially Complete | $49,300.00 |
| 500145810 | Nominee Claim | Partially Complete | $34.00 |
| 500145809 | Nominee Claim | Partially Complete | $340.00 |
| 500145805 | Nominee Claim | Partially Complete | $170.00 |
| 500145803 | Nominee Claim | Partially Complete | $697.00 |
| 500145802 | Nominee Claim | Partially Complete | $17,000.00 |
| 500145801 | Nominee Claim | Partially Complete | $3,347.90 |
| 500145800 | Nominee Claim | Partially Complete | $30.00 |
| 500145799 | Nominee Claim | Partially Complete | $425.00 |
| 500145794 | Nominee Claim | Partially Complete | $42.45 |
| 500145793 | Nominee Claim | Partially Complete | $442.00 |
| 500145788 | Nominee Claim | Partially Complete | $127.50 |
| 500145785 | Nominee Claim | Partially Complete | $6,856.00 |
| 500145780 | Nominee Claim | Partially Complete | $8,500.00 |
| 500145778 | Nominee Claim | Partially Complete | $170.00 |
| 500145776 | Nominee Claim | Partially Complete | $12,869.00 |
| 500145773 | Nominee Claim | Partially Complete | $204.00 |
| 500145767 | Nominee Claim | Partially Complete | $510.00 |
| 500145766 | Nominee Claim | Partially Complete | $170.00 |
| 500145765 | Nominee Claim | Partially Complete | $119.00 |
| 500145764 | Nominee Claim | Partially Complete | $51.00 |
| 500145762 | Nominee Claim | Partially Complete | $66.00 |
| 500145761 | Nominee Claim | Partially Complete | $238.00 |
| 500145757 | Nominee Claim | Partially Complete | $714.00 |
| 500145756 | Nominee Claim | Partially Complete | $236.00 |
| 500145755 | Nominee Claim | Partially Complete | $118.00 |
| 500145752 | Nominee Claim | Partially Complete | $51.00 |
| 500145750 | Nominee Claim | Partially Complete | $119.00 |
| 500145744 | Nominee Claim | Partially Complete | $34.00 |
| 500145738 | Nominee Claim | Partially Complete | $2,890.00 |
| 500145735 | Nominee Claim | Partially Complete | $22,950.00 |
| 500145730 | Nominee Claim | Partially Complete | $9,548.90 |
| 500145727 | Nominee Claim | Partially Complete | $27.50 |
| 500145722 | Nominee Claim | Partially Complete | $255.00 |
| 500145720 | Nominee Claim | Partially Complete | $2,193.00 |
| 500145719 | Nominee Claim | Partially Complete | $170.00 |
| 500145718 | Nominee Claim | Partially Complete | $510.00 |
| 500145715 | Nominee Claim | Partially Complete | $85.00 |
| 500145713 | Nominee Claim | Partially Complete | $510.00 |
| 500145712 | Nominee Claim | Partially Complete | $94.00 |
| 500145711 | Nominee Claim | Partially Complete | $170.00 |
| 500145710 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500145709 | Nominee Claim | Partially Complete | $306.00 |
| 500145707 | Nominee Claim | Partially Complete | $1,190.00 |
| 500145706 | Nominee Claim | Partially Complete | $2,890.00 |
| 500145705 | Nominee Claim | Partially Complete | $1,530.00 |
| 500145701 | Nominee Claim | Partially Complete | $425.00 |
| 500145700 | Nominee Claim | Partially Complete | $6.00 |
| 500145697 | Nominee Claim | Partially Complete | $255.00 |
| 500145694 | Nominee Claim | Partially Complete | $1,870.00 |
| 500145693 | Nominee Claim | Partially Complete | $34.00 |
| 500145692 | Nominee Claim | Partially Complete | $267.14 |
| 500145691 | Nominee Claim | Partially Complete | $659.75 |
| 500145689 | Nominee Claim | Partially Complete | $35,644.70 |
| 500145688 | Nominee Claim | Partially Complete | $17,936.26 |
| 500145682 | Nominee Claim | Partially Complete | $595.00 |
| 500145676 | Nominee Claim | Partially Complete | $127.50 |
| 500145672 | Nominee Claim | Partially Complete | $85.00 |
| 500145665 | Nominee Claim | Partially Complete | $102.00 |
| 500145663 | Nominee Claim | Partially Complete | $24,096.00 |
| 500145659 | Nominee Claim | Partially Complete | $102.00 |
| 500145658 | Nominee Claim | Partially Complete | $297.50 |
| 500145655 | Nominee Claim | Partially Complete | $1,632.00 |
| 500145647 | Nominee Claim | Partially Complete | $13,297.40 |
| 500145643 | Nominee Claim | Partially Complete | $143,327.00 |
| 500145642 | Nominee Claim | Partially Complete | $6,103.00 |
| 500145641 | Nominee Claim | Partially Complete | $16,218.00 |
| 500145640 | Nominee Claim | Partially Complete | $6,981.90 |
| 500145637 | Nominee Claim | Partially Complete | $181,662.00 |
| 500145635 | Nominee Claim | Partially Complete | $59.50 |
| 500145634 | Nominee Claim | Partially Complete | $42.50 |
| 500145633 | Nominee Claim | Partially Complete | $46.75 |
| 500145632 | Nominee Claim | Partially Complete | $57.80 |
| 500145631 | Nominee Claim | Partially Complete | $47,142.20 |
| 500145630 | Nominee Claim | Partially Complete | $493.00 |
| 500145629 | Nominee Claim | Partially Complete | $510.00 |
| 500145628 | Nominee Claim | Partially Complete | $102.00 |
| 500145627 | Nominee Claim | Partially Complete | $459.00 |
| 500145625 | Nominee Claim | Partially Complete | $85.00 |
| 500145624 | Nominee Claim | Partially Complete | $850.00 |
| 500145623 | Nominee Claim | Partially Complete | $68.00 |
| 500145622 | Nominee Claim | Partially Complete | $2,380.00 |
| 500145618 | Nominee Claim | Partially Complete | $561.00 |
| 500145614 | Nominee Claim | Partially Complete | $340.00 |
| 500145613 | Nominee Claim | Partially Complete | $238.00 |
| 500145611 | Nominee Claim | Partially Complete | $85.00 |
| 500145608 | Nominee Claim | Partially Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500145605 | Nominee Claim | Partially Complete | $1,003.00 |
| 500145604 | Nominee Claim | Partially Complete | $136.00 |
| 500145603 | Nominee Claim | Partially Complete | $144.50 |
| 500145602 | Nominee Claim | Partially Complete | $51.00 |
| 500145592 | Nominee Claim | Partially Complete | $18.00 |
| 500145589 | Nominee Claim | Partially Complete | $510.00 |
| 500145587 | Nominee Claim | Partially Complete | $110.00 |
| 500145585 | Nominee Claim | Partially Complete | $42.00 |
| 500145583 | Nominee Claim | Partially Complete | $102.00 |
| 500145579 | Nominee Claim | Partially Complete | $19.25 |
| 500145577 | Nominee Claim | Partially Complete | $22,610.00 |
| 500145572 | Nominee Claim | Partially Complete | $340.00 |
| 500145569 | Nominee Claim | Partially Complete | $1,700.00 |
| 500145566 | Nominee Claim | Partially Complete | $425.00 |
| 500145565 | Nominee Claim | Partially Complete | $51.00 |
| 500145564 | Nominee Claim | Partially Complete | $269.75 |
| 500145562 | Nominee Claim | Partially Complete | $85.00 |
| 500145561 | Nominee Claim | Partially Complete | $22.50 |
| 500145559 | Nominee Claim | Partially Complete | $323.00 |
| 500145555 | Nominee Claim | Partially Complete | $127.50 |
| 500145554 | Nominee Claim | Partially Complete | $340.00 |
| 500145545 | Nominee Claim | Partially Complete | $13.50 |
| 500145536 | Nominee Claim | Partially Complete | $357.00 |
| 500145533 | Nominee Claim | Partially Complete | $595.00 |
| 500145532 | Nominee Claim | Partially Complete | $19,064.30 |
| 500145531 | Nominee Claim | Partially Complete | $1,547.65 |
| 500145530 | Nominee Claim | Partially Complete | $115.60 |
| 500145523 | Nominee Claim | Partially Complete | $165.25 |
| 500145522 | Nominee Claim | Partially Complete | $343.25 |
| 500145521 | Nominee Claim | Partially Complete | $1,530.00 |
| 500145520 | Nominee Claim | Partially Complete | $85.00 |
| 500145519 | Nominee Claim | Partially Complete | $47,142.20 |
| 500145518 | Nominee Claim | Partially Complete | $154.70 |
| 500145517 | Nominee Claim | Partially Complete | $827,543.00 |
| 500145516 | Nominee Claim | Partially Complete | $2,720.00 |
| 500145513 | Nominee Claim | Partially Complete | $21,675.00 |
| 500145511 | Nominee Claim | Partially Complete | $96.25 |
| 500145509 | Nominee Claim | Partially Complete | $1,020.00 |
| 500145504 | Nominee Claim | Partially Complete | $170.00 |
| 500145503 | Nominee Claim | Partially Complete | $170.00 |
| 500145502 | Nominee Claim | Partially Complete | $5,822.50 |
| 500145497 | Nominee Claim | Partially Complete | $391.00 |
| 500145493 | Nominee Claim | Partially Complete | $731.00 |
| 500145488 | Nominee Claim | Partially Complete | $2,720.00 |
| 500145487 | Nominee Claim | Partially Complete | $569.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500145486 | Nominee Claim | Partially Complete | $17.00 |
| 500145484 | Nominee Claim | Partially Complete | $2,550.00 |
| 500145482 | Nominee Claim | Partially Complete | $17.00 |
| 500145475 | Nominee Claim | Partially Complete | $850.00 |
| 500145474 | Nominee Claim | Partially Complete | $425.00 |
| 500145466 | Nominee Claim | Partially Complete | $503.20 |
| 500145465 | Nominee Claim | Partially Complete | $15,470.00 |
| 500145464 | Nominee Claim | Partially Complete | $20,060.00 |
| 500145463 | Nominee Claim | Partially Complete | $663.00 |
| 500145462 | Nominee Claim | Partially Complete | $2,512.00 |
| 500145447 | Nominee Claim | Partially Complete | $45.00 |
| 500145446 | Nominee Claim | Partially Complete | $918.00 |
| 500145444 | Nominee Claim | Partially Complete | $425.00 |
| 500145442 | Nominee Claim | Partially Complete | $170.00 |
| 500145441 | Nominee Claim | Partially Complete | $5,202.00 |
| 500145440 | Nominee Claim | Partially Complete | $136.00 |
| 500145439 | Nominee Claim | Partially Complete | $170.00 |
| 500145438 | Nominee Claim | Partially Complete | $493.00 |
| 500145435 | Nominee Claim | Partially Complete | $722.50 |
| 500145432 | Nominee Claim | Partially Complete | $340.00 |
| 500145431 | Nominee Claim | Partially Complete | $3,060.00 |
| 500145430 | Nominee Claim | Partially Complete | $850.00 |
| 500145429 | Nominee Claim | Partially Complete | $5,706.00 |
| 500145428 | Nominee Claim | Partially Complete | $2,210.00 |
| 500145421 | Nominee Claim | Partially Complete | $93,152.20 |
| 500145420 | Nominee Claim | Partially Complete | $5,659.44 |
| 500145419 | Nominee Claim | Partially Complete | $52,535.12 |
| 500145418 | Nominee Claim | Partially Complete | $18,359.36 |
| 500145417 | Nominee Claim | Partially Complete | $665.26 |
| 500145415 | Nominee Claim | Partially Complete | $136.00 |
| 500145408 | Nominee Claim | Partially Complete | $59.50 |
| 500145399 | Nominee Claim | Partially Complete | $5,100.00 |
| 500145387 | Nominee Claim | Partially Complete | $59.50 |
| 500145386 | Nominee Claim | Partially Complete | $18,538.00 |
| 500145384 | Nominee Claim | Partially Complete | $340.00 |
| 500145383 | Nominee Claim | Partially Complete | $50.05 |
| 500145381 | Nominee Claim | Partially Complete | $85.00 |
| 500145374 | Nominee Claim | Partially Complete | $76.50 |
| 500145372 | Nominee Claim | Partially Complete | $3,060.00 |
| 500145366 | Nominee Claim | Partially Complete | $30,600.00 |
| 500145353 | Nominee Claim | Partially Complete | $153.00 |
| 500145352 | Nominee Claim | Partially Complete | $382.50 |
| 500145348 | Nominee Claim | Partially Complete | $2,890.00 |
| 500145338 | Nominee Claim | Partially Complete | $170.00 |
| 500145337 | Nominee Claim | Partially Complete | $330.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500145329 | Nominee Claim | Partially Complete | $42.50 |
| 500145328 | Nominee Claim | Partially Complete | $1,020.00 |
| 500145323 | Nominee Claim | Partially Complete | $1,360.00 |
| 500145322 | Nominee Claim | Partially Complete | $2,890.00 |
| 500145321 | Nominee Claim | Partially Complete | $510.00 |
| 500145320 | Nominee Claim | Partially Complete | $3,485.00 |
| 500145319 | Nominee Claim | Partially Complete | $3,485.00 |
| 500145318 | Nominee Claim | Partially Complete | $3,179.00 |
| 500145314 | Nominee Claim | Partially Complete | $297.50 |
| 500145308 | Nominee Claim | Partially Complete | $2,550.00 |
| 500145299 | Nominee Claim | Partially Complete | $127.50 |
| 500145297 | Nominee Claim | Partially Complete | $85.00 |
| 500145294 | Nominee Claim | Partially Complete | $8,840.00 |
| 500145292 | Nominee Claim | Partially Complete | $35,140.56 |
| 500145289 | Nominee Claim | Partially Complete | $149,351.80 |
| 500145287 | Nominee Claim | Partially Complete | $1,194.00 |
| 500145284 | Nominee Claim | Partially Complete | $8,304.00 |
| 500145283 | Nominee Claim | Partially Complete | $45.00 |
| 500145281 | Nominee Claim | Partially Complete | $816.00 |
| 500145280 | Nominee Claim | Partially Complete | $1,574.00 |
| 500145276 | Nominee Claim | Partially Complete | $17.00 |
| 500145273 | Nominee Claim | Partially Complete | $153.00 |
| 500145272 | Nominee Claim | Partially Complete | $680.00 |
| 500145270 | Nominee Claim | Partially Complete | $170.00 |
| 500145269 | Nominee Claim | Partially Complete | $10,540.00 |
| 500145265 | Nominee Claim | Partially Complete | $68.00 |
| 500145262 | Nominee Claim | Partially Complete | $595.00 |
| 500145261 | Nominee Claim | Partially Complete | $595.00 |
| 500145258 | Nominee Claim | Partially Complete | $1,768.00 |
| 500145256 | Nominee Claim | Partially Complete | $170.00 |
| 500145254 | Nominee Claim | Partially Complete | $25.50 |
| 500145253 | Nominee Claim | Partially Complete | $85.00 |
| 500145248 | Nominee Claim | Partially Complete | $357.00 |
| 500145245 | Nominee Claim | Partially Complete | $170.00 |
| 500145242 | Nominee Claim | Partially Complete | $374.00 |
| 500145239 | Nominee Claim | Partially Complete | $850.00 |
| 500145238 | Nominee Claim | Partially Complete | $1,190.00 |
| 500145236 | Nominee Claim | Partially Complete | $1,700.00 |
| 500145235 | Nominee Claim | Partially Complete | $11,440.00 |
| 500145231 | Nominee Claim | Partially Complete | $3,060.00 |
| 500145230 | Nominee Claim | Partially Complete | $510.00 |
| 500145229 | Nominee Claim | Partially Complete | $1,912.50 |
| 500145228 | Nominee Claim | Partially Complete | $127.50 |
| 500145227 | Nominee Claim | Partially Complete | $127.50 |
| 500145226 | Nominee Claim | Partially Complete | $1,232.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500145225 | Nominee Claim | Partially Complete | $1,326.00 |
| 500145224 | Nominee Claim | Partially Complete | $425.00 |
| 500145223 | Nominee Claim | Partially Complete | $85.00 |
| 500145219 | Nominee Claim | Partially Complete | $9,472.41 |
| 500145214 | Nominee Claim | Partially Complete | $110.00 |
| 500145212 | Nominee Claim | Partially Complete | $51.00 |
| 500145210 | Nominee Claim | Partially Complete | $425.00 |
| 500145209 | Nominee Claim | Partially Complete | $1,020.00 |
| 500145206 | Nominee Claim | Partially Complete | $51.00 |
| 500145205 | Nominee Claim | Partially Complete | $816.00 |
| 500145201 | Nominee Claim | Partially Complete | $255.00 |
| 500145198 | Nominee Claim | Partially Complete | $6,800.00 |
| 500145197 | Nominee Claim | Partially Complete | $34.00 |
| 500145194 | Nominee Claim | Partially Complete | $17.00 |
| 500145193 | Nominee Claim | Partially Complete | $374.00 |
| 500145192 | Nominee Claim | Partially Complete | $68.00 |
| 500145188 | Nominee Claim | Partially Complete | $77,316.00 |
| 500145186 | Nominee Claim | Partially Complete | $1,700.00 |
| 500145185 | Nominee Claim | Partially Complete | $118.00 |
| 500145184 | Nominee Claim | Partially Complete | $85.00 |
| 500145183 | Nominee Claim | Partially Complete | $16,405.00 |
| 500145181 | Nominee Claim | Partially Complete | $81.00 |
| 500145176 | Nominee Claim | Partially Complete | $170.00 |
| 500145175 | Nominee Claim | Partially Complete | $340.00 |
| 500145169 | Nominee Claim | Partially Complete | $317.90 |
| 500145168 | Nominee Claim | Partially Complete | $318,610.34 |
| 500145167 | Nominee Claim | Partially Complete | $1,143,344.22 |
| 500145164 | Nominee Claim | Partially Complete | $115.50 |
| 500145160 | Nominee Claim | Partially Complete | $89.60 |
| 500145158 | Nominee Claim | Partially Complete | $68.00 |
| 500145152 | Nominee Claim | Partially Complete | $170.00 |
| 500145151 | Nominee Claim | Partially Complete | $85.00 |
| 500145150 | Nominee Claim | Partially Complete | $42.50 |
| 500145148 | Nominee Claim | Partially Complete | $374.00 |
| 500145147 | Nominee Claim | Partially Complete | $85.00 |
| 500145146 | Nominee Claim | Partially Complete | $102.00 |
| 500145145 | Nominee Claim | Partially Complete | $204.00 |
| 500145141 | Nominee Claim | Partially Complete | $425.00 |
| 500145140 | Nominee Claim | Partially Complete | $1,147.00 |
| 500145138 | Nominee Claim | Partially Complete | $1,190.00 |
| 500145137 | Nominee Claim | Partially Complete | $3,111.00 |
| 500145129 | Nominee Claim | Partially Complete | $204.00 |
| 500145128 | Nominee Claim | Partially Complete | $255.00 |
| 500145127 | Nominee Claim | Partially Complete | $680.00 |
| 500145126 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500145125 | Nominee Claim | Partially Complete | $204.00 |
| 500145122 | Nominee Claim | Partially Complete | $1,700.00 |
| 500145119 | Nominee Claim | Partially Complete | $510.00 |
| 500145117 | Nominee Claim | Partially Complete | $137.50 |
| 500145114 | Nominee Claim | Partially Complete | $79.50 |
| 500145113 | Nominee Claim | Partially Complete | $127.50 |
| 500145112 | Nominee Claim | Partially Complete | $45.00 |
| 500145107 | Nominee Claim | Partially Complete | $16,975.48 |
| 500145104 | Nominee Claim | Partially Complete | $136.00 |
| 500145101 | Nominee Claim | Partially Complete | $170.00 |
| 500145100 | Nominee Claim | Partially Complete | $70,235.82 |
| 500145099 | Nominee Claim | Partially Complete | $42.00 |
| 500145095 | Nominee Claim | Partially Complete | $455.50 |
| 500145094 | Nominee Claim | Partially Complete | $51.00 |
| 500145093 | Nominee Claim | Partially Complete | $34.00 |
| 500145088 | Nominee Claim | Partially Complete | $170.00 |
| 500145081 | Nominee Claim | Partially Complete | $680.00 |
| 500145075 | Nominee Claim | Partially Complete | $1,241.00 |
| 500145074 | Nominee Claim | Partially Complete | $408.00 |
| 500145073 | Nominee Claim | Partially Complete | $9,520.00 |
| 500145071 | Nominee Claim | Partially Complete | $280.50 |
| 500145069 | Nominee Claim | Partially Complete | $170.00 |
| 500145068 | Nominee Claim | Partially Complete | $187.00 |
| 500145067 | Nominee Claim | Partially Complete | $68.00 |
| 500145065 | Nominee Claim | Partially Complete | $170.00 |
| 500145062 | Nominee Claim | Partially Complete | $17.00 |
| 500145060 | Nominee Claim | Partially Complete | $17.00 |
| 500145059 | Nominee Claim | Partially Complete | $17.00 |
| 500145058 | Nominee Claim | Partially Complete | $187.00 |
| 500145057 | Nominee Claim | Partially Complete | $13.30 |
| 500145036 | Nominee Claim | Partially Complete | $25.50 |
| 500145034 | Nominee Claim | Partially Complete | $134.75 |
| 500145033 | Nominee Claim | Partially Complete | $77.00 |
| 500145030 | Nominee Claim | Partially Complete | $850.00 |
| 500145028 | Nominee Claim | Partially Complete | $34.00 |
| 500145027 | Nominee Claim | Partially Complete | $340.00 |
| 500145023 | Nominee Claim | Partially Complete | $1,020.00 |
| 500145022 | Nominee Claim | Partially Complete | $170.00 |
| 500145018 | Nominee Claim | Partially Complete | $34.00 |
| 500145010 | Nominee Claim | Partially Complete | $85.00 |
| 500145009 | Nominee Claim | Partially Complete | $276.00 |
| 500145006 | Nominee Claim | Partially Complete | $4,760.00 |
| 500145004 | Nominee Claim | Partially Complete | $850.00 |
| 500145002 | Nominee Claim | Partially Complete | $42.50 |
| 500144994 | Nominee Claim | Partially Complete | $212.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500144992 | Nominee Claim | Partially Complete | $51.00 |
| 500144990 | Nominee Claim | Partially Complete | $13.20 |
| 500144989 | Nominee Claim | Partially Complete | $3,175.00 |
| 500144987 | Nominee Claim | Partially Complete | $85.00 |
| 500144986 | Nominee Claim | Partially Complete | $969.00 |
| 500144980 | Nominee Claim | Partially Complete | $1,020.00 |
| 500144975 | Nominee Claim | Partially Complete | $170.00 |
| 500144973 | Nominee Claim | Partially Complete | $7,987.00 |
| 500144968 | Nominee Claim | Partially Complete | $850.00 |
| 500144964 | Nominee Claim | Partially Complete | $127.50 |
| 500144962 | Nominee Claim | Partially Complete | $85.00 |
| 500144956 | Nominee Claim | Partially Complete | $1,309.00 |
| 500144954 | Nominee Claim | Partially Complete | $22,429.00 |
| 500144949 | Nominee Claim | Partially Complete | $119.00 |
| 500144948 | Nominee Claim | Partially Complete | $340.00 |
| 500144946 | Nominee Claim | Partially Complete | $255.00 |
| 500144945 | Nominee Claim | Partially Complete | $17,812.04 |
| 500144944 | Nominee Claim | Partially Complete | $125,120.00 |
| 500144943 | Nominee Claim | Partially Complete | $96.40 |
| 500144938 | Nominee Claim | Partially Complete | $7,140.00 |
| 500144933 | Nominee Claim | Partially Complete | $1,224.00 |
| 500144931 | Nominee Claim | Partially Complete | $170.00 |
| 500144929 | Nominee Claim | Partially Complete | $42.00 |
| 500144927 | Nominee Claim | Partially Complete | $9,431.60 |
| 500144925 | Nominee Claim | Partially Complete | $51.00 |
| 500144924 | Nominee Claim | Partially Complete | $969.00 |
| 500144923 | Nominee Claim | Partially Complete | $2,720.00 |
| 500144922 | Nominee Claim | Partially Complete | $153.00 |
| 500144921 | Nominee Claim | Partially Complete | $38,156.50 |
| 500144919 | Nominee Claim | Partially Complete | $425.00 |
| 500144916 | Nominee Claim | Partially Complete | $1,547.00 |
| 500144914 | Nominee Claim | Partially Complete | $6,500.00 |
| 500144913 | Nominee Claim | Partially Complete | $510.00 |
| 500144912 | Nominee Claim | Partially Complete | $255.00 |
| 500144909 | Nominee Claim | Partially Complete | $96.25 |
| 500144907 | Nominee Claim | Partially Complete | $359.25 |
| 500144905 | Nominee Claim | Partially Complete | $119.00 |
| 500144903 | Nominee Claim | Partially Complete | $8.50 |
| 500144902 | Nominee Claim | Partially Complete | $112.00 |
| 500144901 | Nominee Claim | Partially Complete | $340.00 |
| 500144900 | Nominee Claim | Partially Complete | $340.00 |
| 500144894 | Nominee Claim | Partially Complete | $51.00 |
| 500144888 | Nominee Claim | Partially Complete | $127.50 |
| 500144885 | Nominee Claim | Partially Complete | $2,040.00 |
| 500144881 | Nominee Claim | Partially Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500144879 | Nominee Claim | Partially Complete | $170.00 |
| 500144871 | Nominee Claim | Partially Complete | $25.50 |
| 500144870 | Nominee Claim | Partially Complete | $25.50 |
| 500144868 | Nominee Claim | Partially Complete | $85.00 |
| 500144866 | Nominee Claim | Partially Complete | $39.00 |
| 500144863 | Nominee Claim | Partially Complete | $228.00 |
| 500144862 | Nominee Claim | Partially Complete | $127.50 |
| 500144861 | Nominee Claim | Partially Complete | $127.50 |
| 500144860 | Nominee Claim | Partially Complete | $99.00 |
| 500144857 | Nominee Claim | Partially Complete | $16.50 |
| 500144854 | Nominee Claim | Partially Complete | $1,700.00 |
| 500144853 | Nominee Claim | Partially Complete | $3,818.00 |
| 500144851 | Nominee Claim | Partially Complete | $85.00 |
| 500144850 | Nominee Claim | Partially Complete | $1,700.00 |
| 500144847 | Nominee Claim | Partially Complete | $289.00 |
| 500144843 | Nominee Claim | Partially Complete | $38,728.00 |
| 500144840 | Nominee Claim | Partially Complete | $85.00 |
| 500144839 | Nominee Claim | Partially Complete | $85.00 |
| 500144834 | Nominee Claim | Partially Complete | $637.50 |
| 500144832 | Nominee Claim | Partially Complete | $255.00 |
| 500144831 | Nominee Claim | Partially Complete | $357.00 |
| 500144830 | Nominee Claim | Partially Complete | $170.00 |
| 500144827 | Nominee Claim | Partially Complete | $1,062.50 |
| 500144826 | Nominee Claim | Partially Complete | $272.00 |
| 500144825 | Nominee Claim | Partially Complete | $476.00 |
| 500144824 | Nominee Claim | Partially Complete | $212.50 |
| 500144823 | Nominee Claim | Partially Complete | $68.00 |
| 500144820 | Nominee Claim | Partially Complete | $686.80 |
| 500144819 | Nominee Claim | Partially Complete | $93.50 |
| 500144818 | Nominee Claim | Partially Complete | $2,125.00 |
| 500144817 | Nominee Claim | Partially Complete | $57.75 |
| 500144816 | Nominee Claim | Partially Complete | $255.00 |
| 500144813 | Nominee Claim | Partially Complete | $255.00 |
| 500144807 | Nominee Claim | Partially Complete | $750.00 |
| 500144804 | Nominee Claim | Partially Complete | $34.00 |
| 500144802 | Nominee Claim | Partially Complete | $85.00 |
| 500144801 | Nominee Claim | Partially Complete | $27.50 |
| 500144797 | Nominee Claim | Partially Complete | $17.00 |
| 500144795 | Nominee Claim | Partially Complete | $85.00 |
| 500144791 | Nominee Claim | Partially Complete | $127.50 |
| 500144789 | Nominee Claim | Partially Complete | $127.50 |
| 500144783 | Nominee Claim | Partially Complete | $102.00 |
| 500144782 | Nominee Claim | Partially Complete | $34.00 |
| 500144781 | Nominee Claim | Partially Complete | $51.00 |
| 500144779 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500144778 | Nominee Claim | Partially Complete | $1,028.50 |
| 500144777 | Nominee Claim | Partially Complete | $38.50 |
| 500144773 | Nominee Claim | Partially Complete | $510.00 |
| 500144770 | Nominee Claim | Partially Complete | $119.00 |
| 500144769 | Nominee Claim | Partially Complete | $1,870.00 |
| 500144763 | Nominee Claim | Partially Complete | $127.50 |
| 500144758 | Nominee Claim | Partially Complete | $127.50 |
| 500144757 | Nominee Claim | Partially Complete | $17.00 |
| 500144751 | Nominee Claim | Partially Complete | $8.50 |
| 500144748 | Nominee Claim | Partially Complete | $680.00 |
| 500144746 | Nominee Claim | Partially Complete | $85.00 |
| 500144744 | Nominee Claim | Partially Complete | $127.50 |
| 500144743 | Nominee Claim | Partially Complete | $127.50 |
| 500144739 | Nominee Claim | Partially Complete | $54.00 |
| 500144738 | Nominee Claim | Partially Complete | $85.00 |
| 500144735 | Nominee Claim | Partially Complete | $85.00 |
| 500144734 | Nominee Claim | Partially Complete | $382.50 |
| 500144726 | Nominee Claim | Partially Complete | $95,430.00 |
| 500144723 | Nominee Claim | Partially Complete | $297.50 |
| 500144722 | Nominee Claim | Partially Complete | $85.00 |
| 500144712 | Nominee Claim | Partially Complete | $170.00 |
| 500144708 | Nominee Claim | Partially Complete | $9.00 |
| 500144692 | Nominee Claim | Partially Complete | $221.00 |
| 500144691 | Nominee Claim | Partially Complete | $51.00 |
| 500144688 | Nominee Claim | Partially Complete | $1,147.50 |
| 500144687 | Nominee Claim | Partially Complete | $187.00 |
| 500144681 | Nominee Claim | Partially Complete | $425.00 |
| 500144680 | Nominee Claim | Partially Complete | $17,820.00 |
| 500144678 | Nominee Claim | Partially Complete | $68.00 |
| 500144676 | Nominee Claim | Partially Complete | $544.00 |
| 500144675 | Nominee Claim | Partially Complete | $187.00 |
| 500144674 | Nominee Claim | Partially Complete | $118.00 |
| 500144672 | Nominee Claim | Partially Complete | $204.00 |
| 500144669 | Nominee Claim | Partially Complete | $3,678.80 |
| 500144667 | Nominee Claim | Partially Complete | $51.00 |
| 500144666 | Nominee Claim | Partially Complete | $459.00 |
| 500144664 | Nominee Claim | Partially Complete | $442.00 |
| 500144650 | Nominee Claim | Partially Complete | $2,040.00 |
| 500144645 | Nominee Claim | Partially Complete | $374.00 |
| 500144643 | Nominee Claim | Partially Complete | $34.00 |
| 500144639 | Nominee Claim | Partially Complete | $42.50 |
| 500144638 | Nominee Claim | Partially Complete | $68.00 |
| 500144637 | Nominee Claim | Partially Complete | $382.50 |
| 500144636 | Nominee Claim | Partially Complete | $1,445.00 |
| 500144635 | Nominee Claim | Partially Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500144633 | Nominee Claim | Partially Complete | $340.00 |
| 500144632 | Nominee Claim | Partially Complete | $85.00 |
| 500144627 | Nominee Claim | Partially Complete | $1,870.00 |
| 500144625 | Nominee Claim | Partially Complete | $16,592.00 |
| 500144617 | Nominee Claim | Partially Complete | $212.50 |
| 500144614 | Nominee Claim | Partially Complete | $39.00 |
| 500144612 | Nominee Claim | Partially Complete | $170.00 |
| 500144605 | Nominee Claim | Partially Complete | $1,020.00 |
| 500144603 | Nominee Claim | Partially Complete | $238.00 |
| 500144602 | Nominee Claim | Partially Complete | $238.00 |
| 500144599 | Nominee Claim | Partially Complete | $3,815.25 |
| 500144593 | Nominee Claim | Partially Complete | $1,411.00 |
| 500144591 | Nominee Claim | Partially Complete | $170.00 |
| 500144589 | Nominee Claim | Partially Complete | $170.00 |
| 500144586 | Nominee Claim | Partially Complete | $467.50 |
| 500144585 | Nominee Claim | Partially Complete | $6,417.50 |
| 500144582 | Nominee Claim | Partially Complete | $1,870.00 |
| 500144581 | Nominee Claim | Partially Complete | $13.60 |
| 500144580 | Nominee Claim | Partially Complete | $3,026.00 |
| 500144574 | Nominee Claim | Partially Complete | $127.50 |
| 500144568 | Nominee Claim | Partially Complete | $16,320.00 |
| 500144567 | Nominee Claim | Partially Complete | $68.00 |
| 500144563 | Nominee Claim | Partially Complete | $228.00 |
| 500144561 | Nominee Claim | Partially Complete | $510.00 |
| 500144559 | Nominee Claim | Partially Complete | $47,390.90 |
| 500144558 | Nominee Claim | Partially Complete | $6,290.00 |
| 500144557 | Nominee Claim | Partially Complete | $132,373.00 |
| 500144556 | Nominee Claim | Partially Complete | $150,792.00 |
| 500144552 | Nominee Claim | Partially Complete | $9,155.00 |
| 500144551 | Nominee Claim | Partially Complete | $51.00 |
| 500144549 | Nominee Claim | Partially Complete | $150.80 |
| 500144547 | Nominee Claim | Partially Complete | $2,153.00 |
| 500144546 | Nominee Claim | Partially Complete | $435.20 |
| 500144543 | Nominee Claim | Partially Complete | $14,574.00 |
| 500144541 | Nominee Claim | Partially Complete | $66,266.00 |
| 500144536 | Nominee Claim | Partially Complete | $42,993.00 |
| 500144535 | Nominee Claim | Partially Complete | $382.50 |
| 500144534 | Nominee Claim | Partially Complete | $4,004.00 |
| 500144530 | Nominee Claim | Partially Complete | $595.00 |
| 500144529 | Nominee Claim | Partially Complete | $68.00 |
| 500144528 | Nominee Claim | Partially Complete | $212.50 |
| 500144525 | Nominee Claim | Partially Complete | $136.00 |
| 500144520 | Nominee Claim | Partially Complete | $51.00 |
| 500144518 | Nominee Claim | Partially Complete | $127.50 |
| 500144517 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500144515 | Nominee Claim | Partially Complete | $1,530.00 |
| 500144514 | Nominee Claim | Partially Complete | $6.80 |
| 500144510 | Nominee Claim | Partially Complete | $425.00 |
| 500144509 | Nominee Claim | Partially Complete | $255.00 |
| 500144508 | Nominee Claim | Partially Complete | $68,000.00 |
| 500144507 | Nominee Claim | Partially Complete | $118.00 |
| 500144501 | Nominee Claim | Partially Complete | $1,700.00 |
| 500144497 | Nominee Claim | Partially Complete | $111.30 |
| 500144487 | Nominee Claim | Partially Complete | $14,025.00 |
| 500144486 | Nominee Claim | Partially Complete | $56,610.00 |
| 500144483 | Nominee Claim | Partially Complete | $4,845.92 |
| 500144482 | Nominee Claim | Partially Complete | $337,312.30 |
| 500144481 | Nominee Claim | Partially Complete | $379,440.00 |
| 500144477 | Nominee Claim | Partially Complete | $57.75 |
| 500144474 | Nominee Claim | Partially Complete | $629.00 |
| 500144473 | Nominee Claim | Partially Complete | $72.00 |
| 500144472 | Nominee Claim | Partially Complete | $340.00 |
| 500144469 | Nominee Claim | Partially Complete | $850.00 |
| 500144463 | Nominee Claim | Partially Complete | $36.50 |
| 500144460 | Nominee Claim | Partially Complete | $186.00 |
| 500144458 | Nominee Claim | Partially Complete | $255.00 |
| 500144453 | Nominee Claim | Partially Complete | $22.50 |
| 500144443 | Nominee Claim | Partially Complete | $127.50 |
| 500144440 | Nominee Claim | Partially Complete | $1,020.00 |
| 500144431 | Nominee Claim | Partially Complete | $6.00 |
| 500144430 | Nominee Claim | Partially Complete | $38.50 |
| 500144421 | Nominee Claim | Partially Complete | $105.00 |
| 500144416 | Nominee Claim | Partially Complete | $170.00 |
| 500144415 | Nominee Claim | Partially Complete | $170.00 |
| 500144414 | Nominee Claim | Partially Complete | $17,505.50 |
| 500144412 | Nominee Claim | Partially Complete | $1,701.00 |
| 500144409 | Nominee Claim | Partially Complete | $6.80 |
| 500144408 | Nominee Claim | Partially Complete | $14,960.00 |
| 500144398 | Nominee Claim | Partially Complete | $153.00 |
| 500144396 | Nominee Claim | Partially Complete | $18,952.00 |
| 500144395 | Nominee Claim | Partially Complete | $85.00 |
| 500144392 | Nominee Claim | Partially Complete | $1,165.00 |
| 500144391 | Nominee Claim | Partially Complete | $643.50 |
| 500144388 | Nominee Claim | Partially Complete | $170.00 |
| 500144382 | Nominee Claim | Partially Complete | $255.00 |
| 500144379 | Nominee Claim | Partially Complete | $5,440.00 |
| 500144377 | Nominee Claim | Partially Complete | $28.60 |
| 500144375 | Nominee Claim | Partially Complete | $17.00 |
| 500144366 | Nominee Claim | Partially Complete | $96.25 |
| 500144364 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500144362 | Nominee Claim | Partially Complete | $173,952.23 |
| 500144361 | Nominee Claim | Partially Complete | $25.50 |
| 500144355 | Nominee Claim | Partially Complete | $119.00 |
| 500144339 | Nominee Claim | Partially Complete | $170.00 |
| 500144338 | Nominee Claim | Partially Complete | $1,105.00 |
| 500144337 | Nominee Claim | Partially Complete | $303.00 |
| 500144335 | Nominee Claim | Partially Complete | $170.00 |
| 500144334 | Nominee Claim | Partially Complete | $255.00 |
| 500144333 | Nominee Claim | Partially Complete | $5,196.70 |
| 500144323 | Nominee Claim | Partially Complete | $340.00 |
| 500144319 | Nominee Claim | Partially Complete | $55.00 |
| 500144316 | Nominee Claim | Partially Complete | $120.50 |
| 500144315 | Nominee Claim | Partially Complete | $80.35 |
| 500144312 | Nominee Claim | Partially Complete | $340.00 |
| 500144311 | Nominee Claim | Partially Complete | $127.50 |
| 500144309 | Nominee Claim | Partially Complete | $42.50 |
| 500144308 | Nominee Claim | Partially Complete | $595.00 |
| 500144307 | Nominee Claim | Partially Complete | $1,360.00 |
| 500144305 | Nominee Claim | Partially Complete | $16,974.56 |
| 500144304 | Nominee Claim | Partially Complete | $129.90 |
| 500144302 | Nominee Claim | Partially Complete | $1,020.00 |
| 500144300 | Nominee Claim | Partially Complete | $1,779.00 |
| 500144299 | Nominee Claim | Partially Complete | $1,102.00 |
| 500144298 | Nominee Claim | Partially Complete | $340.00 |
| 500144296 | Nominee Claim | Partially Complete | $433.50 |
| 500144293 | Nominee Claim | Partially Complete | $212.50 |
| 500144287 | Nominee Claim | Partially Complete | $45.00 |
| 500144286 | Nominee Claim | Partially Complete | $23.20 |
| 500144280 | Nominee Claim | Partially Complete | $170.00 |
| 500144270 | Nominee Claim | Partially Complete | $30.00 |
| 500144260 | Nominee Claim | Partially Complete | $212.50 |
| 500144254 | Nominee Claim | Partially Complete | $255.00 |
| 500144251 | Nominee Claim | Partially Complete | $153.00 |
| 500144250 | Nominee Claim | Partially Complete | $76.50 |
| 500144249 | Nominee Claim | Partially Complete | $127.50 |
| 500144245 | Nominee Claim | Partially Complete | $136.00 |
| 500144243 | Nominee Claim | Partially Complete | $867.00 |
| 500144231 | Nominee Claim | Partially Complete | $1,515.00 |
| 500144230 | Nominee Claim | Partially Complete | $27.00 |
| 500144226 | Nominee Claim | Partially Complete | $42.50 |
| 500144225 | Nominee Claim | Partially Complete | $510.00 |
| 500144224 | Nominee Claim | Partially Complete | $544.00 |
| 500144219 | Nominee Claim | Partially Complete | $3,400.00 |
| 500144218 | Nominee Claim | Partially Complete | $153.00 |
| 500144214 | Nominee Claim | Partially Complete | $37,129.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500144213 | Nominee Claim | Partially Complete | $153.00 |
| 500144212 | Nominee Claim | Partially Complete | $119.00 |
| 500144211 | Nominee Claim | Partially Complete | $85.00 |
| 500144210 | Nominee Claim | Partially Complete | $102.00 |
| 500144209 | Nominee Claim | Partially Complete | $136.00 |
| 500144208 | Nominee Claim | Partially Complete | $136.00 |
| 500144207 | Nominee Claim | Partially Complete | $119.00 |
| 500144206 | Nominee Claim | Partially Complete | $170.00 |
| 500144205 | Nominee Claim | Partially Complete | $221.00 |
| 500144204 | Nominee Claim | Partially Complete | $136.00 |
| 500144203 | Nominee Claim | Partially Complete | $34.00 |
| 500144202 | Nominee Claim | Partially Complete | $102.00 |
| 500144201 | Nominee Claim | Partially Complete | $748.00 |
| 500144200 | Nominee Claim | Partially Complete | $170.00 |
| 500144197 | Nominee Claim | Partially Complete | $5,865.00 |
| 500144190 | Nominee Claim | Partially Complete | $3,400.00 |
| 500144183 | Nominee Claim | Partially Complete | $34.00 |
| 500144180 | Nominee Claim | Partially Complete | $27.20 |
| 500144177 | Nominee Claim | Partially Complete | $119.00 |
| 500144176 | Nominee Claim | Partially Complete | $150.00 |
| 500144173 | Nominee Claim | Partially Complete | $272.00 |
| 500144170 | Nominee Claim | Partially Complete | $297.50 |
| 500144162 | Nominee Claim | Partially Complete | $170.00 |
| 500144151 | Nominee Claim | Partially Complete | $1,061.10 |
| 500144150 | Nominee Claim | Partially Complete | $1,679.88 |
| 500144149 | Nominee Claim | Partially Complete | $4,766.70 |
| 500144148 | Nominee Claim | Partially Complete | $54,021.55 |
| 500144147 | Nominee Claim | Partially Complete | $103,508.45 |
| 500144146 | Nominee Claim | Partially Complete | $24,768.54 |
| 500144144 | Nominee Claim | Partially Complete | $170.00 |
| 500144138 | Nominee Claim | Partially Complete | $60.00 |
| 500144132 | Nominee Claim | Partially Complete | $306.00 |
| 500144130 | Nominee Claim | Partially Complete | $1,700.00 |
| 500144129 | Nominee Claim | Partially Complete | $1,870.00 |
| 500144124 | Nominee Claim | Partially Complete | $17.00 |
| 500144120 | Nominee Claim | Partially Complete | $390.50 |
| 500144116 | Nominee Claim | Partially Complete | $170.00 |
| 500144113 | Nominee Claim | Partially Complete | $136.00 |
| 500144112 | Nominee Claim | Partially Complete | $127.50 |
| 500144111 | Nominee Claim | Partially Complete | $272.00 |
| 500144103 | Nominee Claim | Partially Complete | $24.20 |
| 500144099 | Nominee Claim | Partially Complete | $42.50 |
| 500144098 | Nominee Claim | Partially Complete | $34.00 |
| 500144095 | Nominee Claim | Partially Complete | $22.80 |
| 500144094 | Nominee Claim | Partially Complete | $114.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500144092 | Nominee Claim | Partially Complete | $28.50 |
| 500144089 | Nominee Claim | Partially Complete | $219.00 |
| 500144085 | Nominee Claim | Partially Complete | $170.00 |
| 500144084 | Nominee Claim | Partially Complete | $40.80 |
| 500144083 | Nominee Claim | Partially Complete | $68.00 |
| 500144082 | Nominee Claim | Partially Complete | $136.00 |
| 500144081 | Nominee Claim | Partially Complete | $595.00 |
| 500144080 | Nominee Claim | Partially Complete | $221.00 |
| 500144079 | Nominee Claim | Partially Complete | $85.00 |
| 500144078 | Nominee Claim | Partially Complete | $119.00 |
| 500144077 | Nominee Claim | Partially Complete | $442.00 |
| 500144076 | Nominee Claim | Partially Complete | $340.00 |
| 500144075 | Nominee Claim | Partially Complete | $68.00 |
| 500144074 | Nominee Claim | Partially Complete | $123.75 |
| 500144073 | Nominee Claim | Partially Complete | $68.00 |
| 500144072 | Nominee Claim | Partially Complete | $119.00 |
| 500144071 | Nominee Claim | Partially Complete | $85.00 |
| 500144070 | Nominee Claim | Partially Complete | $96.25 |
| 500144065 | Nominee Claim | Partially Complete | $68.00 |
| 500144064 | Nominee Claim | Partially Complete | $272.00 |
| 500144063 | Nominee Claim | Partially Complete | $289.00 |
| 500144062 | Nominee Claim | Partially Complete | $510.00 |
| 500144061 | Nominee Claim | Partially Complete | $34.00 |
| 500144060 | Nominee Claim | Partially Complete | $15.15 |
| 500144057 | Nominee Claim | Partially Complete | $408.00 |
| 500144051 | Nominee Claim | Partially Complete | $34.00 |
| 500144049 | Nominee Claim | Partially Complete | $1,375.30 |
| 500144042 | Nominee Claim | Partially Complete | $297.50 |
| 500144041 | Nominee Claim | Partially Complete | $170.00 |
| 500144033 | Nominee Claim | Partially Complete | $608.60 |
| 500144029 | Nominee Claim | Partially Complete | $154.00 |
| 500144028 | Nominee Claim | Partially Complete | $192.50 |
| 500144025 | Nominee Claim | Partially Complete | $102.00 |
| 500144024 | Nominee Claim | Partially Complete | $153.00 |
| 500144013 | Nominee Claim | Partially Complete | $17.00 |
| 500144012 | Nominee Claim | Partially Complete | $67,159.60 |
| 500144011 | Nominee Claim | Partially Complete | $228,056.06 |
| 500144010 | Nominee Claim | Partially Complete | $128,674.03 |
| 500144009 | Nominee Claim | Partially Complete | $7,947.66 |
| 500143999 | Nominee Claim | Partially Complete | $134.75 |
| 500143994 | Nominee Claim | Partially Complete | $255.00 |
| 500143993 | Nominee Claim | Partially Complete | $170.00 |
| 500143992 | Nominee Claim | Partially Complete | $357.00 |
| 500143991 | Nominee Claim | Partially Complete | $153.00 |
| 500143989 | Nominee Claim | Partially Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143988 | Nominee Claim | Partially Complete | $136.00 |
| 500143987 | Nominee Claim | Partially Complete | $255.00 |
| 500143986 | Nominee Claim | Partially Complete | $136.00 |
| 500143984 | Nominee Claim | Partially Complete | $85.00 |
| 500143983 | Nominee Claim | Partially Complete | $153.00 |
| 500143982 | Nominee Claim | Partially Complete | $68.00 |
| 500143981 | Nominee Claim | Partially Complete | $34.00 |
| 500143980 | Nominee Claim | Partially Complete | $221.00 |
| 500143970 | Nominee Claim | Partially Complete | $510.00 |
| 500143968 | Nominee Claim | Partially Complete | $52.40 |
| 500143967 | Nominee Claim | Partially Complete | $2,839.00 |
| 500143963 | Nominee Claim | Partially Complete | $391.00 |
| 500143962 | Nominee Claim | Partially Complete | $22.80 |
| 500143961 | Nominee Claim | Partially Complete | $85.00 |
| 500143960 | Nominee Claim | Partially Complete | $1,020.00 |
| 500143953 | Nominee Claim | Partially Complete | $127.50 |
| 500143948 | Nominee Claim | Partially Complete | $77.00 |
| 500143945 | Nominee Claim | Partially Complete | $340.00 |
| 500143944 | Nominee Claim | Partially Complete | $4,590.00 |
| 500143941 | Nominee Claim | Partially Complete | $85.00 |
| 500143940 | Nominee Claim | Partially Complete | $85.00 |
| 500143939 | Nominee Claim | Partially Complete | $153.00 |
| 500143938 | Nominee Claim | Partially Complete | $170.00 |
| 500143937 | Nominee Claim | Partially Complete | $238.00 |
| 500143936 | Nominee Claim | Partially Complete | $51.00 |
| 500143935 | Nominee Claim | Partially Complete | $85.00 |
| 500143934 | Nominee Claim | Partially Complete | $119.00 |
| 500143933 | Nominee Claim | Partially Complete | $357.00 |
| 500143932 | Nominee Claim | Partially Complete | $3,825.00 |
| 500143929 | Nominee Claim | Partially Complete | $17.00 |
| 500143928 | Nominee Claim | Partially Complete | $102.00 |
| 500143927 | Nominee Claim | Partially Complete | $51.00 |
| 500143926 | Nominee Claim | Partially Complete | $1,547.00 |
| 500143925 | Nominee Claim | Partially Complete | $51.00 |
| 500143924 | Nominee Claim | Partially Complete | $153.00 |
| 500143923 | Nominee Claim | Partially Complete | $85.00 |
| 500143921 | Nominee Claim | Partially Complete | $1,530.00 |
| 500143918 | Nominee Claim | Partially Complete | $11,705.00 |
| 500143917 | Nominee Claim | Partially Complete | $2,040.00 |
| 500143913 | Nominee Claim | Partially Complete | $170.00 |
| 500143909 | Nominee Claim | Partially Complete | $170.00 |
| 500143904 | Nominee Claim | Partially Complete | $51.00 |
| 500143901 | Nominee Claim | Partially Complete | $102.00 |
| 500143899 | Nominee Claim | Partially Complete | $4.95 |
| 500143897 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143896 | Nominee Claim | Partially Complete | $85.00 |
| 500143895 | Nominee Claim | Partially Complete | $68.00 |
| 500143890 | Nominee Claim | Partially Complete | $170.00 |
| 500143887 | Nominee Claim | Partially Complete | $15.15 |
| 500143886 | Nominee Claim | Partially Complete | $170.00 |
| 500143884 | Nominee Claim | Partially Complete | $7,140.00 |
| 500143883 | Nominee Claim | Partially Complete | $102.00 |
| 500143882 | Nominee Claim | Partially Complete | $85.00 |
| 500143881 | Nominee Claim | Partially Complete | $43.80 |
| 500143880 | Nominee Claim | Partially Complete | $95.18 |
| 500143879 | Nominee Claim | Partially Complete | $153.00 |
| 500143878 | Nominee Claim | Partially Complete | $136.00 |
| 500143877 | Nominee Claim | Partially Complete | $204.00 |
| 500143876 | Nominee Claim | Partially Complete | $527.00 |
| 500143875 | Nominee Claim | Partially Complete | $697.00 |
| 500143874 | Nominee Claim | Partially Complete | $187.00 |
| 500143873 | Nominee Claim | Partially Complete | $114.40 |
| 500143872 | Nominee Claim | Partially Complete | $51.00 |
| 500143871 | Nominee Claim | Partially Complete | $255.00 |
| 500143870 | Nominee Claim | Partially Complete | $1,520.00 |
| 500143869 | Nominee Claim | Partially Complete | $340.00 |
| 500143868 | Nominee Claim | Partially Complete | $85.00 |
| 500143866 | Nominee Claim | Partially Complete | $119.00 |
| 500143864 | Nominee Claim | Partially Complete | $238.00 |
| 500143859 | Nominee Claim | Partially Complete | $1,700.00 |
| 500143858 | Nominee Claim | Partially Complete | $23,894.55 |
| 500143857 | Nominee Claim | Partially Complete | $85.00 |
| 500143849 | Nominee Claim | Partially Complete | $382.50 |
| 500143848 | Nominee Claim | Partially Complete | $1,309.00 |
| 500143847 | Nominee Claim | Partially Complete | $51.00 |
| 500143844 | Nominee Claim | Partially Complete | $442.00 |
| 500143838 | Nominee Claim | Partially Complete | $51.00 |
| 500143835 | Nominee Claim | Partially Complete | $194.00 |
| 500143830 | Nominee Claim | Partially Complete | $578.00 |
| 500143828 | Nominee Claim | Partially Complete | $680.00 |
| 500143827 | Nominee Claim | Partially Complete | $44,719.70 |
| 500143826 | Nominee Claim | Partially Complete | $340.00 |
| 500143825 | Nominee Claim | Partially Complete | $552.50 |
| 500143823 | Nominee Claim | Partially Complete | $17.00 |
| 500143821 | Nominee Claim | Partially Complete | $119.00 |
| 500143820 | Nominee Claim | Partially Complete | $1,513.00 |
| 500143814 | Nominee Claim | Partially Complete | $119.00 |
| 500143812 | Nominee Claim | Partially Complete | $425.00 |
| 500143811 | Nominee Claim | Partially Complete | $170.00 |
| 500143809 | Nominee Claim | Partially Complete | $272.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143807 | Nominee Claim | Partially Complete | $102.00 |
| 500143806 | Nominee Claim | Partially Complete | $204.00 |
| 500143805 | Nominee Claim | Partially Complete | $187.00 |
| 500143804 | Nominee Claim | Partially Complete | $153.00 |
| 500143803 | Nominee Claim | Partially Complete | $153.00 |
| 500143802 | Nominee Claim | Partially Complete | $105.05 |
| 500143801 | Nominee Claim | Partially Complete | $93.50 |
| 500143800 | Nominee Claim | Partially Complete | $340.00 |
| 500143799 | Nominee Claim | Partially Complete | $1,802.00 |
| 500143798 | Nominee Claim | Partially Complete | $323.00 |
| 500143797 | Nominee Claim | Partially Complete | $221.00 |
| 500143796 | Nominee Claim | Partially Complete | $5,321.00 |
| 500143795 | Nominee Claim | Partially Complete | $38.40 |
| 500143792 | Nominee Claim | Partially Complete | $17.00 |
| 500143789 | Nominee Claim | Partially Complete | $17.00 |
| 500143787 | Nominee Claim | Partially Complete | $102.00 |
| 500143784 | Nominee Claim | Partially Complete | $154.00 |
| 500143783 | Nominee Claim | Partially Complete | $1,283.50 |
| 500143782 | Nominee Claim | Partially Complete | $382.50 |
| 500143780 | Nominee Claim | Partially Complete | $127.50 |
| 500143771 | Nominee Claim | Partially Complete | $42.50 |
| 500143770 | Nominee Claim | Partially Complete | $170.00 |
| 500143764 | Nominee Claim | Partially Complete | $170.00 |
| 500143760 | Nominee Claim | Partially Complete | $1,275.00 |
| 500143759 | Nominee Claim | Partially Complete | $726.00 |
| 500143758 | Nominee Claim | Partially Complete | $340.00 |
| 500143748 | Nominee Claim | Partially Complete | $187.00 |
| 500143745 | Nominee Claim | Partially Complete | $403.00 |
| 500143738 | Nominee Claim | Partially Complete | $136.00 |
| 500143737 | Nominee Claim | Partially Complete | $85.00 |
| 500143736 | Nominee Claim | Partially Complete | $29.97 |
| 500143735 | Nominee Claim | Partially Complete | $68.00 |
| 500143734 | Nominee Claim | Partially Complete | $68.00 |
| 500143733 | Nominee Claim | Partially Complete | $119.00 |
| 500143732 | Nominee Claim | Partially Complete | $136.00 |
| 500143731 | Nominee Claim | Partially Complete | $119.00 |
| 500143730 | Nominee Claim | Partially Complete | $119.00 |
| 500143729 | Nominee Claim | Partially Complete | $119.00 |
| 500143728 | Nominee Claim | Partially Complete | $51.00 |
| 500143726 | Nominee Claim | Partially Complete | $102.00 |
| 500143725 | Nominee Claim | Partially Complete | $51.00 |
| 500143724 | Nominee Claim | Partially Complete | $51.00 |
| 500143723 | Nominee Claim | Partially Complete | $187.00 |
| 500143722 | Nominee Claim | Partially Complete | $1,411.00 |
| 500143721 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143720 | Nominee Claim | Partially Complete | $144.00 |
| 500143712 | Nominee Claim | Partially Complete | $1,530.00 |
| 500143709 | Nominee Claim | Partially Complete | $30.00 |
| 500143707 | Nominee Claim | Partially Complete | $4,820.00 |
| 500143705 | Nominee Claim | Partially Complete | $2,419.10 |
| 500143704 | Nominee Claim | Partially Complete | $255.00 |
| 500143696 | Nominee Claim | Partially Complete | $595.00 |
| 500143692 | Nominee Claim | Partially Complete | $170.00 |
| 500143690 | Nominee Claim | Partially Complete | $540.00 |
| 500143688 | Nominee Claim | Partially Complete | $1,065.00 |
| 500143682 | Nominee Claim | Partially Complete | $544.00 |
| 500143681 | Nominee Claim | Partially Complete | $68.00 |
| 500143680 | Nominee Claim | Partially Complete | $153.00 |
| 500143678 | Nominee Claim | Partially Complete | $306.00 |
| 500143677 | Nominee Claim | Partially Complete | $595.00 |
| 500143676 | Nominee Claim | Partially Complete | $102.00 |
| 500143675 | Nominee Claim | Partially Complete | $289.00 |
| 500143673 | Nominee Claim | Partially Complete | $850.00 |
| 500143672 | Nominee Claim | Partially Complete | $646.00 |
| 500143671 | Nominee Claim | Partially Complete | $221.00 |
| 500143669 | Nominee Claim | Partially Complete | $459.00 |
| 500143668 | Nominee Claim | Partially Complete | $408.00 |
| 500143667 | Nominee Claim | Partially Complete | $119.00 |
| 500143666 | Nominee Claim | Partially Complete | $34.00 |
| 500143665 | Nominee Claim | Partially Complete | $374.00 |
| 500143659 | Nominee Claim | Partially Complete | $68.00 |
| 500143654 | Nominee Claim | Partially Complete | $984.60 |
| 500143652 | Nominee Claim | Partially Complete | $2,415.00 |
| 500143650 | Nominee Claim | Partially Complete | $8,500.00 |
| 500143649 | Nominee Claim | Partially Complete | $391.00 |
| 500143648 | Nominee Claim | Partially Complete | $238.00 |
| 500143647 | Nominee Claim | Partially Complete | $7,480.00 |
| 500143645 | Nominee Claim | Partially Complete | $8,573.00 |
| 500143644 | Nominee Claim | Partially Complete | $136.00 |
| 500143643 | Nominee Claim | Partially Complete | $1,020.00 |
| 500143641 | Nominee Claim | Partially Complete | $102.00 |
| 500143640 | Nominee Claim | Partially Complete | $136.00 |
| 500143639 | Nominee Claim | Partially Complete | $85.00 |
| 500143626 | Nominee Claim | Partially Complete | $425.00 |
| 500143619 | Nominee Claim | Partially Complete | $137.50 |
| 500143611 | Nominee Claim | Partially Complete | $192.00 |
| 500143610 | Nominee Claim | Partially Complete | $110.50 |
| 500143608 | Nominee Claim | Partially Complete | $1,530.00 |
| 500143606 | Nominee Claim | Partially Complete | $477.50 |
| 500143605 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143604 | Nominee Claim | Partially Complete | $306.00 |
| 500143602 | Nominee Claim | Partially Complete | $34.00 |
| 500143601 | Nominee Claim | Partially Complete | $17.00 |
| 500143600 | Nominee Claim | Partially Complete | $34.00 |
| 500143598 | Nominee Claim | Partially Complete | $27.00 |
| 500143596 | Nominee Claim | Partially Complete | $22.80 |
| 500143591 | Nominee Claim | Partially Complete | $459.00 |
| 500143589 | Nominee Claim | Partially Complete | $85.00 |
| 500143588 | Nominee Claim | Partially Complete | $3,111.00 |
| 500143582 | Nominee Claim | Partially Complete | $170.00 |
| 500143581 | Nominee Claim | Partially Complete | $238.00 |
| 500143580 | Nominee Claim | Partially Complete | $41,140.00 |
| 500143577 | Nominee Claim | Partially Complete | $221.00 |
| 500143574 | Nominee Claim | Partially Complete | $15.40 |
| 500143573 | Nominee Claim | Partially Complete | $850.00 |
| 500143572 | Nominee Claim | Partially Complete | $442.00 |
| 500143570 | Nominee Claim | Partially Complete | $136.00 |
| 500143569 | Nominee Claim | Partially Complete | $85.00 |
| 500143568 | Nominee Claim | Partially Complete | $1,360.00 |
| 500143567 | Nominee Claim | Partially Complete | $170.00 |
| 500143566 | Nominee Claim | Partially Complete | $306.00 |
| 500143565 | Nominee Claim | Partially Complete | $1,241.00 |
| 500143564 | Nominee Claim | Partially Complete | $170.00 |
| 500143563 | Nominee Claim | Partially Complete | $85.00 |
| 500143562 | Nominee Claim | Partially Complete | $272.00 |
| 500143561 | Nominee Claim | Partially Complete | $340.00 |
| 500143560 | Nominee Claim | Partially Complete | $807.50 |
| 500143559 | Nominee Claim | Partially Complete | $34.00 |
| 500143558 | Nominee Claim | Partially Complete | $850.00 |
| 500143556 | Nominee Claim | Partially Complete | $646.00 |
| 500143555 | Nominee Claim | Partially Complete | $680.00 |
| 500143554 | Nominee Claim | Partially Complete | $119.00 |
| 500143552 | Nominee Claim | Partially Complete | $340.00 |
| 500143551 | Nominee Claim | Partially Complete | $170.00 |
| 500143548 | Nominee Claim | Partially Complete | $170.00 |
| 500143544 | Nominee Claim | Partially Complete | $102.00 |
| 500143543 | Nominee Claim | Partially Complete | $212.50 |
| 500143542 | Nominee Claim | Partially Complete | $612.00 |
| 500143540 | Nominee Claim | Partially Complete | $35.60 |
| 500143537 | Nominee Claim | Partially Complete | $1,054.00 |
| 500143535 | Nominee Claim | Partially Complete | $187.00 |
| 500143534 | Nominee Claim | Partially Complete | $119.00 |
| 500143533 | Nominee Claim | Partially Complete | $629.00 |
| 500143530 | Nominee Claim | Partially Complete | $102.00 |
| 500143529 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143528 | Nominee Claim | Partially Complete | $51.00 |
| 500143527 | Nominee Claim | Partially Complete | $34.00 |
| 500143526 | Nominee Claim | Partially Complete | $119.00 |
| 500143525 | Nominee Claim | Partially Complete | $153.00 |
| 500143524 | Nominee Claim | Partially Complete | $102.00 |
| 500143523 | Nominee Claim | Partially Complete | $314.50 |
| 500143522 | Nominee Claim | Partially Complete | $11,178.60 |
| 500143521 | Nominee Claim | Partially Complete | $255.00 |
| 500143520 | Nominee Claim | Partially Complete | $1,479.00 |
| 500143519 | Nominee Claim | Partially Complete | $170.00 |
| 500143518 | Nominee Claim | Partially Complete | $221.00 |
| 500143516 | Nominee Claim | Partially Complete | $289.00 |
| 500143515 | Nominee Claim | Partially Complete | $37.40 |
| 500143510 | Nominee Claim | Partially Complete | $420.60 |
| 500143508 | Nominee Claim | Partially Complete | $2,380.00 |
| 500143507 | Nominee Claim | Partially Complete | $127.50 |
| 500143505 | Nominee Claim | Partially Complete | $850.00 |
| 500143504 | Nominee Claim | Partially Complete | $118.00 |
| 500143502 | Nominee Claim | Partially Complete | $680.00 |
| 500143496 | Nominee Claim | Partially Complete | $629.00 |
| 500143491 | Nominee Claim | Partially Complete | $170.00 |
| 500143486 | Nominee Claim | Partially Complete | $17,000.00 |
| 500143485 | Nominee Claim | Partially Complete | $85.00 |
| 500143484 | Nominee Claim | Partially Complete | $289.00 |
| 500143483 | Nominee Claim | Partially Complete | $85.00 |
| 500143482 | Nominee Claim | Partially Complete | $204.00 |
| 500143481 | Nominee Claim | Partially Complete | $34.00 |
| 500143477 | Nominee Claim | Partially Complete | $202.50 |
| 500143474 | Nominee Claim | Partially Complete | $6,987.00 |
| 500143473 | Nominee Claim | Partially Complete | $1,343.00 |
| 500143465 | Nominee Claim | Partially Complete | $127.50 |
| 500143463 | Nominee Claim | Partially Complete | $27.00 |
| 500143458 | Nominee Claim | Partially Complete | $3,740.00 |
| 500143457 | Nominee Claim | Partially Complete | $165.25 |
| 500143455 | Nominee Claim | Partially Complete | $510.00 |
| 500143454 | Nominee Claim | Partially Complete | $5,610.00 |
| 500143449 | Nominee Claim | Partially Complete | $115.50 |
| 500143442 | Nominee Claim | Partially Complete | $68.00 |
| 500143441 | Nominee Claim | Partially Complete | $765.00 |
| 500143440 | Nominee Claim | Partially Complete | $119.00 |
| 500143439 | Nominee Claim | Partially Complete | $1,530.00 |
| 500143438 | Nominee Claim | Partially Complete | $85.00 |
| 500143437 | Nominee Claim | Partially Complete | $255.00 |
| 500143433 | Nominee Claim | Partially Complete | $255.00 |
| 500143432 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143431 | Nominee Claim | Partially Complete | $136.00 |
| 500143430 | Nominee Claim | Partially Complete | $425.00 |
| 500143429 | Nominee Claim | Partially Complete | $221.00 |
| 500143428 | Nominee Claim | Partially Complete | $119.00 |
| 500143427 | Nominee Claim | Partially Complete | $102.00 |
| 500143426 | Nominee Claim | Partially Complete | $85.00 |
| 500143425 | Nominee Claim | Partially Complete | $51.00 |
| 500143423 | Nominee Claim | Partially Complete | $170.00 |
| 500143422 | Nominee Claim | Partially Complete | $170.00 |
| 500143420 | Nominee Claim | Partially Complete | $2,160.70 |
| 500143419 | Nominee Claim | Partially Complete | $38.50 |
| 500143414 | Nominee Claim | Partially Complete | $170.00 |
| 500143413 | Nominee Claim | Partially Complete | $127.50 |
| 500143412 | Nominee Claim | Partially Complete | $340.00 |
| 500143411 | Nominee Claim | Partially Complete | $24.00 |
| 500143410 | Nominee Claim | Partially Complete | $255.00 |
| 500143409 | Nominee Claim | Partially Complete | $8.80 |
| 500143407 | Nominee Claim | Partially Complete | $1,217.50 |
| 500143404 | Nominee Claim | Partially Complete | $102.00 |
| 500143403 | Nominee Claim | Partially Complete | $493.00 |
| 500143402 | Nominee Claim | Partially Complete | $85.00 |
| 500143401 | Nominee Claim | Partially Complete | $391.00 |
| 500143400 | Nominee Claim | Partially Complete | $68.00 |
| 500143399 | Nominee Claim | Partially Complete | $204.00 |
| 500143398 | Nominee Claim | Partially Complete | $255.00 |
| 500143395 | Nominee Claim | Partially Complete | $55.64 |
| 500143383 | Nominee Claim | Partially Complete | $1,683.00 |
| 500143381 | Nominee Claim | Partially Complete | $27,200.00 |
| 500143377 | Nominee Claim | Partially Complete | $132.00 |
| 500143376 | Nominee Claim | Partially Complete | $170.00 |
| 500143374 | Nominee Claim | Partially Complete | $90.00 |
| 500143373 | Nominee Claim | Partially Complete | $392.00 |
| 500143371 | Nominee Claim | Partially Complete | $17.00 |
| 500143368 | Nominee Claim | Partially Complete | $1,020.00 |
| 500143366 | Nominee Claim | Partially Complete | $128.70 |
| 500143364 | Nominee Claim | Partially Complete | $8.50 |
| 500143363 | Nominee Claim | Partially Complete | $1,071.00 |
| 500143362 | Nominee Claim | Partially Complete | $887.00 |
| 500143361 | Nominee Claim | Partially Complete | $850.00 |
| 500143360 | Nominee Claim | Partially Complete | $680.00 |
| 500143357 | Nominee Claim | Partially Complete | $85,000.00 |
| 500143355 | Nominee Claim | Partially Complete | $68.90 |
| 500143351 | Nominee Claim | Partially Complete | $323.00 |
| 500143334 | Nominee Claim | Partially Complete | $425.00 |
| 500143330 | Nominee Claim | Partially Complete | $11.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143328 | Nominee Claim | Partially Complete | $425.00 |
| 500143327 | Nominee Claim | Partially Complete | $680.00 |
| 500143325 | Nominee Claim | Partially Complete | $170.00 |
| 500143324 | Nominee Claim | Partially Complete | $306.00 |
| 500143323 | Nominee Claim | Partially Complete | $170.00 |
| 500143321 | Nominee Claim | Partially Complete | $1,243.30 |
| 500143318 | Nominee Claim | Partially Complete | $21.00 |
| 500143317 | Nominee Claim | Partially Complete | $48.00 |
| 500143316 | Nominee Claim | Partially Complete | $340.00 |
| 500143312 | Nominee Claim | Partially Complete | $187.00 |
| 500143311 | Nominee Claim | Partially Complete | $51.00 |
| 500143310 | Nominee Claim | Partially Complete | $136.00 |
| 500143309 | Nominee Claim | Partially Complete | $1,003.00 |
| 500143308 | Nominee Claim | Partially Complete | $493.00 |
| 500143307 | Nominee Claim | Partially Complete | $51.00 |
| 500143304 | Nominee Claim | Partially Complete | $918.00 |
| 500143303 | Nominee Claim | Partially Complete | $23,630.00 |
| 500143302 | Nominee Claim | Partially Complete | $68.00 |
| 500143301 | Nominee Claim | Partially Complete | $323.00 |
| 500143300 | Nominee Claim | Partially Complete | $629.00 |
| 500143296 | Nominee Claim | Partially Complete | $323.00 |
| 500143295 | Nominee Claim | Partially Complete | $1,224.00 |
| 500143290 | Nominee Claim | Partially Complete | $306.00 |
| 500143289 | Nominee Claim | Partially Complete | $153.00 |
| 500143288 | Nominee Claim | Partially Complete | $51.00 |
| 500143285 | Nominee Claim | Partially Complete | $34.00 |
| 500143284 | Nominee Claim | Partially Complete | $102.00 |
| 500143283 | Nominee Claim | Partially Complete | $68.00 |
| 500143281 | Nominee Claim | Partially Complete | $136.00 |
| 500143278 | Nominee Claim | Partially Complete | $85.00 |
| 500143277 | Nominee Claim | Partially Complete | $510.00 |
| 500143274 | Nominee Claim | Partially Complete | $4,420.00 |
| 500143270 | Nominee Claim | Partially Complete | $391.00 |
| 500143269 | Nominee Claim | Partially Complete | $561.00 |
| 500143268 | Nominee Claim | Partially Complete | $187.00 |
| 500143267 | Nominee Claim | Partially Complete | $170.00 |
| 500143266 | Nominee Claim | Partially Complete | $170.00 |
| 500143265 | Nominee Claim | Partially Complete | $119.00 |
| 500143264 | Nominee Claim | Partially Complete | $357.00 |
| 500143262 | Nominee Claim | Partially Complete | $357.00 |
| 500143261 | Nominee Claim | Partially Complete | $544.00 |
| 500143260 | Nominee Claim | Partially Complete | $68.00 |
| 500143259 | Nominee Claim | Partially Complete | $187.00 |
| 500143255 | Nominee Claim | Partially Complete | $102.00 |
| 500143252 | Nominee Claim | Partially Complete | $238.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143245 | Nominee Claim | Partially Complete | $272.00 |
| 500143244 | Nominee Claim | Partially Complete | $34.00 |
| 500143242 | Nominee Claim | Partially Complete | $1,635.50 |
| 500143240 | Nominee Claim | Partially Complete | $799.00 |
| 500143231 | Nominee Claim | Partially Complete | $170.00 |
| 500143228 | Nominee Claim | Partially Complete | $20,400.00 |
| 500143226 | Nominee Claim | Partially Complete | $69,360.00 |
| 500143223 | Nominee Claim | Partially Complete | $18,983.96 |
| 500143222 | Nominee Claim | Partially Complete | $447,414.50 |
| 500143221 | Nominee Claim | Partially Complete | $170.00 |
| 500143218 | Nominee Claim | Partially Complete | $127.50 |
| 500143216 | Nominee Claim | Partially Complete | $754.00 |
| 500143212 | Nominee Claim | Partially Complete | $901.00 |
| 500143210 | Nominee Claim | Partially Complete | $1,870.00 |
| 500143209 | Nominee Claim | Partially Complete | $391.00 |
| 500143206 | Nominee Claim | Partially Complete | $7,665.30 |
| 500143205 | Nominee Claim | Partially Complete | $204.00 |
| 500143204 | Nominee Claim | Partially Complete | $204.00 |
| 500143200 | Nominee Claim | Partially Complete | $51.00 |
| 500143197 | Nominee Claim | Partially Complete | $110.50 |
| 500143194 | Nominee Claim | Partially Complete | $17.00 |
| 500143193 | Nominee Claim | Partially Complete | $2,380.00 |
| 500143192 | Nominee Claim | Partially Complete | $134.75 |
| 500143191 | Nominee Claim | Partially Complete | $19.25 |
| 500143186 | Nominee Claim | Partially Complete | $714.00 |
| 500143184 | Nominee Claim | Partially Complete | $7,650.00 |
| 500143183 | Nominee Claim | Partially Complete | $119.00 |
| 500143182 | Nominee Claim | Partially Complete | $344.90 |
| 500143181 | Nominee Claim | Partially Complete | $68.00 |
| 500143180 | Nominee Claim | Partially Complete | $68.00 |
| 500143179 | Nominee Claim | Partially Complete | $918.00 |
| 500143178 | Nominee Claim | Partially Complete | $153.00 |
| 500143177 | Nominee Claim | Partially Complete | $272.00 |
| 500143176 | Nominee Claim | Partially Complete | $765.00 |
| 500143175 | Nominee Claim | Partially Complete | $17.00 |
| 500143173 | Nominee Claim | Partially Complete | $408.00 |
| 500143172 | Nominee Claim | Partially Complete | $2,941.00 |
| 500143171 | Nominee Claim | Partially Complete | $146.20 |
| 500143169 | Nominee Claim | Partially Complete | $42.50 |
| 500143166 | Nominee Claim | Partially Complete | $34.00 |
| 500143165 | Nominee Claim | Partially Complete | $85.00 |
| 500143164 | Nominee Claim | Partially Complete | $187.00 |
| 500143163 | Nominee Claim | Partially Complete | $34.00 |
| 500143162 | Nominee Claim | Partially Complete | $68.00 |
| 500143161 | Nominee Claim | Partially Complete | $238.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143160 | Nominee Claim | Partially Complete | $271.71 |
| 500143159 | Nominee Claim | Partially Complete | $323.00 |
| 500143158 | Nominee Claim | Partially Complete | $255.00 |
| 500143157 | Nominee Claim | Partially Complete | $102.00 |
| 500143156 | Nominee Claim | Partially Complete | $187.00 |
| 500143155 | Nominee Claim | Partially Complete | $119.00 |
| 500143154 | Nominee Claim | Partially Complete | $221.00 |
| 500143152 | Nominee Claim | Partially Complete | $51.00 |
| 500143151 | Nominee Claim | Partially Complete | $68.00 |
| 500143150 | Nominee Claim | Partially Complete | $51.00 |
| 500143149 | Nominee Claim | Partially Complete | $119.00 |
| 500143148 | Nominee Claim | Partially Complete | $68.00 |
| 500143147 | Nominee Claim | Partially Complete | $85.00 |
| 500143146 | Nominee Claim | Partially Complete | $34.00 |
| 500143145 | Nominee Claim | Partially Complete | $4.40 |
| 500143142 | Nominee Claim | Partially Complete | $85.00 |
| 500143141 | Nominee Claim | Partially Complete | $187.00 |
| 500143140 | Nominee Claim | Partially Complete | $123.30 |
| 500143139 | Nominee Claim | Partially Complete | $187.00 |
| 500143138 | Nominee Claim | Partially Complete | $255.00 |
| 500143136 | Nominee Claim | Partially Complete | $68.00 |
| 500143135 | Nominee Claim | Partially Complete | $561.00 |
| 500143131 | Nominee Claim | Partially Complete | $17.00 |
| 500143130 | Nominee Claim | Partially Complete | $34.00 |
| 500143129 | Nominee Claim | Partially Complete | $39,414.20 |
| 500143125 | Nominee Claim | Partially Complete | $85.00 |
| 500143124 | Nominee Claim | Partially Complete | $170.00 |
| 500143122 | Nominee Claim | Partially Complete | $51.00 |
| 500143120 | Nominee Claim | Partially Complete | $55.00 |
| 500143118 | Nominee Claim | Partially Complete | $204.00 |
| 500143116 | Nominee Claim | Partially Complete | $68.00 |
| 500143114 | Nominee Claim | Partially Complete | $17.00 |
| 500143113 | Nominee Claim | Partially Complete | $34.00 |
| 500143112 | Nominee Claim | Partially Complete | $7,807.04 |
| 500143111 | Nominee Claim | Partially Complete | $2,274.31 |
| 500143110 | Nominee Claim | Partially Complete | $6,483.94 |
| 500143109 | Nominee Claim | Partially Complete | $6,378.83 |
| 500143105 | Nominee Claim | Partially Complete | $57.75 |
| 500143102 | Nominee Claim | Partially Complete | $255.00 |
| 500143100 | Nominee Claim | Partially Complete | $34.00 |
| 500143099 | Nominee Claim | Partially Complete | $204.00 |
| 500143095 | Nominee Claim | Partially Complete | $170.00 |
| 500143093 | Nominee Claim | Partially Complete | $85.00 |
| 500143092 | Nominee Claim | Partially Complete | $85.00 |
| 500143090 | Nominee Claim | Partially Complete | $153.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143089 | Nominee Claim | Partially Complete | $153.00 |
| 500143088 | Nominee Claim | Partially Complete | $136.00 |
| 500143086 | Nominee Claim | Partially Complete | $102.00 |
| 500143084 | Nominee Claim | Partially Complete | $340.00 |
| 500143083 | Nominee Claim | Partially Complete | $102.00 |
| 500143082 | Nominee Claim | Partially Complete | $212.50 |
| 500143077 | Nominee Claim | Partially Complete | $34.00 |
| 500143076 | Nominee Claim | Partially Complete | $187.00 |
| 500143075 | Nominee Claim | Partially Complete | $59.50 |
| 500143074 | Nominee Claim | Partially Complete | $42.50 |
| 500143073 | Nominee Claim | Partially Complete | $170.00 |
| 500143067 | Nominee Claim | Partially Complete | $281,537.70 |
| 500143066 | Nominee Claim | Partially Complete | $212.50 |
| 500143063 | Nominee Claim | Partially Complete | $38.80 |
| 500143060 | Nominee Claim | Partially Complete | $119.00 |
| 500143056 | Nominee Claim | Partially Complete | $34.00 |
| 500143054 | Nominee Claim | Partially Complete | $16.60 |
| 500143053 | Nominee Claim | Partially Complete | $49.50 |
| 500143052 | Nominee Claim | Partially Complete | $323.00 |
| 500143051 | Nominee Claim | Partially Complete | $5.60 |
| 500143050 | Nominee Claim | Partially Complete | $34.00 |
| 500143049 | Nominee Claim | Partially Complete | $187.00 |
| 500143048 | Nominee Claim | Partially Complete | $2.10 |
| 500143047 | Nominee Claim | Partially Complete | $102.00 |
| 500143046 | Nominee Claim | Partially Complete | $255.00 |
| 500143045 | Nominee Claim | Partially Complete | $85.00 |
| 500143044 | Nominee Claim | Partially Complete | $3.50 |
| 500143043 | Nominee Claim | Partially Complete | $85.00 |
| 500143041 | Nominee Claim | Partially Complete | $51.00 |
| 500143040 | Nominee Claim | Partially Complete | $51.00 |
| 500143039 | Nominee Claim | Partially Complete | $51.00 |
| 500143038 | Nominee Claim | Partially Complete | $374.00 |
| 500143036 | Nominee Claim | Partially Complete | $68.00 |
| 500143035 | Nominee Claim | Partially Complete | $34.00 |
| 500143034 | Nominee Claim | Partially Complete | $20.20 |
| 500143033 | Nominee Claim | Partially Complete | $17.00 |
| 500143032 | Nominee Claim | Partially Complete | $51.00 |
| 500143031 | Nominee Claim | Partially Complete | $221.00 |
| 500143030 | Nominee Claim | Partially Complete | $85.00 |
| 500143029 | Nominee Claim | Partially Complete | $850.00 |
| 500143028 | Nominee Claim | Partially Complete | $136.00 |
| 500143027 | Nominee Claim | Partially Complete | $102.00 |
| 500143026 | Nominee Claim | Partially Complete | $389.24 |
| 500143025 | Nominee Claim | Partially Complete | $221.00 |
| 500143024 | Nominee Claim | Partially Complete | $901.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500143023 | Nominee Claim | Partially Complete | $136.00 |
| 500143021 | Nominee Claim | Partially Complete | $204.00 |
| 500143020 | Nominee Claim | Partially Complete | $59.50 |
| 500143019 | Nominee Claim | Partially Complete | $68.00 |
| 500143018 | Nominee Claim | Partially Complete | $68.00 |
| 500143016 | Nominee Claim | Partially Complete | $102.00 |
| 500143014 | Nominee Claim | Partially Complete | $85.00 |
| 500143013 | Nominee Claim | Partially Complete | $85.00 |
| 500143012 | Nominee Claim | Partially Complete | $68.00 |
| 500143011 | Nominee Claim | Partially Complete | $34.00 |
| 500143010 | Nominee Claim | Partially Complete | $85.00 |
| 500143009 | Nominee Claim | Partially Complete | $68.00 |
| 500143008 | Nominee Claim | Partially Complete | $85.00 |
| 500143007 | Nominee Claim | Partially Complete | $204.00 |
| 500143006 | Nominee Claim | Partially Complete | $34.00 |
| 500143001 | Nominee Claim | Partially Complete | $1,020.00 |
| 500143000 | Nominee Claim | Partially Complete | $850.00 |
| 500142997 | Nominee Claim | Partially Complete | $34.00 |
| 500142993 | Nominee Claim | Partially Complete | $382.50 |
| 500142990 | Nominee Claim | Partially Complete | $306.00 |
| 500142988 | Nominee Claim | Partially Complete | $153.00 |
| 500142987 | Nominee Claim | Partially Complete | $216.00 |
| 500142986 | Nominee Claim | Partially Complete | $4,330.00 |
| 500142982 | Nominee Claim | Partially Complete | $2,295.00 |
| 500142981 | Nominee Claim | Partially Complete | $51.00 |
| 500142980 | Nominee Claim | Partially Complete | $7,958.00 |
| 500142979 | Nominee Claim | Partially Complete | $280.50 |
| 500142975 | Nominee Claim | Partially Complete | $22.00 |
| 500142970 | Nominee Claim | Partially Complete | $170.00 |
| 500142968 | Nominee Claim | Partially Complete | $272.00 |
| 500142966 | Nominee Claim | Partially Complete | $663.00 |
| 500142965 | Nominee Claim | Partially Complete | $102.00 |
| 500142964 | Nominee Claim | Partially Complete | $51.00 |
| 500142962 | Nominee Claim | Partially Complete | $42.50 |
| 500142961 | Nominee Claim | Partially Complete | $425.00 |
| 500142960 | Nominee Claim | Partially Complete | $323.00 |
| 500142959 | Nominee Claim | Partially Complete | $3.00 |
| 500142958 | Nominee Claim | Partially Complete | $136.00 |
| 500142957 | Nominee Claim | Partially Complete | $156.56 |
| 500142956 | Nominee Claim | Partially Complete | $85.00 |
| 500142955 | Nominee Claim | Partially Complete | $153.00 |
| 500142954 | Nominee Claim | Partially Complete | $170.00 |
| 500142953 | Nominee Claim | Partially Complete | $170.00 |
| 500142952 | Nominee Claim | Partially Complete | $578.00 |
| 500142951 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142950 | Nominee Claim | Partially Complete | $85.00 |
| 500142949 | Nominee Claim | Partially Complete | $85.00 |
| 500142948 | Nominee Claim | Partially Complete | $170.00 |
| 500142947 | Nominee Claim | Partially Complete | $170.00 |
| 500142943 | Nominee Claim | Partially Complete | $6.60 |
| 500142934 | Nominee Claim | Partially Complete | $151,606.49 |
| 500142931 | Nominee Claim | Partially Complete | $14,099.06 |
| 500142930 | Nominee Claim | Partially Complete | $306.00 |
| 500142929 | Nominee Claim | Partially Complete | $33.00 |
| 500142928 | Nominee Claim | Partially Complete | $85.00 |
| 500142927 | Nominee Claim | Partially Complete | $68.00 |
| 500142926 | Nominee Claim | Partially Complete | $170.00 |
| 500142925 | Nominee Claim | Partially Complete | $340.00 |
| 500142923 | Nominee Claim | Partially Complete | $85.00 |
| 500142921 | Nominee Claim | Partially Complete | $51.00 |
| 500142920 | Nominee Claim | Partially Complete | $30.11 |
| 500142919 | Nominee Claim | Partially Complete | $51.00 |
| 500142918 | Nominee Claim | Partially Complete | $34.00 |
| 500142916 | Nominee Claim | Partially Complete | $102.00 |
| 500142915 | Nominee Claim | Partially Complete | $34.00 |
| 500142914 | Nominee Claim | Partially Complete | $34.00 |
| 500142913 | Nominee Claim | Partially Complete | $17.00 |
| 500142912 | Nominee Claim | Partially Complete | $391.00 |
| 500142911 | Nominee Claim | Partially Complete | $1,241.00 |
| 500142908 | Nominee Claim | Partially Complete | $1,190.00 |
| 500142907 | Nominee Claim | Partially Complete | $153.00 |
| 500142906 | Nominee Claim | Partially Complete | $637.50 |
| 500142905 | Nominee Claim | Partially Complete | $136.00 |
| 500142904 | Nominee Claim | Partially Complete | $221.00 |
| 500142902 | Nominee Claim | Partially Complete | $136.00 |
| 500142901 | Nominee Claim | Partially Complete | $1,139.00 |
| 500142900 | Nominee Claim | Partially Complete | $1,241.00 |
| 500142899 | Nominee Claim | Partially Complete | $85.00 |
| 500142898 | Nominee Claim | Partially Complete | $170.00 |
| 500142897 | Nominee Claim | Partially Complete | $289.00 |
| 500142896 | Nominee Claim | Partially Complete | $51.00 |
| 500142895 | Nominee Claim | Partially Complete | $204.00 |
| 500142894 | Nominee Claim | Partially Complete | $969.00 |
| 500142893 | Nominee Claim | Partially Complete | $306.00 |
| 500142892 | Nominee Claim | Partially Complete | $85.00 |
| 500142891 | Nominee Claim | Partially Complete | $102.00 |
| 500142890 | Nominee Claim | Partially Complete | $204.00 |
| 500142889 | Nominee Claim | Partially Complete | $34.00 |
| 500142887 | Nominee Claim | Partially Complete | $459.00 |
| 500142886 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142885 | Nominee Claim | Partially Complete | $17.00 |
| 500142884 | Nominee Claim | Partially Complete | $85.00 |
| 500142883 | Nominee Claim | Partially Complete | $187.00 |
| 500142882 | Nominee Claim | Partially Complete | $68.00 |
| 500142881 | Nominee Claim | Partially Complete | $255.00 |
| 500142880 | Nominee Claim | Partially Complete | $68.00 |
| 500142879 | Nominee Claim | Partially Complete | $170.00 |
| 500142877 | Nominee Claim | Partially Complete | $51.00 |
| 500142876 | Nominee Claim | Partially Complete | $238.00 |
| 500142874 | Nominee Claim | Partially Complete | $221.00 |
| 500142873 | Nominee Claim | Partially Complete | $850.00 |
| 500142872 | Nominee Claim | Partially Complete | $238.00 |
| 500142871 | Nominee Claim | Partially Complete | $272.00 |
| 500142870 | Nominee Claim | Partially Complete | $119.00 |
| 500142869 | Nominee Claim | Partially Complete | $136.00 |
| 500142868 | Nominee Claim | Partially Complete | $102.00 |
| 500142867 | Nominee Claim | Partially Complete | $34.00 |
| 500142866 | Nominee Claim | Partially Complete | $68.00 |
| 500142865 | Nominee Claim | Partially Complete | $187.00 |
| 500142864 | Nominee Claim | Partially Complete | $68.00 |
| 500142862 | Nominee Claim | Partially Complete | $119.00 |
| 500142861 | Nominee Claim | Partially Complete | $153.00 |
| 500142860 | Nominee Claim | Partially Complete | $204.00 |
| 500142859 | Nominee Claim | Partially Complete | $187.00 |
| 500142858 | Nominee Claim | Partially Complete | $153.00 |
| 500142849 | Nominee Claim | Partially Complete | $1,666.00 |
| 500142840 | Nominee Claim | Partially Complete | $1,200.00 |
| 500142839 | Nominee Claim | Partially Complete | $170.00 |
| 500142837 | Nominee Claim | Partially Complete | $85.00 |
| 500142836 | Nominee Claim | Partially Complete | $85.00 |
| 500142835 | Nominee Claim | Partially Complete | $408.00 |
| 500142832 | Nominee Claim | Partially Complete | $151.63 |
| 500142830 | Nominee Claim | Partially Complete | $17.00 |
| 500142829 | Nominee Claim | Partially Complete | $153.00 |
| 500142828 | Nominee Claim | Partially Complete | $340.00 |
| 500142827 | Nominee Claim | Partially Complete | $187.00 |
| 500142826 | Nominee Claim | Partially Complete | $102.00 |
| 500142825 | Nominee Claim | Partially Complete | $238.00 |
| 500142824 | Nominee Claim | Partially Complete | $85.00 |
| 500142823 | Nominee Claim | Partially Complete | $255.00 |
| 500142822 | Nominee Claim | Partially Complete | $357.00 |
| 500142821 | Nominee Claim | Partially Complete | $289.00 |
| 500142820 | Nominee Claim | Partially Complete | $85.00 |
| 500142818 | Nominee Claim | Partially Complete | $136.00 |
| 500142817 | Nominee Claim | Partially Complete | $306.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142816 | Nominee Claim | Partially Complete | $459.00 |
| 500142813 | Nominee Claim | Partially Complete | $1,134.00 |
| 500142812 | Nominee Claim | Partially Complete | $153.00 |
| 500142811 | Nominee Claim | Partially Complete | $119.00 |
| 500142810 | Nominee Claim | Partially Complete | $187.00 |
| 500142809 | Nominee Claim | Partially Complete | $255.00 |
| 500142808 | Nominee Claim | Partially Complete | $187.00 |
| 500142807 | Nominee Claim | Partially Complete | $25.50 |
| 500142806 | Nominee Claim | Partially Complete | $68.00 |
| 500142805 | Nominee Claim | Partially Complete | $119.00 |
| 500142804 | Nominee Claim | Partially Complete | $102.00 |
| 500142803 | Nominee Claim | Partially Complete | $102.00 |
| 500142802 | Nominee Claim | Partially Complete | $85.00 |
| 500142801 | Nominee Claim | Partially Complete | $51.00 |
| 500142800 | Nominee Claim | Partially Complete | $68.00 |
| 500142799 | Nominee Claim | Partially Complete | $119.00 |
| 500142798 | Nominee Claim | Partially Complete | $68.00 |
| 500142797 | Nominee Claim | Partially Complete | $238.00 |
| 500142796 | Nominee Claim | Partially Complete | $136.00 |
| 500142795 | Nominee Claim | Partially Complete | $255.00 |
| 500142794 | Nominee Claim | Partially Complete | $68.00 |
| 500142793 | Nominee Claim | Partially Complete | $51.00 |
| 500142792 | Nominee Claim | Partially Complete | $476.00 |
| 500142791 | Nominee Claim | Partially Complete | $34.00 |
| 500142790 | Nominee Claim | Partially Complete | $34.00 |
| 500142789 | Nominee Claim | Partially Complete | $357.00 |
| 500142788 | Nominee Claim | Partially Complete | $85.00 |
| 500142787 | Nominee Claim | Partially Complete | $68.00 |
| 500142786 | Nominee Claim | Partially Complete | $68.00 |
| 500142785 | Nominee Claim | Partially Complete | $68.00 |
| 500142781 | Nominee Claim | Partially Complete | $212.50 |
| 500142780 | Nominee Claim | Partially Complete | $510.00 |
| 500142779 | Nominee Claim | Partially Complete | $510.00 |
| 500142777 | Nominee Claim | Partially Complete | $34.00 |
| 500142774 | Nominee Claim | Partially Complete | $170.00 |
| 500142773 | Nominee Claim | Partially Complete | $42.50 |
| 500142772 | Nominee Claim | Partially Complete | $42.50 |
| 500142771 | Nominee Claim | Partially Complete | $637.50 |
| 500142766 | Nominee Claim | Partially Complete | $22.80 |
| 500142765 | Nominee Claim | Partially Complete | $306.00 |
| 500142764 | Nominee Claim | Partially Complete | $204.00 |
| 500142762 | Nominee Claim | Partially Complete | $68.00 |
| 500142761 | Nominee Claim | Partially Complete | $442.00 |
| 500142760 | Nominee Claim | Partially Complete | $425.00 |
| 500142759 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142758 | Nominee Claim | Partially Complete | $935.00 |
| 500142757 | Nominee Claim | Partially Complete | $170.00 |
| 500142756 | Nominee Claim | Partially Complete | $85.00 |
| 500142755 | Nominee Claim | Partially Complete | $34.00 |
| 500142754 | Nominee Claim | Partially Complete | $85.00 |
| 500142753 | Nominee Claim | Partially Complete | $51.00 |
| 500142752 | Nominee Claim | Partially Complete | $51.00 |
| 500142751 | Nominee Claim | Partially Complete | $34.00 |
| 500142750 | Nominee Claim | Partially Complete | $119.00 |
| 500142749 | Nominee Claim | Partially Complete | $34.00 |
| 500142748 | Nominee Claim | Partially Complete | $816.00 |
| 500142747 | Nominee Claim | Partially Complete | $323.00 |
| 500142746 | Nominee Claim | Partially Complete | $85.00 |
| 500142745 | Nominee Claim | Partially Complete | $85.00 |
| 500142744 | Nominee Claim | Partially Complete | $153.00 |
| 500142743 | Nominee Claim | Partially Complete | $68.00 |
| 500142742 | Nominee Claim | Partially Complete | $306.00 |
| 500142741 | Nominee Claim | Partially Complete | $34.00 |
| 500142740 | Nominee Claim | Partially Complete | $85.00 |
| 500142738 | Nominee Claim | Partially Complete | $51.00 |
| 500142737 | Nominee Claim | Partially Complete | $17.00 |
| 500142736 | Nominee Claim | Partially Complete | $51.00 |
| 500142735 | Nominee Claim | Partially Complete | $136.00 |
| 500142734 | Nominee Claim | Partially Complete | $340.00 |
| 500142733 | Nominee Claim | Partially Complete | $34.00 |
| 500142732 | Nominee Claim | Partially Complete | $34.00 |
| 500142731 | Nominee Claim | Partially Complete | $85.00 |
| 500142730 | Nominee Claim | Partially Complete | $158.80 |
| 500142728 | Nominee Claim | Partially Complete | $34.00 |
| 500142727 | Nominee Claim | Partially Complete | $119.00 |
| 500142726 | Nominee Claim | Partially Complete | $646.00 |
| 500142725 | Nominee Claim | Partially Complete | $629.00 |
| 500142723 | Nominee Claim | Partially Complete | $333.66 |
| 500142722 | Nominee Claim | Partially Complete | $153.00 |
| 500142721 | Nominee Claim | Partially Complete | $85.00 |
| 500142720 | Nominee Claim | Partially Complete | $357.00 |
| 500142719 | Nominee Claim | Partially Complete | $289.00 |
| 500142718 | Nominee Claim | Partially Complete | $221.00 |
| 500142717 | Nominee Claim | Partially Complete | $187.00 |
| 500142716 | Nominee Claim | Partially Complete | $151.63 |
| 500142715 | Nominee Claim | Partially Complete | $136.00 |
| 500142714 | Nominee Claim | Partially Complete | $68.00 |
| 500142713 | Nominee Claim | Partially Complete | $357.00 |
| 500142712 | Nominee Claim | Partially Complete | $1,122.00 |
| 500142711 | Nominee Claim | Partially Complete | $1,751.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142710 | Nominee Claim | Partially Complete | $1,785.00 |
| 500142709 | Nominee Claim | Partially Complete | $374.00 |
| 500142707 | Nominee Claim | Partially Complete | $51.00 |
| 500142706 | Nominee Claim | Partially Complete | $119.00 |
| 500142705 | Nominee Claim | Partially Complete | $153.00 |
| 500142704 | Nominee Claim | Partially Complete | $629.00 |
| 500142703 | Nominee Claim | Partially Complete | $680.00 |
| 500142702 | Nominee Claim | Partially Complete | $221.00 |
| 500142701 | Nominee Claim | Partially Complete | $85.00 |
| 500142700 | Nominee Claim | Partially Complete | $374.00 |
| 500142699 | Nominee Claim | Partially Complete | $1,411.00 |
| 500142698 | Nominee Claim | Partially Complete | $119.00 |
| 500142697 | Nominee Claim | Partially Complete | $901.00 |
| 500142696 | Nominee Claim | Partially Complete | $420.00 |
| 500142691 | Nominee Claim | Partially Complete | $398.00 |
| 500142686 | Nominee Claim | Partially Complete | $29.00 |
| 500142685 | Nominee Claim | Partially Complete | $612.00 |
| 500142683 | Nominee Claim | Partially Complete | $84.00 |
| 500142681 | Nominee Claim | Partially Complete | $127.50 |
| 500142680 | Nominee Claim | Partially Complete | $19.25 |
| 500142678 | Nominee Claim | Partially Complete | $510.00 |
| 500142676 | Nominee Claim | Partially Complete | $1,700.00 |
| 500142670 | Nominee Claim | Partially Complete | $51.00 |
| 500142669 | Nominee Claim | Partially Complete | $856.80 |
| 500142668 | Nominee Claim | Partially Complete | $24.00 |
| 500142667 | Nominee Claim | Partially Complete | $204.00 |
| 500142665 | Nominee Claim | Partially Complete | $561.00 |
| 500142664 | Nominee Claim | Partially Complete | $102.00 |
| 500142663 | Nominee Claim | Partially Complete | $136.00 |
| 500142662 | Nominee Claim | Partially Complete | $51.00 |
| 500142661 | Nominee Claim | Partially Complete | $68.00 |
| 500142660 | Nominee Claim | Partially Complete | $136.00 |
| 500142659 | Nominee Claim | Partially Complete | $170.00 |
| 500142658 | Nominee Claim | Partially Complete | $102.00 |
| 500142657 | Nominee Claim | Partially Complete | $2,414.00 |
| 500142656 | Nominee Claim | Partially Complete | $357.00 |
| 500142655 | Nominee Claim | Partially Complete | $51.00 |
| 500142654 | Nominee Claim | Partially Complete | $136.00 |
| 500142653 | Nominee Claim | Partially Complete | $68.00 |
| 500142652 | Nominee Claim | Partially Complete | $102.00 |
| 500142651 | Nominee Claim | Partially Complete | $51.00 |
| 500142650 | Nominee Claim | Partially Complete | $85.00 |
| 500142648 | Nominee Claim | Partially Complete | $102.00 |
| 500142647 | Nominee Claim | Partially Complete | $51.00 |
| 500142646 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142645 | Nominee Claim | Partially Complete | $68.00 |
| 500142644 | Nominee Claim | Partially Complete | $51.00 |
| 500142643 | Nominee Claim | Partially Complete | $51.00 |
| 500142642 | Nominee Claim | Partially Complete | $221.00 |
| 500142641 | Nominee Claim | Partially Complete | $119.00 |
| 500142640 | Nominee Claim | Partially Complete | $68.00 |
| 500142639 | Nominee Claim | Partially Complete | $493.00 |
| 500142638 | Nominee Claim | Partially Complete | $40.15 |
| 500142637 | Nominee Claim | Partially Complete | $1,458.00 |
| 500142633 | Nominee Claim | Partially Complete | $884.00 |
| 500142632 | Nominee Claim | Partially Complete | $238.00 |
| 500142631 | Nominee Claim | Partially Complete | $3.20 |
| 500142630 | Nominee Claim | Partially Complete | $68.00 |
| 500142629 | Nominee Claim | Partially Complete | $32.30 |
| 500142619 | Nominee Claim | Partially Complete | $51.00 |
| 500142618 | Nominee Claim | Partially Complete | $85.00 |
| 500142616 | Nominee Claim | Partially Complete | $51.00 |
| 500142615 | Nominee Claim | Partially Complete | $102.00 |
| 500142614 | Nominee Claim | Partially Complete | $204.00 |
| 500142613 | Nominee Claim | Partially Complete | $34.00 |
| 500142612 | Nominee Claim | Partially Complete | $51.00 |
| 500142610 | Nominee Claim | Partially Complete | $663.00 |
| 500142609 | Nominee Claim | Partially Complete | $272.00 |
| 500142608 | Nominee Claim | Partially Complete | $102.00 |
| 500142606 | Nominee Claim | Partially Complete | $119.00 |
| 500142605 | Nominee Claim | Partially Complete | $176.00 |
| 500142604 | Nominee Claim | Partially Complete | $204.00 |
| 500142603 | Nominee Claim | Partially Complete | $85.00 |
| 500142602 | Nominee Claim | Partially Complete | $85.00 |
| 500142601 | Nominee Claim | Partially Complete | $51.00 |
| 500142600 | Nominee Claim | Partially Complete | $68.00 |
| 500142599 | Nominee Claim | Partially Complete | $153.00 |
| 500142598 | Nominee Claim | Partially Complete | $510.00 |
| 500142597 | Nominee Claim | Partially Complete | $1,993.92 |
| 500142596 | Nominee Claim | Partially Complete | $98.00 |
| 500142595 | Nominee Claim | Partially Complete | $510.00 |
| 500142594 | Nominee Claim | Partially Complete | $306.00 |
| 500142593 | Nominee Claim | Partially Complete | $119.00 |
| 500142591 | Nominee Claim | Partially Complete | $374.00 |
| 500142589 | Nominee Claim | Partially Complete | $221.00 |
| 500142588 | Nominee Claim | Partially Complete | $408.00 |
| 500142586 | Nominee Claim | Partially Complete | $136.00 |
| 500142585 | Nominee Claim | Partially Complete | $17,000.00 |
| 500142584 | Nominee Claim | Partially Complete | $4,045.60 |
| 500142582 | Nominee Claim | Partially Complete | $89.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142580 | Nominee Claim | Partially Complete | $467.50 |
| 500142579 | Nominee Claim | Partially Complete | $46.00 |
| 500142578 | Nominee Claim | Partially Complete | $38.50 |
| 500142577 | Nominee Claim | Partially Complete | $45.00 |
| 500142576 | Nominee Claim | Partially Complete | $85.00 |
| 500142574 | Nominee Claim | Partially Complete | $340.00 |
| 500142573 | Nominee Claim | Partially Complete | $42,510.00 |
| 500142565 | Nominee Claim | Partially Complete | $833.00 |
| 500142564 | Nominee Claim | Partially Complete | $1,207.00 |
| 500142563 | Nominee Claim | Partially Complete | $4,148.00 |
| 500142562 | Nominee Claim | Partially Complete | $1,213.76 |
| 500142561 | Nominee Claim | Partially Complete | $153.00 |
| 500142560 | Nominee Claim | Partially Complete | $2,907.00 |
| 500142558 | Nominee Claim | Partially Complete | $119.00 |
| 500142557 | Nominee Claim | Partially Complete | $884.00 |
| 500142556 | Nominee Claim | Partially Complete | $289.00 |
| 500142555 | Nominee Claim | Partially Complete | $51.00 |
| 500142554 | Nominee Claim | Partially Complete | $102.00 |
| 500142553 | Nominee Claim | Partially Complete | $115.20 |
| 500142552 | Nominee Claim | Partially Complete | $108.67 |
| 500142551 | Nominee Claim | Partially Complete | $272.00 |
| 500142550 | Nominee Claim | Partially Complete | $425.00 |
| 500142549 | Nominee Claim | Partially Complete | $425.00 |
| 500142548 | Nominee Claim | Partially Complete | $901.00 |
| 500142547 | Nominee Claim | Partially Complete | $816.00 |
| 500142546 | Nominee Claim | Partially Complete | $34.00 |
| 500142545 | Nominee Claim | Partially Complete | $85.00 |
| 500142544 | Nominee Claim | Partially Complete | $221.00 |
| 500142543 | Nominee Claim | Partially Complete | $4,726.00 |
| 500142542 | Nominee Claim | Partially Complete | $119.00 |
| 500142541 | Nominee Claim | Partially Complete | $306.00 |
| 500142539 | Nominee Claim | Partially Complete | $34.00 |
| 500142538 | Nominee Claim | Partially Complete | $85.00 |
| 500142537 | Nominee Claim | Partially Complete | $151.63 |
| 500142536 | Nominee Claim | Partially Complete | $17.00 |
| 500142535 | Nominee Claim | Partially Complete | $136.00 |
| 500142534 | Nominee Claim | Partially Complete | $289.00 |
| 500142532 | Nominee Claim | Partially Complete | $51.00 |
| 500142531 | Nominee Claim | Partially Complete | $119.00 |
| 500142530 | Nominee Claim | Partially Complete | $94.40 |
| 500142529 | Nominee Claim | Partially Complete | $17.00 |
| 500142527 | Nominee Claim | Partially Complete | $85.00 |
| 500142526 | Nominee Claim | Partially Complete | $17.00 |
| 500142525 | Nominee Claim | Partially Complete | $102.00 |
| 500142524 | Nominee Claim | Partially Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142522 | Nominee Claim | Partially Complete | $153.00 |
| 500142520 | Nominee Claim | Partially Complete | $187.00 |
| 500142519 | Nominee Claim | Partially Complete | $34.00 |
| 500142518 | Nominee Claim | Partially Complete | $119.00 |
| 500142517 | Nominee Claim | Partially Complete | $85.00 |
| 500142516 | Nominee Claim | Partially Complete | $170.00 |
| 500142515 | Nominee Claim | Partially Complete | $136.00 |
| 500142514 | Nominee Claim | Partially Complete | $68.00 |
| 500142513 | Nominee Claim | Partially Complete | $221.00 |
| 500142510 | Nominee Claim | Partially Complete | $1,173.00 |
| 500142509 | Nominee Claim | Partially Complete | $68.00 |
| 500142508 | Nominee Claim | Partially Complete | $102.00 |
| 500142507 | Nominee Claim | Partially Complete | $170.00 |
| 500142506 | Nominee Claim | Partially Complete | $1,394.00 |
| 500142505 | Nominee Claim | Partially Complete | $102.00 |
| 500142504 | Nominee Claim | Partially Complete | $85.00 |
| 500142503 | Nominee Claim | Partially Complete | $119.00 |
| 500142501 | Nominee Claim | Partially Complete | $119.00 |
| 500142500 | Nominee Claim | Partially Complete | $85.00 |
| 500142497 | Nominee Claim | Partially Complete | $68.00 |
| 500142496 | Nominee Claim | Partially Complete | $85.00 |
| 500142495 | Nominee Claim | Partially Complete | $51.00 |
| 500142494 | Nominee Claim | Partially Complete | $3.00 |
| 500142493 | Nominee Claim | Partially Complete | $102.00 |
| 500142492 | Nominee Claim | Partially Complete | $153.00 |
| 500142491 | Nominee Claim | Partially Complete | $442.00 |
| 500142490 | Nominee Claim | Partially Complete | $106.90 |
| 500142489 | Nominee Claim | Partially Complete | $136.00 |
| 500142488 | Nominee Claim | Partially Complete | $85.00 |
| 500142487 | Nominee Claim | Partially Complete | $136.00 |
| 500142486 | Nominee Claim | Partially Complete | $51.00 |
| 500142485 | Nominee Claim | Partially Complete | $204.00 |
| 500142484 | Nominee Claim | Partially Complete | $119.00 |
| 500142483 | Nominee Claim | Partially Complete | $119.00 |
| 500142481 | Nominee Claim | Partially Complete | $34.00 |
| 500142479 | Nominee Claim | Partially Complete | $102.00 |
| 500142478 | Nominee Claim | Partially Complete | $51.00 |
| 500142477 | Nominee Claim | Partially Complete | $57.60 |
| 500142476 | Nominee Claim | Partially Complete | $85.00 |
| 500142475 | Nominee Claim | Partially Complete | $170.00 |
| 500142474 | Nominee Claim | Partially Complete | $6,915.60 |
| 500142472 | Nominee Claim | Partially Complete | $255.00 |
| 500142469 | Nominee Claim | Partially Complete | $1,190.00 |
| 500142467 | Nominee Claim | Partially Complete | $1,020.00 |
| 500142464 | Nominee Claim | Partially Complete | $272.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142463 | Nominee Claim | Partially Complete | $272.00 |
| 500142461 | Nominee Claim | Partially Complete | $323.00 |
| 500142458 | Nominee Claim | Partially Complete | $2,224.07 |
| 500142457 | Nominee Claim | Partially Complete | $158.40 |
| 500142455 | Nominee Claim | Partially Complete | $238.00 |
| 500142454 | Nominee Claim | Partially Complete | $510.00 |
| 500142453 | Nominee Claim | Partially Complete | $306.00 |
| 500142452 | Nominee Claim | Partially Complete | $272.00 |
| 500142451 | Nominee Claim | Partially Complete | $51.00 |
| 500142449 | Nominee Claim | Partially Complete | $17.00 |
| 500142448 | Nominee Claim | Partially Complete | $68.00 |
| 500142447 | Nominee Claim | Partially Complete | $102.00 |
| 500142446 | Nominee Claim | Partially Complete | $102.00 |
| 500142445 | Nominee Claim | Partially Complete | $136.00 |
| 500142444 | Nominee Claim | Partially Complete | $117.30 |
| 500142443 | Nominee Claim | Partially Complete | $289.00 |
| 500142442 | Nominee Claim | Partially Complete | $357.00 |
| 500142441 | Nominee Claim | Partially Complete | $221.00 |
| 500142439 | Nominee Claim | Partially Complete | $85.00 |
| 500142438 | Nominee Claim | Partially Complete | $884.00 |
| 500142437 | Nominee Claim | Partially Complete | $85.00 |
| 500142436 | Nominee Claim | Partially Complete | $51.00 |
| 500142435 | Nominee Claim | Partially Complete | $306.00 |
| 500142434 | Nominee Claim | Partially Complete | $68.00 |
| 500142433 | Nominee Claim | Partially Complete | $34.00 |
| 500142431 | Nominee Claim | Partially Complete | $115.60 |
| 500142430 | Nominee Claim | Partially Complete | $51.00 |
| 500142429 | Nominee Claim | Partially Complete | $194.00 |
| 500142427 | Nominee Claim | Partially Complete | $578.00 |
| 500142426 | Nominee Claim | Partially Complete | $85.00 |
| 500142425 | Nominee Claim | Partially Complete | $102.00 |
| 500142424 | Nominee Claim | Partially Complete | $136.00 |
| 500142423 | Nominee Claim | Partially Complete | $221.00 |
| 500142422 | Nominee Claim | Partially Complete | $537.00 |
| 500142421 | Nominee Claim | Partially Complete | $119.00 |
| 500142420 | Nominee Claim | Partially Complete | $85.00 |
| 500142419 | Nominee Claim | Partially Complete | $34.00 |
| 500142418 | Nominee Claim | Partially Complete | $221.00 |
| 500142417 | Nominee Claim | Partially Complete | $170.00 |
| 500142416 | Nominee Claim | Partially Complete | $170.00 |
| 500142415 | Nominee Claim | Partially Complete | $221.00 |
| 500142414 | Nominee Claim | Partially Complete | $357.00 |
| 500142413 | Nominee Claim | Partially Complete | $578.00 |
| 500142412 | Nominee Claim | Partially Complete | $68.00 |
| 500142411 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142410 | Nominee Claim | Partially Complete | $221.00 |
| 500142409 | Nominee Claim | Partially Complete | $51.00 |
| 500142408 | Nominee Claim | Partially Complete | $85.00 |
| 500142407 | Nominee Claim | Partially Complete | $544.00 |
| 500142406 | Nominee Claim | Partially Complete | $306.00 |
| 500142404 | Nominee Claim | Partially Complete | $52.80 |
| 500142403 | Nominee Claim | Partially Complete | $51.00 |
| 500142396 | Nominee Claim | Partially Complete | $4,250.00 |
| 500142395 | Nominee Claim | Partially Complete | $19.25 |
| 500142390 | Nominee Claim | Partially Complete | $221.00 |
| 500142387 | Nominee Claim | Partially Complete | $7,310.00 |
| 500142385 | Nominee Claim | Partially Complete | $255.00 |
| 500142382 | Nominee Claim | Partially Complete | $136.00 |
| 500142381 | Nominee Claim | Partially Complete | $374.00 |
| 500142380 | Nominee Claim | Partially Complete | $102.00 |
| 500142379 | Nominee Claim | Partially Complete | $17.00 |
| 500142377 | Nominee Claim | Partially Complete | $88.35 |
| 500142375 | Nominee Claim | Partially Complete | $493.00 |
| 500142374 | Nominee Claim | Partially Complete | $68.00 |
| 500142373 | Nominee Claim | Partially Complete | $72.00 |
| 500142372 | Nominee Claim | Partially Complete | $51.00 |
| 500142371 | Nominee Claim | Partially Complete | $85.00 |
| 500142370 | Nominee Claim | Partially Complete | $153.00 |
| 500142369 | Nominee Claim | Partially Complete | $51.00 |
| 500142368 | Nominee Claim | Partially Complete | $34.00 |
| 500142367 | Nominee Claim | Partially Complete | $34.00 |
| 500142366 | Nominee Claim | Partially Complete | $119.00 |
| 500142365 | Nominee Claim | Partially Complete | $34.00 |
| 500142364 | Nominee Claim | Partially Complete | $34.00 |
| 500142360 | Nominee Claim | Partially Complete | $8.25 |
| 500142358 | Nominee Claim | Partially Complete | $139.60 |
| 500142357 | Nominee Claim | Partially Complete | $46.00 |
| 500142356 | Nominee Claim | Partially Complete | $1,020.00 |
| 500142355 | Nominee Claim | Partially Complete | $85.00 |
| 500142354 | Nominee Claim | Partially Complete | $330.00 |
| 500142353 | Nominee Claim | Partially Complete | $108.50 |
| 500142352 | Nominee Claim | Partially Complete | $51.00 |
| 500142351 | Nominee Claim | Partially Complete | $34.00 |
| 500142350 | Nominee Claim | Partially Complete | $510.00 |
| 500142348 | Nominee Claim | Partially Complete | $85.00 |
| 500142347 | Nominee Claim | Partially Complete | $51.00 |
| 500142346 | Nominee Claim | Partially Complete | $510.00 |
| 500142345 | Nominee Claim | Partially Complete | $289.00 |
| 500142343 | Nominee Claim | Partially Complete | $85.00 |
| 500142342 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142341 | Nominee Claim | Partially Complete | $102.00 |
| 500142340 | Nominee Claim | Partially Complete | $153.00 |
| 500142339 | Nominee Claim | Partially Complete | $306.00 |
| 500142338 | Nominee Claim | Partially Complete | $85.00 |
| 500142337 | Nominee Claim | Partially Complete | $153.00 |
| 500142336 | Nominee Claim | Partially Complete | $34.00 |
| 500142335 | Nominee Claim | Partially Complete | $136.00 |
| 500142334 | Nominee Claim | Partially Complete | $17.00 |
| 500142333 | Nominee Claim | Partially Complete | $51.00 |
| 500142331 | Nominee Claim | Partially Complete | $136.00 |
| 500142330 | Nominee Claim | Partially Complete | $398.00 |
| 500142322 | Nominee Claim | Partially Complete | $637.50 |
| 500142320 | Nominee Claim | Partially Complete | $170.00 |
| 500142319 | Nominee Claim | Partially Complete | $170.00 |
| 500142318 | Nominee Claim | Partially Complete | $119.00 |
| 500142317 | Nominee Claim | Partially Complete | $34.00 |
| 500142316 | Nominee Claim | Partially Complete | $85.00 |
| 500142315 | Nominee Claim | Partially Complete | $969.00 |
| 500142314 | Nominee Claim | Partially Complete | $68.00 |
| 500142313 | Nominee Claim | Partially Complete | $85.00 |
| 500142312 | Nominee Claim | Partially Complete | $68.00 |
| 500142311 | Nominee Claim | Partially Complete | $306.00 |
| 500142310 | Nominee Claim | Partially Complete | $68.00 |
| 500142303 | Nominee Claim | Partially Complete | $416.50 |
| 500142302 | Nominee Claim | Partially Complete | $170.00 |
| 500142301 | Nominee Claim | Partially Complete | $136.00 |
| 500142300 | Nominee Claim | Partially Complete | $544.00 |
| 500142299 | Nominee Claim | Partially Complete | $102.00 |
| 500142298 | Nominee Claim | Partially Complete | $408.00 |
| 500142297 | Nominee Claim | Partially Complete | $1,173.00 |
| 500142296 | Nominee Claim | Partially Complete | $187.00 |
| 500142295 | Nominee Claim | Partially Complete | $238.00 |
| 500142294 | Nominee Claim | Partially Complete | $425.00 |
| 500142292 | Nominee Claim | Partially Complete | $85.00 |
| 500142291 | Nominee Claim | Partially Complete | $77.00 |
| 500142289 | Nominee Claim | Partially Complete | $238.00 |
| 500142287 | Nominee Claim | Partially Complete | $51.00 |
| 500142282 | Nominee Claim | Partially Complete | $236.00 |
| 500142277 | Nominee Claim | Partially Complete | $933.60 |
| 500142275 | Nominee Claim | Partially Complete | $212.50 |
| 500142272 | Nominee Claim | Partially Complete | $170.00 |
| 500142271 | Nominee Claim | Partially Complete | $221.00 |
| 500142270 | Nominee Claim | Partially Complete | $289.00 |
| 500142269 | Nominee Claim | Partially Complete | $323.00 |
| 500142268 | Nominee Claim | Partially Complete | $850.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142267 | Nominee Claim | Partially Complete | $340.00 |
| 500142265 | Nominee Claim | Partially Complete | $23,800.00 |
| 500142264 | Nominee Claim | Partially Complete | $51.00 |
| 500142262 | Nominee Claim | Partially Complete | $238.00 |
| 500142261 | Nominee Claim | Partially Complete | $85.00 |
| 500142260 | Nominee Claim | Partially Complete | $935.00 |
| 500142259 | Nominee Claim | Partially Complete | $85.00 |
| 500142258 | Nominee Claim | Partially Complete | $34.00 |
| 500142257 | Nominee Claim | Partially Complete | $255.00 |
| 500142256 | Nominee Claim | Partially Complete | $170.00 |
| 500142255 | Nominee Claim | Partially Complete | $136.00 |
| 500142254 | Nominee Claim | Partially Complete | $153.00 |
| 500142253 | Nominee Claim | Partially Complete | $153.00 |
| 500142251 | Nominee Claim | Partially Complete | $2,057.00 |
| 500142250 | Nominee Claim | Partially Complete | $102.00 |
| 500142249 | Nominee Claim | Partially Complete | $51.00 |
| 500142248 | Nominee Claim | Partially Complete | $51.00 |
| 500142247 | Nominee Claim | Partially Complete | $68.00 |
| 500142246 | Nominee Claim | Partially Complete | $102.00 |
| 500142245 | Nominee Claim | Partially Complete | $17.00 |
| 500142244 | Nominee Claim | Partially Complete | $119.00 |
| 500142243 | Nominee Claim | Partially Complete | $68.00 |
| 500142242 | Nominee Claim | Partially Complete | $68.00 |
| 500142241 | Nominee Claim | Partially Complete | $119.00 |
| 500142240 | Nominee Claim | Partially Complete | $68.00 |
| 500142239 | Nominee Claim | Partially Complete | $136.00 |
| 500142236 | Nominee Claim | Partially Complete | $85.00 |
| 500142235 | Nominee Claim | Partially Complete | $51.00 |
| 500142234 | Nominee Claim | Partially Complete | $68.00 |
| 500142233 | Nominee Claim | Partially Complete | $35.00 |
| 500142232 | Nominee Claim | Partially Complete | $18.00 |
| 500142231 | Nominee Claim | Partially Complete | $2.00 |
| 500142230 | Nominee Claim | Partially Complete | $1.20 |
| 500142229 | Nominee Claim | Partially Complete | $34.00 |
| 500142228 | Nominee Claim | Partially Complete | $68.00 |
| 500142227 | Nominee Claim | Partially Complete | $204.00 |
| 500142226 | Nominee Claim | Partially Complete | $17.00 |
| 500142225 | Nominee Claim | Partially Complete | $34.00 |
| 500142223 | Nominee Claim | Partially Complete | $595.00 |
| 500142222 | Nominee Claim | Partially Complete | $119.00 |
| 500142218 | Nominee Claim | Partially Complete | $153.00 |
| 500142216 | Nominee Claim | Partially Complete | $119.00 |
| 500142215 | Nominee Claim | Partially Complete | $119.00 |
| 500142214 | Nominee Claim | Partially Complete | $51.00 |
| 500142213 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142212 | Nominee Claim | Partially Complete | $195.50 |
| 500142211 | Nominee Claim | Partially Complete | $3.35 |
| 500142209 | Nominee Claim | Partially Complete | $85.00 |
| 500142208 | Nominee Claim | Partially Complete | $408.00 |
| 500142207 | Nominee Claim | Partially Complete | $68.00 |
| 500142206 | Nominee Claim | Partially Complete | $136.00 |
| 500142204 | Nominee Claim | Partially Complete | $153.00 |
| 500142203 | Nominee Claim | Partially Complete | $44.99 |
| 500142202 | Nominee Claim | Partially Complete | $119.00 |
| 500142201 | Nominee Claim | Partially Complete | $340.00 |
| 500142200 | Nominee Claim | Partially Complete | $3.00 |
| 500142198 | Nominee Claim | Partially Complete | $85.00 |
| 500142197 | Nominee Claim | Partially Complete | $51.00 |
| 500142194 | Nominee Claim | Partially Complete | $39.30 |
| 500142193 | Nominee Claim | Partially Complete | $34.00 |
| 500142191 | Nominee Claim | Partially Complete | $14.25 |
| 500142190 | Nominee Claim | Partially Complete | $68.00 |
| 500142188 | Nominee Claim | Partially Complete | $5.80 |
| 500142187 | Nominee Claim | Partially Complete | $204.00 |
| 500142186 | Nominee Claim | Partially Complete | $425.00 |
| 500142180 | Nominee Claim | Partially Complete | $68.00 |
| 500142179 | Nominee Claim | Partially Complete | $323.00 |
| 500142178 | Nominee Claim | Partially Complete | $136.00 |
| 500142175 | Nominee Claim | Partially Complete | $136.00 |
| 500142174 | Nominee Claim | Partially Complete | $68.00 |
| 500142173 | Nominee Claim | Partially Complete | $102.00 |
| 500142172 | Nominee Claim | Partially Complete | $85.00 |
| 500142171 | Nominee Claim | Partially Complete | $170.00 |
| 500142170 | Nominee Claim | Partially Complete | $680.00 |
| 500142169 | Nominee Claim | Partially Complete | $85.00 |
| 500142168 | Nominee Claim | Partially Complete | $136.00 |
| 500142167 | Nominee Claim | Partially Complete | $119.00 |
| 500142166 | Nominee Claim | Partially Complete | $85.00 |
| 500142162 | Nominee Claim | Partially Complete | $35.20 |
| 500142161 | Nominee Claim | Partially Complete | $42.50 |
| 500142160 | Nominee Claim | Partially Complete | $85.00 |
| 500142159 | Nominee Claim | Partially Complete | $187.00 |
| 500142158 | Nominee Claim | Partially Complete | $255.00 |
| 500142156 | Nominee Claim | Partially Complete | $34.00 |
| 500142155 | Nominee Claim | Partially Complete | $102.00 |
| 500142154 | Nominee Claim | Partially Complete | $127.50 |
| 500142153 | Nominee Claim | Partially Complete | $340.00 |
| 500142151 | Nominee Claim | Partially Complete | $84.50 |
| 500142146 | Nominee Claim | Partially Complete | $153.00 |
| 500142145 | Nominee Claim | Partially Complete | $82.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142144 | Nominee Claim | Partially Complete | $34.00 |
| 500142143 | Nominee Claim | Partially Complete | $136.00 |
| 500142142 | Nominee Claim | Partially Complete | $170.00 |
| 500142141 | Nominee Claim | Partially Complete | $204.00 |
| 500142140 | Nominee Claim | Partially Complete | $85.00 |
| 500142139 | Nominee Claim | Partially Complete | $153.00 |
| 500142138 | Nominee Claim | Partially Complete | $51.00 |
| 500142137 | Nominee Claim | Partially Complete | $51.00 |
| 500142136 | Nominee Claim | Partially Complete | $374.00 |
| 500142135 | Nominee Claim | Partially Complete | $85.00 |
| 500142134 | Nominee Claim | Partially Complete | $170.00 |
| 500142133 | Nominee Claim | Partially Complete | $68.00 |
| 500142132 | Nominee Claim | Partially Complete | $121.70 |
| 500142131 | Nominee Claim | Partially Complete | $85.00 |
| 500142130 | Nominee Claim | Partially Complete | $153.00 |
| 500142129 | Nominee Claim | Partially Complete | $884.00 |
| 500142127 | Nominee Claim | Partially Complete | $51.00 |
| 500142126 | Nominee Claim | Partially Complete | $85.00 |
| 500142125 | Nominee Claim | Partially Complete | $272.00 |
| 500142124 | Nominee Claim | Partially Complete | $272.00 |
| 500142123 | Nominee Claim | Partially Complete | $41.60 |
| 500142122 | Nominee Claim | Partially Complete | $204.00 |
| 500142121 | Nominee Claim | Partially Complete | $136.00 |
| 500142120 | Nominee Claim | Partially Complete | $102.00 |
| 500142118 | Nominee Claim | Partially Complete | $221.00 |
| 500142117 | Nominee Claim | Partially Complete | $170.00 |
| 500142116 | Nominee Claim | Partially Complete | $68.00 |
| 500142115 | Nominee Claim | Partially Complete | $544.00 |
| 500142114 | Nominee Claim | Partially Complete | $102.00 |
| 500142113 | Nominee Claim | Partially Complete | $204.00 |
| 500142112 | Nominee Claim | Partially Complete | $204.00 |
| 500142111 | Nominee Claim | Partially Complete | $170.00 |
| 500142110 | Nominee Claim | Partially Complete | $467.50 |
| 500142109 | Nominee Claim | Partially Complete | $460.79 |
| 500142108 | Nominee Claim | Partially Complete | $34.00 |
| 500142107 | Nominee Claim | Partially Complete | $170.00 |
| 500142105 | Nominee Claim | Partially Complete | $612.00 |
| 500142104 | Nominee Claim | Partially Complete | $136.00 |
| 500142103 | Nominee Claim | Partially Complete | $68.00 |
| 500142102 | Nominee Claim | Partially Complete | $34.00 |
| 500142100 | Nominee Claim | Partially Complete | $68.00 |
| 500142099 | Nominee Claim | Partially Complete | $2,499.00 |
| 500142098 | Nominee Claim | Partially Complete | $323.00 |
| 500142097 | Nominee Claim | Partially Complete | $34.00 |
| 500142096 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142095 | Nominee Claim | Partially Complete | $170.00 |
| 500142093 | Nominee Claim | Partially Complete | $68.00 |
| 500142092 | Nominee Claim | Partially Complete | $68.00 |
| 500142091 | Nominee Claim | Partially Complete | $119.00 |
| 500142090 | Nominee Claim | Partially Complete | $102.00 |
| 500142089 | Nominee Claim | Partially Complete | $17.00 |
| 500142088 | Nominee Claim | Partially Complete | $85.00 |
| 500142087 | Nominee Claim | Partially Complete | $17.44 |
| 500142086 | Nominee Claim | Partially Complete | $51.00 |
| 500142085 | Nominee Claim | Partially Complete | $187.00 |
| 500142084 | Nominee Claim | Partially Complete | $85.00 |
| 500142083 | Nominee Claim | Partially Complete | $153.00 |
| 500142082 | Nominee Claim | Partially Complete | $20.88 |
| 500142081 | Nominee Claim | Partially Complete | $51.00 |
| 500142079 | Nominee Claim | Partially Complete | $408.00 |
| 500142078 | Nominee Claim | Partially Complete | $705.50 |
| 500142077 | Nominee Claim | Partially Complete | $51.00 |
| 500142076 | Nominee Claim | Partially Complete | $119.00 |
| 500142075 | Nominee Claim | Partially Complete | $289.00 |
| 500142074 | Nominee Claim | Partially Complete | $34.00 |
| 500142073 | Nominee Claim | Partially Complete | $136.00 |
| 500142072 | Nominee Claim | Partially Complete | $102.00 |
| 500142071 | Nominee Claim | Partially Complete | $1,207.00 |
| 500142070 | Nominee Claim | Partially Complete | $918.00 |
| 500142069 | Nominee Claim | Partially Complete | $34.00 |
| 500142068 | Nominee Claim | Partially Complete | $68.00 |
| 500142067 | Nominee Claim | Partially Complete | $17.00 |
| 500142066 | Nominee Claim | Partially Complete | $17.00 |
| 500142065 | Nominee Claim | Partially Complete | $334.90 |
| 500142064 | Nominee Claim | Partially Complete | $85.00 |
| 500142063 | Nominee Claim | Partially Complete | $85.00 |
| 500142062 | Nominee Claim | Partially Complete | $102.00 |
| 500142061 | Nominee Claim | Partially Complete | $51.00 |
| 500142060 | Nominee Claim | Partially Complete | $510.00 |
| 500142059 | Nominee Claim | Partially Complete | $85.00 |
| 500142058 | Nominee Claim | Partially Complete | $85.00 |
| 500142057 | Nominee Claim | Partially Complete | $170.00 |
| 500142056 | Nominee Claim | Partially Complete | $170.00 |
| 500142055 | Nominee Claim | Partially Complete | $17.50 |
| 500142054 | Nominee Claim | Partially Complete | $15.30 |
| 500142051 | Nominee Claim | Partially Complete | $108.50 |
| 500142050 | Nominee Claim | Partially Complete | $170.00 |
| 500142049 | Nominee Claim | Partially Complete | $42.50 |
| 500142048 | Nominee Claim | Partially Complete | $68.00 |
| 500142047 | Nominee Claim | Partially Complete | $94.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500142046 | Nominee Claim | Partially Complete | $136.00 |
| 500142041 | Nominee Claim | Partially Complete | $238.00 |
| 500142040 | Nominee Claim | Partially Complete | $17.00 |
| 500142039 | Nominee Claim | Partially Complete | $13.80 |
| 500142038 | Nominee Claim | Partially Complete | $17.00 |
| 500142037 | Nominee Claim | Partially Complete | $425.00 |
| 500142035 | Nominee Claim | Partially Complete | $1,088.00 |
| 500142034 | Nominee Claim | Partially Complete | $51.00 |
| 500142033 | Nominee Claim | Partially Complete | $170.00 |
| 500142032 | Nominee Claim | Partially Complete | $170.00 |
| 500142030 | Nominee Claim | Partially Complete | $5.30 |
| 500142029 | Nominee Claim | Partially Complete | $612.00 |
| 500142027 | Nominee Claim | Partially Complete | $85.00 |
| 500142026 | Nominee Claim | Partially Complete | $85.00 |
| 500142024 | Nominee Claim | Partially Complete | $68.00 |
| 500142023 | Nominee Claim | Partially Complete | $10.20 |
| 500142022 | Nominee Claim | Partially Complete | $51.00 |
| 500142021 | Nominee Claim | Partially Complete | $51.00 |
| 500142018 | Nominee Claim | Partially Complete | $102.00 |
| 500142017 | Nominee Claim | Partially Complete | $34.00 |
| 500142016 | Nominee Claim | Partially Complete | $51.00 |
| 500142013 | Nominee Claim | Partially Complete | $136.00 |
| 500142012 | Nominee Claim | Partially Complete | $289.00 |
| 500142011 | Nominee Claim | Partially Complete | $425.00 |
| 500142010 | Nominee Claim | Partially Complete | $867.00 |
| 500142009 | Nominee Claim | Partially Complete | $238.00 |
| 500142008 | Nominee Claim | Partially Complete | $153.00 |
| 500142007 | Nominee Claim | Partially Complete | $85.00 |
| 500142006 | Nominee Claim | Partially Complete | $187.00 |
| 500142005 | Nominee Claim | Partially Complete | $221.00 |
| 500142003 | Nominee Claim | Partially Complete | $170.00 |
| 500142001 | Nominee Claim | Partially Complete | $116.39 |
| 500142000 | Nominee Claim | Partially Complete | $431.00 |
| 500141998 | Nominee Claim | Partially Complete | $187.00 |
| 500141996 | Nominee Claim | Partially Complete | $173.40 |
| 500141995 | Nominee Claim | Partially Complete | $45.90 |
| 500141988 | Nominee Claim | Partially Complete | $238.00 |
| 500141986 | Nominee Claim | Partially Complete | $170.00 |
| 500141985 | Nominee Claim | Partially Complete | $850.00 |
| 500141984 | Nominee Claim | Partially Complete | $51.00 |
| 500141983 | Nominee Claim | Partially Complete | $68.00 |
| 500141982 | Nominee Claim | Partially Complete | $1,020.00 |
| 500141981 | Nominee Claim | Partially Complete | $85.00 |
| 500141980 | Nominee Claim | Partially Complete | $51.00 |
| 500141979 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141978 | Nominee Claim | Partially Complete | $136.00 |
| 500141977 | Nominee Claim | Partially Complete | $51.00 |
| 500141976 | Nominee Claim | Partially Complete | $136.00 |
| 500141975 | Nominee Claim | Partially Complete | $187.00 |
| 500141974 | Nominee Claim | Partially Complete | $102.00 |
| 500141973 | Nominee Claim | Partially Complete | $51.00 |
| 500141972 | Nominee Claim | Partially Complete | $289.00 |
| 500141971 | Nominee Claim | Partially Complete | $85.00 |
| 500141970 | Nominee Claim | Partially Complete | $221.00 |
| 500141969 | Nominee Claim | Partially Complete | $68.00 |
| 500141968 | Nominee Claim | Partially Complete | $102.00 |
| 500141967 | Nominee Claim | Partially Complete | $136.00 |
| 500141966 | Nominee Claim | Partially Complete | $51.00 |
| 500141965 | Nominee Claim | Partially Complete | $21.44 |
| 500141963 | Nominee Claim | Partially Complete | $238.00 |
| 500141962 | Nominee Claim | Partially Complete | $76.50 |
| 500141961 | Nominee Claim | Partially Complete | $51.00 |
| 500141960 | Nominee Claim | Partially Complete | $272.00 |
| 500141959 | Nominee Claim | Partially Complete | $153.00 |
| 500141958 | Nominee Claim | Partially Complete | $68.00 |
| 500141957 | Nominee Claim | Partially Complete | $17.00 |
| 500141956 | Nominee Claim | Partially Complete | $119.00 |
| 500141955 | Nominee Claim | Partially Complete | $68.00 |
| 500141954 | Nominee Claim | Partially Complete | $306.00 |
| 500141953 | Nominee Claim | Partially Complete | $28.70 |
| 500141952 | Nominee Claim | Partially Complete | $51.00 |
| 500141951 | Nominee Claim | Partially Complete | $119.00 |
| 500141950 | Nominee Claim | Partially Complete | $102.00 |
| 500141949 | Nominee Claim | Partially Complete | $119.00 |
| 500141948 | Nominee Claim | Partially Complete | $51.00 |
| 500141947 | Nominee Claim | Partially Complete | $119.00 |
| 500141946 | Nominee Claim | Partially Complete | $51.00 |
| 500141945 | Nominee Claim | Partially Complete | $187.00 |
| 500141944 | Nominee Claim | Partially Complete | $357.00 |
| 500141943 | Nominee Claim | Partially Complete | $136.00 |
| 500141942 | Nominee Claim | Partially Complete | $68.00 |
| 500141940 | Nominee Claim | Partially Complete | $85.00 |
| 500141939 | Nominee Claim | Partially Complete | $119.00 |
| 500141938 | Nominee Claim | Partially Complete | $85.00 |
| 500141937 | Nominee Claim | Partially Complete | $85.00 |
| 500141936 | Nominee Claim | Partially Complete | $17.00 |
| 500141935 | Nominee Claim | Partially Complete | $221.00 |
| 500141933 | Nominee Claim | Partially Complete | $204.00 |
| 500141932 | Nominee Claim | Partially Complete | $102.00 |
| 500141931 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141930 | Nominee Claim | Partially Complete | $187.00 |
| 500141929 | Nominee Claim | Partially Complete | $119.00 |
| 500141927 | Nominee Claim | Partially Complete | $34.00 |
| 500141926 | Nominee Claim | Partially Complete | $85.00 |
| 500141925 | Nominee Claim | Partially Complete | $68.00 |
| 500141924 | Nominee Claim | Partially Complete | $34.00 |
| 500141922 | Nominee Claim | Partially Complete | $51.00 |
| 500141921 | Nominee Claim | Partially Complete | $680.00 |
| 500141920 | Nominee Claim | Partially Complete | $127.50 |
| 500141919 | Nominee Claim | Partially Complete | $17.00 |
| 500141918 | Nominee Claim | Partially Complete | $20.40 |
| 500141917 | Nominee Claim | Partially Complete | $34.50 |
| 500141916 | Nominee Claim | Partially Complete | $119.00 |
| 500141915 | Nominee Claim | Partially Complete | $51.00 |
| 500141914 | Nominee Claim | Partially Complete | $85.00 |
| 500141913 | Nominee Claim | Partially Complete | $136.00 |
| 500141912 | Nominee Claim | Partially Complete | $51.00 |
| 500141911 | Nominee Claim | Partially Complete | $187.00 |
| 500141910 | Nominee Claim | Partially Complete | $102.00 |
| 500141908 | Nominee Claim | Partially Complete | $33.60 |
| 500141907 | Nominee Claim | Partially Complete | $204.00 |
| 500141906 | Nominee Claim | Partially Complete | $119.00 |
| 500141905 | Nominee Claim | Partially Complete | $68.00 |
| 500141904 | Nominee Claim | Partially Complete | $51.00 |
| 500141903 | Nominee Claim | Partially Complete | $119.00 |
| 500141902 | Nominee Claim | Partially Complete | $68.00 |
| 500141901 | Nominee Claim | Partially Complete | $323.00 |
| 500141900 | Nominee Claim | Partially Complete | $238.00 |
| 500141899 | Nominee Claim | Partially Complete | $85.00 |
| 500141898 | Nominee Claim | Partially Complete | $595.00 |
| 500141897 | Nominee Claim | Partially Complete | $527.00 |
| 500141896 | Nominee Claim | Partially Complete | $51.00 |
| 500141895 | Nominee Claim | Partially Complete | $68.00 |
| 500141894 | Nominee Claim | Partially Complete | $680.00 |
| 500141893 | Nominee Claim | Partially Complete | $187.00 |
| 500141892 | Nominee Claim | Partially Complete | $799.00 |
| 500141891 | Nominee Claim | Partially Complete | $187.00 |
| 500141890 | Nominee Claim | Partially Complete | $89.80 |
| 500141889 | Nominee Claim | Partially Complete | $85.00 |
| 500141888 | Nominee Claim | Partially Complete | $255.00 |
| 500141886 | Nominee Claim | Partially Complete | $1,139.00 |
| 500141885 | Nominee Claim | Partially Complete | $442.00 |
| 500141884 | Nominee Claim | Partially Complete | $187.00 |
| 500141882 | Nominee Claim | Partially Complete | $2,992.00 |
| 500141881 | Nominee Claim | Partially Complete | $425.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141878 | Nominee Claim | Partially Complete | $272.00 |
| 500141877 | Nominee Claim | Partially Complete | $499.20 |
| 500141874 | Nominee Claim | Partially Complete | $102.00 |
| 500141873 | Nominee Claim | Partially Complete | $170.00 |
| 500141872 | Nominee Claim | Partially Complete | $17.00 |
| 500141871 | Nominee Claim | Partially Complete | $17.00 |
| 500141870 | Nominee Claim | Partially Complete | $391.00 |
| 500141869 | Nominee Claim | Partially Complete | $2,006.00 |
| 500141868 | Nominee Claim | Partially Complete | $34.00 |
| 500141867 | Nominee Claim | Partially Complete | $187.00 |
| 500141866 | Nominee Claim | Partially Complete | $136.00 |
| 500141863 | Nominee Claim | Partially Complete | $0.89 |
| 500141862 | Nominee Claim | Partially Complete | $136.00 |
| 500141860 | Nominee Claim | Partially Complete | $153.00 |
| 500141859 | Nominee Claim | Partially Complete | $51.00 |
| 500141858 | Nominee Claim | Partially Complete | $34.00 |
| 500141857 | Nominee Claim | Partially Complete | $68.00 |
| 500141856 | Nominee Claim | Partially Complete | $153.00 |
| 500141855 | Nominee Claim | Partially Complete | $102.00 |
| 500141854 | Nominee Claim | Partially Complete | $102.00 |
| 500141853 | Nominee Claim | Partially Complete | $51.00 |
| 500141852 | Nominee Claim | Partially Complete | $102.00 |
| 500141851 | Nominee Claim | Partially Complete | $51.00 |
| 500141849 | Nominee Claim | Partially Complete | $68.00 |
| 500141848 | Nominee Claim | Partially Complete | $153.00 |
| 500141847 | Nominee Claim | Partially Complete | $102.00 |
| 500141846 | Nominee Claim | Partially Complete | $85.00 |
| 500141844 | Nominee Claim | Partially Complete | $119.00 |
| 500141843 | Nominee Claim | Partially Complete | $85.00 |
| 500141842 | Nominee Claim | Partially Complete | $85.00 |
| 500141841 | Nominee Claim | Partially Complete | $34.00 |
| 500141840 | Nominee Claim | Partially Complete | $340.00 |
| 500141839 | Nominee Claim | Partially Complete | $136.00 |
| 500141838 | Nominee Claim | Partially Complete | $51.00 |
| 500141837 | Nominee Claim | Partially Complete | $102.00 |
| 500141836 | Nominee Claim | Partially Complete | $221.00 |
| 500141835 | Nominee Claim | Partially Complete | $51.00 |
| 500141834 | Nominee Claim | Partially Complete | $731.00 |
| 500141833 | Nominee Claim | Partially Complete | $1,088.00 |
| 500141832 | Nominee Claim | Partially Complete | $119.00 |
| 500141831 | Nominee Claim | Partially Complete | $51.00 |
| 500141830 | Nominee Claim | Partially Complete | $34.00 |
| 500141828 | Nominee Claim | Partially Complete | $153.00 |
| 500141827 | Nominee Claim | Partially Complete | $68.00 |
| 500141826 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141825 | Nominee Claim | Partially Complete | $68.00 |
| 500141824 | Nominee Claim | Partially Complete | $340.00 |
| 500141823 | Nominee Claim | Partially Complete | $136.00 |
| 500141822 | Nominee Claim | Partially Complete | $629.00 |
| 500141821 | Nominee Claim | Partially Complete | $68.00 |
| 500141820 | Nominee Claim | Partially Complete | $88.35 |
| 500141819 | Nominee Claim | Partially Complete | $102.00 |
| 500141818 | Nominee Claim | Partially Complete | $51.00 |
| 500141817 | Nominee Claim | Partially Complete | $51.00 |
| 500141816 | Nominee Claim | Partially Complete | $51.00 |
| 500141815 | Nominee Claim | Partially Complete | $323.00 |
| 500141814 | Nominee Claim | Partially Complete | $51.00 |
| 500141812 | Nominee Claim | Partially Complete | $119.00 |
| 500141811 | Nominee Claim | Partially Complete | $68.00 |
| 500141810 | Nominee Claim | Partially Complete | $51.00 |
| 500141809 | Nominee Claim | Partially Complete | $187.00 |
| 500141808 | Nominee Claim | Partially Complete | $102.00 |
| 500141807 | Nominee Claim | Partially Complete | $510.00 |
| 500141806 | Nominee Claim | Partially Complete | $34.00 |
| 500141805 | Nominee Claim | Partially Complete | $102.00 |
| 500141804 | Nominee Claim | Partially Complete | $119.00 |
| 500141803 | Nominee Claim | Partially Complete | $68.00 |
| 500141802 | Nominee Claim | Partially Complete | $34.00 |
| 500141801 | Nominee Claim | Partially Complete | $34.00 |
| 500141800 | Nominee Claim | Partially Complete | $119.00 |
| 500141799 | Nominee Claim | Partially Complete | $34.00 |
| 500141798 | Nominee Claim | Partially Complete | $136.00 |
| 500141797 | Nominee Claim | Partially Complete | $34.00 |
| 500141796 | Nominee Claim | Partially Complete | $136.00 |
| 500141794 | Nominee Claim | Partially Complete | $51.00 |
| 500141793 | Nominee Claim | Partially Complete | $51.00 |
| 500141792 | Nominee Claim | Partially Complete | $51.00 |
| 500141791 | Nominee Claim | Partially Complete | $161.50 |
| 500141790 | Nominee Claim | Partially Complete | $96.10 |
| 500141789 | Nominee Claim | Partially Complete | $51.00 |
| 500141788 | Nominee Claim | Partially Complete | $68.00 |
| 500141786 | Nominee Claim | Partially Complete | $595.00 |
| 500141784 | Nominee Claim | Partially Complete | $204.00 |
| 500141783 | Nominee Claim | Partially Complete | $272.00 |
| 500141782 | Nominee Claim | Partially Complete | $34.00 |
| 500141781 | Nominee Claim | Partially Complete | $68.00 |
| 500141780 | Nominee Claim | Partially Complete | $95.20 |
| 500141779 | Nominee Claim | Partially Complete | $323.00 |
| 500141778 | Nominee Claim | Partially Complete | $17.00 |
| 500141777 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141776 | Nominee Claim | Partially Complete | $51.00 |
| 500141775 | Nominee Claim | Partially Complete | $68.00 |
| 500141774 | Nominee Claim | Partially Complete | $51.00 |
| 500141773 | Nominee Claim | Partially Complete | $408.00 |
| 500141772 | Nominee Claim | Partially Complete | $255.00 |
| 500141771 | Nominee Claim | Partially Complete | $17.00 |
| 500141769 | Nominee Claim | Partially Complete | $85.00 |
| 500141766 | Nominee Claim | Partially Complete | $187.00 |
| 500141765 | Nominee Claim | Partially Complete | $170.00 |
| 500141764 | Nominee Claim | Partially Complete | $119.00 |
| 500141763 | Nominee Claim | Partially Complete | $95.40 |
| 500141762 | Nominee Claim | Partially Complete | $510.00 |
| 500141761 | Nominee Claim | Partially Complete | $765.00 |
| 500141760 | Nominee Claim | Partially Complete | $697.00 |
| 500141759 | Nominee Claim | Partially Complete | $1,700.00 |
| 500141758 | Nominee Claim | Partially Complete | $51.00 |
| 500141757 | Nominee Claim | Partially Complete | $119.00 |
| 500141756 | Nominee Claim | Partially Complete | $170.00 |
| 500141755 | Nominee Claim | Partially Complete | $102.00 |
| 500141753 | Nominee Claim | Partially Complete | $102.00 |
| 500141752 | Nominee Claim | Partially Complete | $187.00 |
| 500141751 | Nominee Claim | Partially Complete | $136.00 |
| 500141750 | Nominee Claim | Partially Complete | $77.00 |
| 500141749 | Nominee Claim | Partially Complete | $204.00 |
| 500141746 | Nominee Claim | Partially Complete | $255.00 |
| 500141745 | Nominee Claim | Partially Complete | $204.00 |
| 500141742 | Nominee Claim | Partially Complete | $340.00 |
| 500141740 | Nominee Claim | Partially Complete | $3.20 |
| 500141739 | Nominee Claim | Partially Complete | $98.00 |
| 500141738 | Nominee Claim | Partially Complete | $170.00 |
| 500141737 | Nominee Claim | Partially Complete | $85.00 |
| 500141735 | Nominee Claim | Partially Complete | $119.00 |
| 500141734 | Nominee Claim | Partially Complete | $85.00 |
| 500141732 | Nominee Claim | Partially Complete | $34.00 |
| 500141731 | Nominee Claim | Partially Complete | $306.00 |
| 500141729 | Nominee Claim | Partially Complete | $187.00 |
| 500141728 | Nominee Claim | Partially Complete | $51.00 |
| 500141727 | Nominee Claim | Partially Complete | $350.20 |
| 500141726 | Nominee Claim | Partially Complete | $102.00 |
| 500141724 | Nominee Claim | Partially Complete | $17.00 |
| 500141723 | Nominee Claim | Partially Complete | $68.00 |
| 500141722 | Nominee Claim | Partially Complete | $136.00 |
| 500141721 | Nominee Claim | Partially Complete | $204.00 |
| 500141720 | Nominee Claim | Partially Complete | $391.00 |
| 500141719 | Nominee Claim | Partially Complete | $272.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141718 | Nominee Claim | Partially Complete | $170.00 |
| 500141717 | Nominee Claim | Partially Complete | $306.00 |
| 500141716 | Nominee Claim | Partially Complete | $34.00 |
| 500141715 | Nominee Claim | Partially Complete | $68.00 |
| 500141714 | Nominee Claim | Partially Complete | $51.00 |
| 500141713 | Nominee Claim | Partially Complete | $34.00 |
| 500141712 | Nominee Claim | Partially Complete | $221.00 |
| 500141711 | Nominee Claim | Partially Complete | $51.00 |
| 500141710 | Nominee Claim | Partially Complete | $119.00 |
| 500141709 | Nominee Claim | Partially Complete | $119.00 |
| 500141708 | Nominee Claim | Partially Complete | $2,261.00 |
| 500141707 | Nominee Claim | Partially Complete | $170.00 |
| 500141706 | Nominee Claim | Partially Complete | $306.00 |
| 500141705 | Nominee Claim | Partially Complete | $119.89 |
| 500141704 | Nominee Claim | Partially Complete | $306.00 |
| 500141702 | Nominee Claim | Partially Complete | $103.33 |
| 500141700 | Nominee Claim | Partially Complete | $51.00 |
| 500141698 | Nominee Claim | Partially Complete | $68.00 |
| 500141697 | Nominee Claim | Partially Complete | $34.00 |
| 500141696 | Nominee Claim | Partially Complete | $8.80 |
| 500141694 | Nominee Claim | Partially Complete | $3.35 |
| 500141693 | Nominee Claim | Partially Complete | $17.00 |
| 500141691 | Nominee Claim | Partially Complete | $442.00 |
| 500141689 | Nominee Claim | Partially Complete | $187.00 |
| 500141688 | Nominee Claim | Partially Complete | $34.00 |
| 500141686 | Nominee Claim | Partially Complete | $65.20 |
| 500141685 | Nominee Claim | Partially Complete | $425.00 |
| 500141684 | Nominee Claim | Partially Complete | $102.00 |
| 500141683 | Nominee Claim | Partially Complete | $102.00 |
| 500141682 | Nominee Claim | Partially Complete | $221.00 |
| 500141681 | Nominee Claim | Partially Complete | $170.00 |
| 500141680 | Nominee Claim | Partially Complete | $102.00 |
| 500141679 | Nominee Claim | Partially Complete | $109.39 |
| 500141677 | Nominee Claim | Partially Complete | $85.00 |
| 500141675 | Nominee Claim | Partially Complete | $119.00 |
| 500141671 | Nominee Claim | Partially Complete | $306.00 |
| 500141670 | Nominee Claim | Partially Complete | $748.00 |
| 500141669 | Nominee Claim | Partially Complete | $85.00 |
| 500141668 | Nominee Claim | Partially Complete | $212.00 |
| 500141667 | Nominee Claim | Partially Complete | $1,530.00 |
| 500141666 | Nominee Claim | Partially Complete | $306.00 |
| 500141665 | Nominee Claim | Partially Complete | $255.00 |
| 500141664 | Nominee Claim | Partially Complete | $442.00 |
| 500141660 | Nominee Claim | Partially Complete | $221.00 |
| 500141659 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141658 | Nominee Claim | Partially Complete | $204.00 |
| 500141657 | Nominee Claim | Partially Complete | $17.00 |
| 500141656 | Nominee Claim | Partially Complete | $221.00 |
| 500141655 | Nominee Claim | Partially Complete | $51.00 |
| 500141654 | Nominee Claim | Partially Complete | $204.44 |
| 500141653 | Nominee Claim | Partially Complete | $1,003.00 |
| 500141652 | Nominee Claim | Partially Complete | $17.00 |
| 500141651 | Nominee Claim | Partially Complete | $85.00 |
| 500141650 | Nominee Claim | Partially Complete | $51.00 |
| 500141649 | Nominee Claim | Partially Complete | $136.00 |
| 500141648 | Nominee Claim | Partially Complete | $68.00 |
| 500141647 | Nominee Claim | Partially Complete | $102.00 |
| 500141646 | Nominee Claim | Partially Complete | $34.00 |
| 500141645 | Nominee Claim | Partially Complete | $187.00 |
| 500141644 | Nominee Claim | Partially Complete | $51.00 |
| 500141643 | Nominee Claim | Partially Complete | $17.00 |
| 500141642 | Nominee Claim | Partially Complete | $85.00 |
| 500141641 | Nominee Claim | Partially Complete | $102.00 |
| 500141640 | Nominee Claim | Partially Complete | $901.00 |
| 500141639 | Nominee Claim | Partially Complete | $68.00 |
| 500141638 | Nominee Claim | Partially Complete | $51.00 |
| 500141637 | Nominee Claim | Partially Complete | $221.00 |
| 500141636 | Nominee Claim | Partially Complete | $85.00 |
| 500141635 | Nominee Claim | Partially Complete | $289.00 |
| 500141634 | Nominee Claim | Partially Complete | $68.00 |
| 500141633 | Nominee Claim | Partially Complete | $136.00 |
| 500141632 | Nominee Claim | Partially Complete | $34.00 |
| 500141631 | Nominee Claim | Partially Complete | $34.00 |
| 500141630 | Nominee Claim | Partially Complete | $1,258.00 |
| 500141629 | Nominee Claim | Partially Complete | $51.00 |
| 500141628 | Nominee Claim | Partially Complete | $51.00 |
| 500141627 | Nominee Claim | Partially Complete | $493.00 |
| 500141626 | Nominee Claim | Partially Complete | $238.00 |
| 500141625 | Nominee Claim | Partially Complete | $1,207.00 |
| 500141624 | Nominee Claim | Partially Complete | $34.00 |
| 500141623 | Nominee Claim | Partially Complete | $51.00 |
| 500141622 | Nominee Claim | Partially Complete | $153.00 |
| 500141621 | Nominee Claim | Partially Complete | $51.00 |
| 500141618 | Nominee Claim | Partially Complete | $23.60 |
| 500141617 | Nominee Claim | Partially Complete | $34.00 |
| 500141616 | Nominee Claim | Partially Complete | $85.00 |
| 500141615 | Nominee Claim | Partially Complete | $68.00 |
| 500141614 | Nominee Claim | Partially Complete | $34.00 |
| 500141613 | Nominee Claim | Partially Complete | $170.00 |
| 500141611 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141610 | Nominee Claim | Partially Complete | $68.00 |
| 500141609 | Nominee Claim | Partially Complete | $17.00 |
| 500141608 | Nominee Claim | Partially Complete | $20.40 |
| 500141607 | Nominee Claim | Partially Complete | $68.00 |
| 500141605 | Nominee Claim | Partially Complete | $102.00 |
| 500141603 | Nominee Claim | Partially Complete | $34.00 |
| 500141600 | Nominee Claim | Partially Complete | $255.00 |
| 500141599 | Nominee Claim | Partially Complete | $204.00 |
| 500141598 | Nominee Claim | Partially Complete | $680.00 |
| 500141597 | Nominee Claim | Partially Complete | $218.78 |
| 500141595 | Nominee Claim | Partially Complete | $476.00 |
| 500141594 | Nominee Claim | Partially Complete | $289.00 |
| 500141593 | Nominee Claim | Partially Complete | $85.00 |
| 500141592 | Nominee Claim | Partially Complete | $85.00 |
| 500141591 | Nominee Claim | Partially Complete | $357.00 |
| 500141590 | Nominee Claim | Partially Complete | $102.00 |
| 500141589 | Nominee Claim | Partially Complete | $409.91 |
| 500141588 | Nominee Claim | Partially Complete | $34.00 |
| 500141587 | Nominee Claim | Partially Complete | $51.00 |
| 500141586 | Nominee Claim | Partially Complete | $34.00 |
| 500141584 | Nominee Claim | Partially Complete | $51.00 |
| 500141583 | Nominee Claim | Partially Complete | $51.00 |
| 500141582 | Nominee Claim | Partially Complete | $51.00 |
| 500141581 | Nominee Claim | Partially Complete | $942.62 |
| 500141580 | Nominee Claim | Partially Complete | $34.00 |
| 500141579 | Nominee Claim | Partially Complete | $51.00 |
| 500141578 | Nominee Claim | Partially Complete | $85.00 |
| 500141577 | Nominee Claim | Partially Complete | $34.00 |
| 500141576 | Nominee Claim | Partially Complete | $34.00 |
| 500141575 | Nominee Claim | Partially Complete | $85.00 |
| 500141574 | Nominee Claim | Partially Complete | $204.00 |
| 500141573 | Nominee Claim | Partially Complete | $37.35 |
| 500141572 | Nominee Claim | Partially Complete | $51.00 |
| 500141571 | Nominee Claim | Partially Complete | $238.00 |
| 500141570 | Nominee Claim | Partially Complete | $136.00 |
| 500141569 | Nominee Claim | Partially Complete | $85.00 |
| 500141567 | Nominee Claim | Partially Complete | $68.00 |
| 500141566 | Nominee Claim | Partially Complete | $340.00 |
| 500141565 | Nominee Claim | Partially Complete | $1,445.00 |
| 500141564 | Nominee Claim | Partially Complete | $296.00 |
| 500141563 | Nominee Claim | Partially Complete | $391.00 |
| 500141562 | Nominee Claim | Partially Complete | $34.00 |
| 500141561 | Nominee Claim | Partially Complete | $68.00 |
| 500141560 | Nominee Claim | Partially Complete | $153.00 |
| 500141559 | Nominee Claim | Partially Complete | $323.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141558 | Nominee Claim | Partially Complete | $102.00 |
| 500141557 | Nominee Claim | Partially Complete | $340.00 |
| 500141556 | Nominee Claim | Partially Complete | $51.00 |
| 500141555 | Nominee Claim | Partially Complete | $255.00 |
| 500141554 | Nominee Claim | Partially Complete | $119.00 |
| 500141551 | Nominee Claim | Partially Complete | $1,190.00 |
| 500141546 | Nominee Claim | Partially Complete | $663.00 |
| 500141545 | Nominee Claim | Partially Complete | $119.00 |
| 500141544 | Nominee Claim | Partially Complete | $153.00 |
| 500141541 | Nominee Claim | Partially Complete | $153.00 |
| 500141540 | Nominee Claim | Partially Complete | $612.00 |
| 500141539 | Nominee Claim | Partially Complete | $102.00 |
| 500141538 | Nominee Claim | Partially Complete | $187.00 |
| 500141536 | Nominee Claim | Partially Complete | $136.00 |
| 500141535 | Nominee Claim | Partially Complete | $124.70 |
| 500141534 | Nominee Claim | Partially Complete | $68.00 |
| 500141533 | Nominee Claim | Partially Complete | $323.00 |
| 500141532 | Nominee Claim | Partially Complete | $34.00 |
| 500141531 | Nominee Claim | Partially Complete | $119.00 |
| 500141530 | Nominee Claim | Partially Complete | $34.00 |
| 500141528 | Nominee Claim | Partially Complete | $374.00 |
| 500141527 | Nominee Claim | Partially Complete | $1,247.80 |
| 500141526 | Nominee Claim | Partially Complete | $51.00 |
| 500141525 | Nominee Claim | Partially Complete | $119.00 |
| 500141521 | Nominee Claim | Partially Complete | $68.00 |
| 500141519 | Nominee Claim | Partially Complete | $51.00 |
| 500141518 | Nominee Claim | Partially Complete | $34.00 |
| 500141517 | Nominee Claim | Partially Complete | $204.00 |
| 500141516 | Nominee Claim | Partially Complete | $918.00 |
| 500141515 | Nominee Claim | Partially Complete | $68.00 |
| 500141514 | Nominee Claim | Partially Complete | $102.00 |
| 500141513 | Nominee Claim | Partially Complete | $44.00 |
| 500141512 | Nominee Claim | Partially Complete | $34.00 |
| 500141511 | Nominee Claim | Partially Complete | $85.00 |
| 500141509 | Nominee Claim | Partially Complete | $127.50 |
| 500141508 | Nominee Claim | Partially Complete | $102.00 |
| 500141507 | Nominee Claim | Partially Complete | $17.00 |
| 500141506 | Nominee Claim | Partially Complete | $261.78 |
| 500141505 | Nominee Claim | Partially Complete | $129.20 |
| 500141504 | Nominee Claim | Partially Complete | $85.00 |
| 500141503 | Nominee Claim | Partially Complete | $136.00 |
| 500141502 | Nominee Claim | Partially Complete | $204.00 |
| 500141501 | Nominee Claim | Partially Complete | $68.00 |
| 500141500 | Nominee Claim | Partially Complete | $119.00 |
| 500141499 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141498 | Nominee Claim | Partially Complete | $102.00 |
| 500141497 | Nominee Claim | Partially Complete | $153.00 |
| 500141496 | Nominee Claim | Partially Complete | $102.00 |
| 500141495 | Nominee Claim | Partially Complete | $119.00 |
| 500141494 | Nominee Claim | Partially Complete | $51.00 |
| 500141493 | Nominee Claim | Partially Complete | $153.00 |
| 500141492 | Nominee Claim | Partially Complete | $68.00 |
| 500141491 | Nominee Claim | Partially Complete | $255.00 |
| 500141490 | Nominee Claim | Partially Complete | $102.00 |
| 500141489 | Nominee Claim | Partially Complete | $51.00 |
| 500141488 | Nominee Claim | Partially Complete | $34.00 |
| 500141487 | Nominee Claim | Partially Complete | $51.00 |
| 500141486 | Nominee Claim | Partially Complete | $221.00 |
| 500141485 | Nominee Claim | Partially Complete | $34.00 |
| 500141484 | Nominee Claim | Partially Complete | $68.00 |
| 500141483 | Nominee Claim | Partially Complete | $76.50 |
| 500141479 | Nominee Claim | Partially Complete | $102.00 |
| 500141478 | Nominee Claim | Partially Complete | $34.00 |
| 500141477 | Nominee Claim | Partially Complete | $68.00 |
| 500141476 | Nominee Claim | Partially Complete | $68.00 |
| 500141475 | Nominee Claim | Partially Complete | $153.00 |
| 500141474 | Nominee Claim | Partially Complete | $1,547.00 |
| 500141473 | Nominee Claim | Partially Complete | $68.00 |
| 500141472 | Nominee Claim | Partially Complete | $34.00 |
| 500141471 | Nominee Claim | Partially Complete | $170.00 |
| 500141470 | Nominee Claim | Partially Complete | $204.00 |
| 500141469 | Nominee Claim | Partially Complete | $51.00 |
| 500141468 | Nominee Claim | Partially Complete | $17.00 |
| 500141467 | Nominee Claim | Partially Complete | $17.00 |
| 500141466 | Nominee Claim | Partially Complete | $187.00 |
| 500141465 | Nominee Claim | Partially Complete | $34.00 |
| 500141464 | Nominee Claim | Partially Complete | $102.00 |
| 500141463 | Nominee Claim | Partially Complete | $119.00 |
| 500141462 | Nominee Claim | Partially Complete | $68.00 |
| 500141461 | Nominee Claim | Partially Complete | $136.00 |
| 500141460 | Nominee Claim | Partially Complete | $238.00 |
| 500141459 | Nominee Claim | Partially Complete | $68.00 |
| 500141458 | Nominee Claim | Partially Complete | $255.00 |
| 500141457 | Nominee Claim | Partially Complete | $102.00 |
| 500141456 | Nominee Claim | Partially Complete | $34.00 |
| 500141454 | Nominee Claim | Partially Complete | $102.00 |
| 500141453 | Nominee Claim | Partially Complete | $1,139.00 |
| 500141452 | Nominee Claim | Partially Complete | $119.00 |
| 500141451 | Nominee Claim | Partially Complete | $221.00 |
| 500141450 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141449 | Nominee Claim | Partially Complete | $17.00 |
| 500141447 | Nominee Claim | Partially Complete | $493.00 |
| 500141446 | Nominee Claim | Partially Complete | $85.00 |
| 500141445 | Nominee Claim | Partially Complete | $153.00 |
| 500141444 | Nominee Claim | Partially Complete | $221.00 |
| 500141443 | Nominee Claim | Partially Complete | $221.00 |
| 500141442 | Nominee Claim | Partially Complete | $85.00 |
| 500141441 | Nominee Claim | Partially Complete | $306.00 |
| 500141440 | Nominee Claim | Partially Complete | $51.00 |
| 500141439 | Nominee Claim | Partially Complete | $187.00 |
| 500141438 | Nominee Claim | Partially Complete | $238.00 |
| 500141437 | Nominee Claim | Partially Complete | $34.00 |
| 500141436 | Nominee Claim | Partially Complete | $187.00 |
| 500141435 | Nominee Claim | Partially Complete | $68.00 |
| 500141434 | Nominee Claim | Partially Complete | $3,570.00 |
| 500141433 | Nominee Claim | Partially Complete | $102.00 |
| 500141432 | Nominee Claim | Partially Complete | $68.00 |
| 500141431 | Nominee Claim | Partially Complete | $170.00 |
| 500141430 | Nominee Claim | Partially Complete | $119.00 |
| 500141429 | Nominee Claim | Partially Complete | $85.00 |
| 500141428 | Nominee Claim | Partially Complete | $170.00 |
| 500141426 | Nominee Claim | Partially Complete | $442.00 |
| 500141424 | Nominee Claim | Partially Complete | $105.54 |
| 500141423 | Nominee Claim | Partially Complete | $119.00 |
| 500141422 | Nominee Claim | Partially Complete | $0.50 |
| 500141420 | Nominee Claim | Partially Complete | $85.00 |
| 500141419 | Nominee Claim | Partially Complete | $323.00 |
| 500141418 | Nominee Claim | Partially Complete | $203.00 |
| 500141417 | Nominee Claim | Partially Complete | $51.00 |
| 500141416 | Nominee Claim | Partially Complete | $119.00 |
| 500141415 | Nominee Claim | Partially Complete | $25.00 |
| 500141414 | Nominee Claim | Partially Complete | $238.00 |
| 500141412 | Nominee Claim | Partially Complete | $374.00 |
| 500141410 | Nominee Claim | Partially Complete | $153.00 |
| 500141409 | Nominee Claim | Partially Complete | $510.00 |
| 500141408 | Nominee Claim | Partially Complete | $34.00 |
| 500141407 | Nominee Claim | Partially Complete | $153.00 |
| 500141405 | Nominee Claim | Partially Complete | $119.00 |
| 500141404 | Nominee Claim | Partially Complete | $255.00 |
| 500141403 | Nominee Claim | Partially Complete | $170.00 |
| 500141401 | Nominee Claim | Partially Complete | $238.00 |
| 500141400 | Nominee Claim | Partially Complete | $187.00 |
| 500141398 | Nominee Claim | Partially Complete | $85.00 |
| 500141397 | Nominee Claim | Partially Complete | $54.35 |
| 500141396 | Nominee Claim | Partially Complete | $6.60 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141394 | Nominee Claim | Partially Complete | $68.00 |
| 500141393 | Nominee Claim | Partially Complete | $17.00 |
| 500141392 | Nominee Claim | Partially Complete | $34.00 |
| 500141391 | Nominee Claim | Partially Complete | $89.30 |
| 500141388 | Nominee Claim | Partially Complete | $68.00 |
| 500141387 | Nominee Claim | Partially Complete | $102.00 |
| 500141386 | Nominee Claim | Partially Complete | $544.00 |
| 500141385 | Nominee Claim | Partially Complete | $2,414.00 |
| 500141384 | Nominee Claim | Partially Complete | $374.00 |
| 500141383 | Nominee Claim | Partially Complete | $68.00 |
| 500141382 | Nominee Claim | Partially Complete | $119.00 |
| 500141380 | Nominee Claim | Partially Complete | $17.00 |
| 500141379 | Nominee Claim | Partially Complete | $119.00 |
| 500141378 | Nominee Claim | Partially Complete | $51.00 |
| 500141377 | Nominee Claim | Partially Complete | $17.00 |
| 500141376 | Nominee Claim | Partially Complete | $68.00 |
| 500141375 | Nominee Claim | Partially Complete | $136.00 |
| 500141374 | Nominee Claim | Partially Complete | $34.00 |
| 500141373 | Nominee Claim | Partially Complete | $442.00 |
| 500141372 | Nominee Claim | Partially Complete | $153.00 |
| 500141371 | Nominee Claim | Partially Complete | $187.00 |
| 500141369 | Nominee Claim | Partially Complete | $85.00 |
| 500141368 | Nominee Claim | Partially Complete | $187.00 |
| 500141367 | Nominee Claim | Partially Complete | $612.00 |
| 500141366 | Nominee Claim | Partially Complete | $323.00 |
| 500141365 | Nominee Claim | Partially Complete | $68.00 |
| 500141363 | Nominee Claim | Partially Complete | $85.00 |
| 500141361 | Nominee Claim | Partially Complete | $85.00 |
| 500141360 | Nominee Claim | Partially Complete | $136.00 |
| 500141359 | Nominee Claim | Partially Complete | $26.40 |
| 500141358 | Nominee Claim | Partially Complete | $34.00 |
| 500141357 | Nominee Claim | Partially Complete | $68.00 |
| 500141356 | Nominee Claim | Partially Complete | $136.00 |
| 500141355 | Nominee Claim | Partially Complete | $221.00 |
| 500141354 | Nominee Claim | Partially Complete | $136.00 |
| 500141353 | Nominee Claim | Partially Complete | $136.00 |
| 500141352 | Nominee Claim | Partially Complete | $357.00 |
| 500141351 | Nominee Claim | Partially Complete | $425.00 |
| 500141350 | Nominee Claim | Partially Complete | $68.00 |
| 500141349 | Nominee Claim | Partially Complete | $119.00 |
| 500141348 | Nominee Claim | Partially Complete | $51.00 |
| 500141347 | Nominee Claim | Partially Complete | $34.00 |
| 500141346 | Nominee Claim | Partially Complete | $51.00 |
| 500141345 | Nominee Claim | Partially Complete | $85.00 |
| 500141344 | Nominee Claim | Partially Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141343 | Nominee Claim | Partially Complete | $92.00 |
| 500141342 | Nominee Claim | Partially Complete | $34.00 |
| 500141341 | Nominee Claim | Partially Complete | $289.00 |
| 500141340 | Nominee Claim | Partially Complete | $153.00 |
| 500141339 | Nominee Claim | Partially Complete | $136.00 |
| 500141338 | Nominee Claim | Partially Complete | $2.66 |
| 500141337 | Nominee Claim | Partially Complete | $136.00 |
| 500141336 | Nominee Claim | Partially Complete | $119.00 |
| 500141335 | Nominee Claim | Partially Complete | $136.00 |
| 500141333 | Nominee Claim | Partially Complete | $799.00 |
| 500141332 | Nominee Claim | Partially Complete | $68.00 |
| 500141331 | Nominee Claim | Partially Complete | $884.00 |
| 500141330 | Nominee Claim | Partially Complete | $68.00 |
| 500141329 | Nominee Claim | Partially Complete | $374.00 |
| 500141328 | Nominee Claim | Partially Complete | $68.00 |
| 500141327 | Nominee Claim | Partially Complete | $51.00 |
| 500141326 | Nominee Claim | Partially Complete | $119.00 |
| 500141325 | Nominee Claim | Partially Complete | $42.50 |
| 500141324 | Nominee Claim | Partially Complete | $136.00 |
| 500141323 | Nominee Claim | Partially Complete | $51.00 |
| 500141322 | Nominee Claim | Partially Complete | $187.00 |
| 500141321 | Nominee Claim | Partially Complete | $51.00 |
| 500141320 | Nominee Claim | Partially Complete | $119.00 |
| 500141319 | Nominee Claim | Partially Complete | $60.16 |
| 500141318 | Nominee Claim | Partially Complete | $68.00 |
| 500141317 | Nominee Claim | Partially Complete | $68.00 |
| 500141316 | Nominee Claim | Partially Complete | $85.00 |
| 500141314 | Nominee Claim | Partially Complete | $68.00 |
| 500141313 | Nominee Claim | Partially Complete | $34.00 |
| 500141312 | Nominee Claim | Partially Complete | $1,615.00 |
| 500141311 | Nominee Claim | Partially Complete | $17.00 |
| 500141310 | Nominee Claim | Partially Complete | $85.00 |
| 500141309 | Nominee Claim | Partially Complete | $102.00 |
| 500141308 | Nominee Claim | Partially Complete | $17.00 |
| 500141307 | Nominee Claim | Partially Complete | $1,156.00 |
| 500141306 | Nominee Claim | Partially Complete | $102.00 |
| 500141305 | Nominee Claim | Partially Complete | $782.00 |
| 500141304 | Nominee Claim | Partially Complete | $119.00 |
| 500141303 | Nominee Claim | Partially Complete | $102.00 |
| 500141302 | Nominee Claim | Partially Complete | $102.00 |
| 500141300 | Nominee Claim | Partially Complete | $69.00 |
| 500141299 | Nominee Claim | Partially Complete | $136.00 |
| 500141298 | Nominee Claim | Partially Complete | $153.00 |
| 500141297 | Nominee Claim | Partially Complete | $85.00 |
| 500141296 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141295 | Nominee Claim | Partially Complete | $85.00 |
| 500141294 | Nominee Claim | Partially Complete | $47.10 |
| 500141292 | Nominee Claim | Partially Complete | $102.00 |
| 500141291 | Nominee Claim | Partially Complete | $86.77 |
| 500141290 | Nominee Claim | Partially Complete | $272.00 |
| 500141289 | Nominee Claim | Partially Complete | $85.00 |
| 500141288 | Nominee Claim | Partially Complete | $85.00 |
| 500141287 | Nominee Claim | Partially Complete | $85.00 |
| 500141286 | Nominee Claim | Partially Complete | $1,360.00 |
| 500141285 | Nominee Claim | Partially Complete | $34.00 |
| 500141282 | Nominee Claim | Partially Complete | $119.00 |
| 500141281 | Nominee Claim | Partially Complete | $221.00 |
| 500141280 | Nominee Claim | Partially Complete | $136.00 |
| 500141279 | Nominee Claim | Partially Complete | $51.00 |
| 500141278 | Nominee Claim | Partially Complete | $102.00 |
| 500141277 | Nominee Claim | Partially Complete | $136.00 |
| 500141276 | Nominee Claim | Partially Complete | $51.00 |
| 500141275 | Nominee Claim | Partially Complete | $340.00 |
| 500141274 | Nominee Claim | Partially Complete | $68.00 |
| 500141273 | Nominee Claim | Partially Complete | $187.00 |
| 500141272 | Nominee Claim | Partially Complete | $302.50 |
| 500141271 | Nominee Claim | Partially Complete | $85.00 |
| 500141270 | Nominee Claim | Partially Complete | $170.00 |
| 500141269 | Nominee Claim | Partially Complete | $187.00 |
| 500141268 | Nominee Claim | Partially Complete | $85.00 |
| 500141267 | Nominee Claim | Partially Complete | $34.00 |
| 500141266 | Nominee Claim | Partially Complete | $68.00 |
| 500141264 | Nominee Claim | Partially Complete | $119.00 |
| 500141263 | Nominee Claim | Partially Complete | $187.00 |
| 500141262 | Nominee Claim | Partially Complete | $153.00 |
| 500141261 | Nominee Claim | Partially Complete | $68.00 |
| 500141260 | Nominee Claim | Partially Complete | $51.00 |
| 500141259 | Nominee Claim | Partially Complete | $85.00 |
| 500141256 | Nominee Claim | Partially Complete | $153.00 |
| 500141254 | Nominee Claim | Partially Complete | $85.00 |
| 500141253 | Nominee Claim | Partially Complete | $119.00 |
| 500141252 | Nominee Claim | Partially Complete | $102.00 |
| 500141250 | Nominee Claim | Partially Complete | $68.00 |
| 500141249 | Nominee Claim | Partially Complete | $204.00 |
| 500141248 | Nominee Claim | Partially Complete | $255.00 |
| 500141247 | Nominee Claim | Partially Complete | $170.00 |
| 500141246 | Nominee Claim | Partially Complete | $170.00 |
| 500141245 | Nominee Claim | Partially Complete | $102.00 |
| 500141244 | Nominee Claim | Partially Complete | $221.00 |
| 500141243 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141242 | Nominee Claim | Partially Complete | $68.00 |
| 500141241 | Nominee Claim | Partially Complete | $34.00 |
| 500141240 | Nominee Claim | Partially Complete | $102.00 |
| 500141239 | Nominee Claim | Partially Complete | $34.00 |
| 500141238 | Nominee Claim | Partially Complete | $153.00 |
| 500141237 | Nominee Claim | Partially Complete | $17.00 |
| 500141236 | Nominee Claim | Partially Complete | $204.00 |
| 500141235 | Nominee Claim | Partially Complete | $272.00 |
| 500141234 | Nominee Claim | Partially Complete | $153.00 |
| 500141233 | Nominee Claim | Partially Complete | $34.00 |
| 500141232 | Nominee Claim | Partially Complete | $306.00 |
| 500141230 | Nominee Claim | Partially Complete | $153.00 |
| 500141229 | Nominee Claim | Partially Complete | $629.00 |
| 500141228 | Nominee Claim | Partially Complete | $51.00 |
| 500141227 | Nominee Claim | Partially Complete | $30.60 |
| 500141226 | Nominee Claim | Partially Complete | $20.40 |
| 500141225 | Nominee Claim | Partially Complete | $68.00 |
| 500141224 | Nominee Claim | Partially Complete | $68.00 |
| 500141223 | Nominee Claim | Partially Complete | $170.00 |
| 500141222 | Nominee Claim | Partially Complete | $153.00 |
| 500141221 | Nominee Claim | Partially Complete | $935.00 |
| 500141220 | Nominee Claim | Partially Complete | $442.00 |
| 500141218 | Nominee Claim | Partially Complete | $153.00 |
| 500141217 | Nominee Claim | Partially Complete | $55.20 |
| 500141216 | Nominee Claim | Partially Complete | $153.00 |
| 500141215 | Nominee Claim | Partially Complete | $17.00 |
| 500141214 | Nominee Claim | Partially Complete | $153.00 |
| 500141213 | Nominee Claim | Partially Complete | $238.00 |
| 500141212 | Nominee Claim | Partially Complete | $255.00 |
| 500141211 | Nominee Claim | Partially Complete | $34.00 |
| 500141210 | Nominee Claim | Partially Complete | $238.00 |
| 500141209 | Nominee Claim | Partially Complete | $85.00 |
| 500141208 | Nominee Claim | Partially Complete | $187.00 |
| 500141207 | Nominee Claim | Partially Complete | $105.35 |
| 500141206 | Nominee Claim | Partially Complete | $102.00 |
| 500141205 | Nominee Claim | Partially Complete | $68.00 |
| 500141203 | Nominee Claim | Partially Complete | $68.00 |
| 500141202 | Nominee Claim | Partially Complete | $391.00 |
| 500141201 | Nominee Claim | Partially Complete | $204.00 |
| 500141200 | Nominee Claim | Partially Complete | $85.00 |
| 500141199 | Nominee Claim | Partially Complete | $102.00 |
| 500141198 | Nominee Claim | Partially Complete | $102.00 |
| 500141197 | Nominee Claim | Partially Complete | $170.00 |
| 500141196 | Nominee Claim | Partially Complete | $136.00 |
| 500141195 | Nominee Claim | Partially Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141194 | Nominee Claim | Partially Complete | $102.00 |
| 500141193 | Nominee Claim | Partially Complete | $153.00 |
| 500141191 | Nominee Claim | Partially Complete | $110.00 |
| 500141190 | Nominee Claim | Partially Complete | $85.00 |
| 500141189 | Nominee Claim | Partially Complete | $238.00 |
| 500141188 | Nominee Claim | Partially Complete | $799.00 |
| 500141187 | Nominee Claim | Partially Complete | $85.00 |
| 500141186 | Nominee Claim | Partially Complete | $68.00 |
| 500141185 | Nominee Claim | Partially Complete | $170.00 |
| 500141184 | Nominee Claim | Partially Complete | $68.00 |
| 500141182 | Nominee Claim | Partially Complete | $136.00 |
| 500141181 | Nominee Claim | Partially Complete | $102.00 |
| 500141180 | Nominee Claim | Partially Complete | $68.00 |
| 500141178 | Nominee Claim | Partially Complete | $255.00 |
| 500141177 | Nominee Claim | Partially Complete | $68.00 |
| 500141176 | Nominee Claim | Partially Complete | $102.00 |
| 500141175 | Nominee Claim | Partially Complete | $595.00 |
| 500141174 | Nominee Claim | Partially Complete | $170.00 |
| 500141172 | Nominee Claim | Partially Complete | $102.00 |
| 500141170 | Nominee Claim | Partially Complete | $68.00 |
| 500141169 | Nominee Claim | Partially Complete | $34.00 |
| 500141168 | Nominee Claim | Partially Complete | $17.00 |
| 500141167 | Nominee Claim | Partially Complete | $51.00 |
| 500141163 | Nominee Claim | Partially Complete | $85.00 |
| 500141162 | Nominee Claim | Partially Complete | $153.00 |
| 500141161 | Nominee Claim | Partially Complete | $51.00 |
| 500141160 | Nominee Claim | Partially Complete | $187.00 |
| 500141158 | Nominee Claim | Partially Complete | $68.00 |
| 500141157 | Nominee Claim | Partially Complete | $17.00 |
| 500141156 | Nominee Claim | Partially Complete | $85.00 |
| 500141155 | Nominee Claim | Partially Complete | $114.88 |
| 500141154 | Nominee Claim | Partially Complete | $85.00 |
| 500141153 | Nominee Claim | Partially Complete | $153.00 |
| 500141152 | Nominee Claim | Partially Complete | $51.00 |
| 500141151 | Nominee Claim | Partially Complete | $119.00 |
| 500141150 | Nominee Claim | Partially Complete | $85.00 |
| 500141149 | Nominee Claim | Partially Complete | $153.00 |
| 500141148 | Nominee Claim | Partially Complete | $102.00 |
| 500141147 | Nominee Claim | Partially Complete | $119.00 |
| 500141146 | Nominee Claim | Partially Complete | $51.00 |
| 500141145 | Nominee Claim | Partially Complete | $1,296.00 |
| 500141144 | Nominee Claim | Partially Complete | $272.00 |
| 500141142 | Nominee Claim | Partially Complete | $137.11 |
| 500141141 | Nominee Claim | Partially Complete | $136.00 |
| 500141139 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141138 | Nominee Claim | Partially Complete | $68.00 |
| 500141137 | Nominee Claim | Partially Complete | $68.00 |
| 500141136 | Nominee Claim | Partially Complete | $102.00 |
| 500141135 | Nominee Claim | Partially Complete | $170.00 |
| 500141134 | Nominee Claim | Partially Complete | $952.00 |
| 500141133 | Nominee Claim | Partially Complete | $68.00 |
| 500141131 | Nominee Claim | Partially Complete | $68.00 |
| 500141130 | Nominee Claim | Partially Complete | $425.00 |
| 500141129 | Nominee Claim | Partially Complete | $136.00 |
| 500141128 | Nominee Claim | Partially Complete | $51.00 |
| 500141127 | Nominee Claim | Partially Complete | $1,190.00 |
| 500141126 | Nominee Claim | Partially Complete | $187.00 |
| 500141125 | Nominee Claim | Partially Complete | $119.00 |
| 500141124 | Nominee Claim | Partially Complete | $119.00 |
| 500141123 | Nominee Claim | Partially Complete | $238.00 |
| 500141122 | Nominee Claim | Partially Complete | $34.00 |
| 500141121 | Nominee Claim | Partially Complete | $17.00 |
| 500141120 | Nominee Claim | Partially Complete | $544.00 |
| 500141118 | Nominee Claim | Partially Complete | $170.00 |
| 500141115 | Nominee Claim | Partially Complete | $17.00 |
| 500141114 | Nominee Claim | Partially Complete | $193.63 |
| 500141113 | Nominee Claim | Partially Complete | $34.00 |
| 500141112 | Nominee Claim | Partially Complete | $68.00 |
| 500141111 | Nominee Claim | Partially Complete | $68.00 |
| 500141110 | Nominee Claim | Partially Complete | $170.00 |
| 500141109 | Nominee Claim | Partially Complete | $187.00 |
| 500141108 | Nominee Claim | Partially Complete | $119.00 |
| 500141107 | Nominee Claim | Partially Complete | $238.00 |
| 500141106 | Nominee Claim | Partially Complete | $51.00 |
| 500141105 | Nominee Claim | Partially Complete | $187.00 |
| 500141104 | Nominee Claim | Partially Complete | $119.00 |
| 500141103 | Nominee Claim | Partially Complete | $34.00 |
| 500141102 | Nominee Claim | Partially Complete | $68.00 |
| 500141101 | Nominee Claim | Partially Complete | $493.00 |
| 500141100 | Nominee Claim | Partially Complete | $68.00 |
| 500141099 | Nominee Claim | Partially Complete | $527.00 |
| 500141098 | Nominee Claim | Partially Complete | $187.00 |
| 500141097 | Nominee Claim | Partially Complete | $1,343.00 |
| 500141096 | Nominee Claim | Partially Complete | $85.00 |
| 500141095 | Nominee Claim | Partially Complete | $170.00 |
| 500141094 | Nominee Claim | Partially Complete | $408.00 |
| 500141093 | Nominee Claim | Partially Complete | $34.00 |
| 500141092 | Nominee Claim | Partially Complete | $1,360.00 |
| 500141091 | Nominee Claim | Partially Complete | $170.00 |
| 500141090 | Nominee Claim | Partially Complete | $204.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141089 | Nominee Claim | Partially Complete | $85.00 |
| 500141088 | Nominee Claim | Partially Complete | $153.00 |
| 500141087 | Nominee Claim | Partially Complete | $187.00 |
| 500141086 | Nominee Claim | Partially Complete | $170.00 |
| 500141085 | Nominee Claim | Partially Complete | $187.00 |
| 500141084 | Nominee Claim | Partially Complete | $127.50 |
| 500141083 | Nominee Claim | Partially Complete | $85.00 |
| 500141082 | Nominee Claim | Partially Complete | $170.00 |
| 500141081 | Nominee Claim | Partially Complete | $102.00 |
| 500141080 | Nominee Claim | Partially Complete | $255.00 |
| 500141079 | Nominee Claim | Partially Complete | $119.00 |
| 500141078 | Nominee Claim | Partially Complete | $17.00 |
| 500141077 | Nominee Claim | Partially Complete | $68.00 |
| 500141076 | Nominee Claim | Partially Complete | $85.00 |
| 500141075 | Nominee Claim | Partially Complete | $340.00 |
| 500141073 | Nominee Claim | Partially Complete | $68.00 |
| 500141071 | Nominee Claim | Partially Complete | $34.00 |
| 500141070 | Nominee Claim | Partially Complete | $34.00 |
| 500141069 | Nominee Claim | Partially Complete | $17.44 |
| 500141068 | Nominee Claim | Partially Complete | $68.00 |
| 500141067 | Nominee Claim | Partially Complete | $78.40 |
| 500141066 | Nominee Claim | Partially Complete | $93.50 |
| 500141065 | Nominee Claim | Partially Complete | $374.00 |
| 500141064 | Nominee Claim | Partially Complete | $170.00 |
| 500141063 | Nominee Claim | Partially Complete | $255.00 |
| 500141062 | Nominee Claim | Partially Complete | $68.00 |
| 500141061 | Nominee Claim | Partially Complete | $68.00 |
| 500141060 | Nominee Claim | Partially Complete | $119.00 |
| 500141059 | Nominee Claim | Partially Complete | $119.00 |
| 500141057 | Nominee Claim | Partially Complete | $204.00 |
| 500141056 | Nominee Claim | Partially Complete | $68.00 |
| 500141055 | Nominee Claim | Partially Complete | $170.00 |
| 500141054 | Nominee Claim | Partially Complete | $255.00 |
| 500141053 | Nominee Claim | Partially Complete | $153.00 |
| 500141052 | Nominee Claim | Partially Complete | $102.00 |
| 500141051 | Nominee Claim | Partially Complete | $34.00 |
| 500141050 | Nominee Claim | Partially Complete | $102.00 |
| 500141049 | Nominee Claim | Partially Complete | $102.00 |
| 500141048 | Nominee Claim | Partially Complete | $51.00 |
| 500141047 | Nominee Claim | Partially Complete | $85.00 |
| 500141046 | Nominee Claim | Partially Complete | $85.00 |
| 500141045 | Nominee Claim | Partially Complete | $629.00 |
| 500141044 | Nominee Claim | Partially Complete | $187.00 |
| 500141043 | Nominee Claim | Partially Complete | $204.00 |
| 500141042 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500141041 | Nominee Claim | Partially Complete | $255.00 |
| 500141040 | Nominee Claim | Partially Complete | $153.00 |
| 500141038 | Nominee Claim | Partially Complete | $136.00 |
| 500141037 | Nominee Claim | Partially Complete | $51.00 |
| 500141036 | Nominee Claim | Partially Complete | $85.00 |
| 500141035 | Nominee Claim | Partially Complete | $68.00 |
| 500141034 | Nominee Claim | Partially Complete | $102.00 |
| 500141033 | Nominee Claim | Partially Complete | $918.00 |
| 500141032 | Nominee Claim | Partially Complete | $612.00 |
| 500141031 | Nominee Claim | Partially Complete | $85.00 |
| 500141029 | Nominee Claim | Partially Complete | $51.00 |
| 500141028 | Nominee Claim | Partially Complete | $425.00 |
| 500141027 | Nominee Claim | Partially Complete | $255.00 |
| 500141026 | Nominee Claim | Partially Complete | $170.00 |
| 500141025 | Nominee Claim | Partially Complete | $85.00 |
| 500141024 | Nominee Claim | Partially Complete | $170.00 |
| 500141023 | Nominee Claim | Partially Complete | $187.00 |
| 500141022 | Nominee Claim | Partially Complete | $136.00 |
| 500141021 | Nominee Claim | Partially Complete | $187.00 |
| 500141020 | Nominee Claim | Partially Complete | $187.00 |
| 500141019 | Nominee Claim | Partially Complete | $204.00 |
| 500141018 | Nominee Claim | Partially Complete | $102.00 |
| 500141015 | Nominee Claim | Partially Complete | $221.00 |
| 500141014 | Nominee Claim | Partially Complete | $102.00 |
| 500141013 | Nominee Claim | Partially Complete | $170.00 |
| 500141012 | Nominee Claim | Partially Complete | $102.00 |
| 500141011 | Nominee Claim | Partially Complete | $51.00 |
| 500141010 | Nominee Claim | Partially Complete | $85.00 |
| 500141009 | Nominee Claim | Partially Complete | $248.20 |
| 500141008 | Nominee Claim | Partially Complete | $136.00 |
| 500141007 | Nominee Claim | Partially Complete | $170.00 |
| 500141006 | Nominee Claim | Partially Complete | $85.00 |
| 500141005 | Nominee Claim | Partially Complete | $340.00 |
| 500141002 | Nominee Claim | Partially Complete | $85.00 |
| 500141001 | Nominee Claim | Partially Complete | $289.44 |
| 500141000 | Nominee Claim | Partially Complete | $51.00 |
| 500140999 | Nominee Claim | Partially Complete | $306.00 |
| 500140998 | Nominee Claim | Partially Complete | $357.00 |
| 500140997 | Nominee Claim | Partially Complete | $17.00 |
| 500140996 | Nominee Claim | Partially Complete | $1,632.00 |
| 500140995 | Nominee Claim | Partially Complete | $85.00 |
| 500140994 | Nominee Claim | Partially Complete | $187.00 |
| 500140993 | Nominee Claim | Partially Complete | $76.50 |
| 500140992 | Nominee Claim | Partially Complete | $136.00 |
| 500140991 | Nominee Claim | Partially Complete | $205.77 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140990 | Nominee Claim | Partially Complete | $578.00 |
| 500140989 | Nominee Claim | Partially Complete | $85.00 |
| 500140988 | Nominee Claim | Partially Complete | $68.00 |
| 500140986 | Nominee Claim | Partially Complete | $42.50 |
| 500140985 | Nominee Claim | Partially Complete | $51.00 |
| 500140984 | Nominee Claim | Partially Complete | $102.00 |
| 500140983 | Nominee Claim | Partially Complete | $102.00 |
| 500140982 | Nominee Claim | Partially Complete | $51.00 |
| 500140981 | Nominee Claim | Partially Complete | $153.00 |
| 500140980 | Nominee Claim | Partially Complete | $391.00 |
| 500140979 | Nominee Claim | Partially Complete | $85.00 |
| 500140978 | Nominee Claim | Partially Complete | $68.00 |
| 500140977 | Nominee Claim | Partially Complete | $136.00 |
| 500140976 | Nominee Claim | Partially Complete | $144.50 |
| 500140975 | Nominee Claim | Partially Complete | $119.00 |
| 500140974 | Nominee Claim | Partially Complete | $176.60 |
| 500140973 | Nominee Claim | Partially Complete | $102.00 |
| 500140972 | Nominee Claim | Partially Complete | $53.30 |
| 500140971 | Nominee Claim | Partially Complete | $261.00 |
| 500140970 | Nominee Claim | Partially Complete | $68.00 |
| 500140969 | Nominee Claim | Partially Complete | $34.00 |
| 500140968 | Nominee Claim | Partially Complete | $170.00 |
| 500140967 | Nominee Claim | Partially Complete | $102.00 |
| 500140966 | Nominee Claim | Partially Complete | $68.00 |
| 500140965 | Nominee Claim | Partially Complete | $34.00 |
| 500140964 | Nominee Claim | Partially Complete | $119.00 |
| 500140963 | Nominee Claim | Partially Complete | $119.00 |
| 500140962 | Nominee Claim | Partially Complete | $170.00 |
| 500140961 | Nominee Claim | Partially Complete | $340.00 |
| 500140960 | Nominee Claim | Partially Complete | $34.00 |
| 500140959 | Nominee Claim | Partially Complete | $85.00 |
| 500140958 | Nominee Claim | Partially Complete | $238.00 |
| 500140957 | Nominee Claim | Partially Complete | $34.40 |
| 500140956 | Nominee Claim | Partially Complete | $17.00 |
| 500140955 | Nominee Claim | Partially Complete | $34.00 |
| 500140954 | Nominee Claim | Partially Complete | $153.00 |
| 500140953 | Nominee Claim | Partially Complete | $35.00 |
| 500140952 | Nominee Claim | Partially Complete | $34.00 |
| 500140951 | Nominee Claim | Partially Complete | $187.00 |
| 500140950 | Nominee Claim | Partially Complete | $68.00 |
| 500140949 | Nominee Claim | Partially Complete | $374.00 |
| 500140948 | Nominee Claim | Partially Complete | $136.00 |
| 500140947 | Nominee Claim | Partially Complete | $272.00 |
| 500140946 | Nominee Claim | Partially Complete | $102.00 |
| 500140943 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140942 | Nominee Claim | Partially Complete | $85.00 |
| 500140941 | Nominee Claim | Partially Complete | $204.00 |
| 500140940 | Nominee Claim | Partially Complete | $66.60 |
| 500140939 | Nominee Claim | Partially Complete | $153.00 |
| 500140938 | Nominee Claim | Partially Complete | $61.17 |
| 500140937 | Nominee Claim | Partially Complete | $323.00 |
| 500140936 | Nominee Claim | Partially Complete | $1,088.00 |
| 500140935 | Nominee Claim | Partially Complete | $102.00 |
| 500140933 | Nominee Claim | Partially Complete | $34.00 |
| 500140932 | Nominee Claim | Partially Complete | $187.52 |
| 500140931 | Nominee Claim | Partially Complete | $119.00 |
| 500140930 | Nominee Claim | Partially Complete | $459.00 |
| 500140929 | Nominee Claim | Partially Complete | $306.00 |
| 500140928 | Nominee Claim | Partially Complete | $34.00 |
| 500140927 | Nominee Claim | Partially Complete | $153.00 |
| 500140926 | Nominee Claim | Partially Complete | $68.00 |
| 500140925 | Nominee Claim | Partially Complete | $609.45 |
| 500140924 | Nominee Claim | Partially Complete | $51.00 |
| 500140923 | Nominee Claim | Partially Complete | $272.00 |
| 500140922 | Nominee Claim | Partially Complete | $68.00 |
| 500140921 | Nominee Claim | Partially Complete | $561.00 |
| 500140920 | Nominee Claim | Partially Complete | $1,241.00 |
| 500140918 | Nominee Claim | Partially Complete | $85.00 |
| 500140916 | Nominee Claim | Partially Complete | $187.00 |
| 500140915 | Nominee Claim | Partially Complete | $102.00 |
| 500140914 | Nominee Claim | Partially Complete | $119.00 |
| 500140913 | Nominee Claim | Partially Complete | $51.00 |
| 500140912 | Nominee Claim | Partially Complete | $85.00 |
| 500140911 | Nominee Claim | Partially Complete | $85.00 |
| 500140910 | Nominee Claim | Partially Complete | $187.00 |
| 500140909 | Nominee Claim | Partially Complete | $153.00 |
| 500140908 | Nominee Claim | Partially Complete | $34.00 |
| 500140906 | Nominee Claim | Partially Complete | $66.63 |
| 500140905 | Nominee Claim | Partially Complete | $34.00 |
| 500140904 | Nominee Claim | Partially Complete | $34.00 |
| 500140903 | Nominee Claim | Partially Complete | $85.00 |
| 500140902 | Nominee Claim | Partially Complete | $68.00 |
| 500140900 | Nominee Claim | Partially Complete | $136.00 |
| 500140899 | Nominee Claim | Partially Complete | $119.00 |
| 500140898 | Nominee Claim | Partially Complete | $60.16 |
| 500140897 | Nominee Claim | Partially Complete | $68.00 |
| 500140896 | Nominee Claim | Partially Complete | $68.00 |
| 500140895 | Nominee Claim | Partially Complete | $119.00 |
| 500140894 | Nominee Claim | Partially Complete | $85.00 |
| 500140893 | Nominee Claim | Partially Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140892 | Nominee Claim | Partially Complete | $119.00 |
| 500140891 | Nominee Claim | Partially Complete | $391.00 |
| 500140889 | Nominee Claim | Partially Complete | $170.00 |
| 500140888 | Nominee Claim | Partially Complete | $102.00 |
| 500140887 | Nominee Claim | Partially Complete | $51.00 |
| 500140885 | Nominee Claim | Partially Complete | $34.00 |
| 500140884 | Nominee Claim | Partially Complete | $102.00 |
| 500140883 | Nominee Claim | Partially Complete | $136.00 |
| 500140882 | Nominee Claim | Partially Complete | $68.00 |
| 500140881 | Nominee Claim | Partially Complete | $34.00 |
| 500140880 | Nominee Claim | Partially Complete | $85.00 |
| 500140879 | Nominee Claim | Partially Complete | $238.00 |
| 500140878 | Nominee Claim | Partially Complete | $85.00 |
| 500140877 | Nominee Claim | Partially Complete | $51.00 |
| 500140875 | Nominee Claim | Partially Complete | $51.00 |
| 500140874 | Nominee Claim | Partially Complete | $170.00 |
| 500140873 | Nominee Claim | Partially Complete | $51.00 |
| 500140872 | Nominee Claim | Partially Complete | $136.00 |
| 500140871 | Nominee Claim | Partially Complete | $85.00 |
| 500140870 | Nominee Claim | Partially Complete | $510.00 |
| 500140869 | Nominee Claim | Partially Complete | $85.00 |
| 500140868 | Nominee Claim | Partially Complete | $68.00 |
| 500140867 | Nominee Claim | Partially Complete | $85.00 |
| 500140866 | Nominee Claim | Partially Complete | $153.00 |
| 500140865 | Nominee Claim | Partially Complete | $153.00 |
| 500140863 | Nominee Claim | Partially Complete | $108.60 |
| 500140862 | Nominee Claim | Partially Complete | $68.00 |
| 500140861 | Nominee Claim | Partially Complete | $34.00 |
| 500140860 | Nominee Claim | Partially Complete | $102.00 |
| 500140859 | Nominee Claim | Partially Complete | $102.00 |
| 500140857 | Nominee Claim | Partially Complete | $34.00 |
| 500140856 | Nominee Claim | Partially Complete | $68.00 |
| 500140855 | Nominee Claim | Partially Complete | $187.00 |
| 500140854 | Nominee Claim | Partially Complete | $68.00 |
| 500140853 | Nominee Claim | Partially Complete | $425.00 |
| 500140852 | Nominee Claim | Partially Complete | $34.00 |
| 500140851 | Nominee Claim | Partially Complete | $34.00 |
| 500140850 | Nominee Claim | Partially Complete | $39.00 |
| 500140849 | Nominee Claim | Partially Complete | $34.00 |
| 500140848 | Nominee Claim | Partially Complete | $51.00 |
| 500140847 | Nominee Claim | Partially Complete | $85.00 |
| 500140846 | Nominee Claim | Partially Complete | $153.00 |
| 500140844 | Nominee Claim | Partially Complete | $85.00 |
| 500140843 | Nominee Claim | Partially Complete | $170.00 |
| 500140842 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140841 | Nominee Claim | Partially Complete | $170.00 |
| 500140840 | Nominee Claim | Partially Complete | $119.00 |
| 500140839 | Nominee Claim | Partially Complete | $204.00 |
| 500140838 | Nominee Claim | Partially Complete | $85.00 |
| 500140837 | Nominee Claim | Partially Complete | $255.00 |
| 500140836 | Nominee Claim | Partially Complete | $374.00 |
| 500140835 | Nominee Claim | Partially Complete | $119.00 |
| 500140834 | Nominee Claim | Partially Complete | $425.00 |
| 500140833 | Nominee Claim | Partially Complete | $119.00 |
| 500140832 | Nominee Claim | Partially Complete | $85.00 |
| 500140831 | Nominee Claim | Partially Complete | $272.00 |
| 500140830 | Nominee Claim | Partially Complete | $153.00 |
| 500140829 | Nominee Claim | Partially Complete | $68.00 |
| 500140828 | Nominee Claim | Partially Complete | $51.00 |
| 500140827 | Nominee Claim | Partially Complete | $476.00 |
| 500140826 | Nominee Claim | Partially Complete | $391.00 |
| 500140825 | Nominee Claim | Partially Complete | $1,513.00 |
| 500140823 | Nominee Claim | Partially Complete | $119.00 |
| 500140822 | Nominee Claim | Partially Complete | $1,343.00 |
| 500140821 | Nominee Claim | Partially Complete | $629.00 |
| 500140820 | Nominee Claim | Partially Complete | $68.00 |
| 500140819 | Nominee Claim | Partially Complete | $391.00 |
| 500140818 | Nominee Claim | Partially Complete | $289.00 |
| 500140817 | Nominee Claim | Partially Complete | $131.88 |
| 500140816 | Nominee Claim | Partially Complete | $153.00 |
| 500140815 | Nominee Claim | Partially Complete | $51.00 |
| 500140814 | Nominee Claim | Partially Complete | $34.00 |
| 500140813 | Nominee Claim | Partially Complete | $833.00 |
| 500140812 | Nominee Claim | Partially Complete | $34.00 |
| 500140811 | Nominee Claim | Partially Complete | $901.00 |
| 500140810 | Nominee Claim | Partially Complete | $68.00 |
| 500140809 | Nominee Claim | Partially Complete | $306.00 |
| 500140808 | Nominee Claim | Partially Complete | $51.00 |
| 500140807 | Nominee Claim | Partially Complete | $170.00 |
| 500140806 | Nominee Claim | Partially Complete | $272.00 |
| 500140805 | Nominee Claim | Partially Complete | $221.00 |
| 500140804 | Nominee Claim | Partially Complete | $85.00 |
| 500140803 | Nominee Claim | Partially Complete | $85.00 |
| 500140802 | Nominee Claim | Partially Complete | $51.00 |
| 500140801 | Nominee Claim | Partially Complete | $51.00 |
| 500140800 | Nominee Claim | Partially Complete | $238.00 |
| 500140799 | Nominee Claim | Partially Complete | $136.00 |
| 500140798 | Nominee Claim | Partially Complete | $204.00 |
| 500140797 | Nominee Claim | Partially Complete | $34.00 |
| 500140796 | Nominee Claim | Partially Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140795 | Nominee Claim | Partially Complete | $68.00 |
| 500140794 | Nominee Claim | Partially Complete | $68.00 |
| 500140793 | Nominee Claim | Partially Complete | $136.00 |
| 500140792 | Nominee Claim | Partially Complete | $51.00 |
| 500140791 | Nominee Claim | Partially Complete | $119.00 |
| 500140790 | Nominee Claim | Partially Complete | $119.00 |
| 500140789 | Nominee Claim | Partially Complete | $85.00 |
| 500140788 | Nominee Claim | Partially Complete | $68.00 |
| 500140787 | Nominee Claim | Partially Complete | $136.00 |
| 500140786 | Nominee Claim | Partially Complete | $85.00 |
| 500140785 | Nominee Claim | Partially Complete | $153.00 |
| 500140784 | Nominee Claim | Partially Complete | $102.00 |
| 500140783 | Nominee Claim | Partially Complete | $85.00 |
| 500140782 | Nominee Claim | Partially Complete | $51.00 |
| 500140781 | Nominee Claim | Partially Complete | $154.60 |
| 500140780 | Nominee Claim | Partially Complete | $153.00 |
| 500140779 | Nominee Claim | Partially Complete | $34.00 |
| 500140778 | Nominee Claim | Partially Complete | $68.00 |
| 500140777 | Nominee Claim | Partially Complete | $85.00 |
| 500140776 | Nominee Claim | Partially Complete | $102.00 |
| 500140775 | Nominee Claim | Partially Complete | $85.00 |
| 500140774 | Nominee Claim | Partially Complete | $34.00 |
| 500140773 | Nominee Claim | Partially Complete | $34.00 |
| 500140772 | Nominee Claim | Partially Complete | $17.00 |
| 500140771 | Nominee Claim | Partially Complete | $17.00 |
| 500140770 | Nominee Claim | Partially Complete | $187.00 |
| 500140768 | Nominee Claim | Partially Complete | $11.40 |
| 500140767 | Nominee Claim | Partially Complete | $136.00 |
| 500140766 | Nominee Claim | Partially Complete | $51.00 |
| 500140765 | Nominee Claim | Partially Complete | $136.00 |
| 500140764 | Nominee Claim | Partially Complete | $85.00 |
| 500140763 | Nominee Claim | Partially Complete | $102.00 |
| 500140762 | Nominee Claim | Partially Complete | $255.00 |
| 500140761 | Nominee Claim | Partially Complete | $408.00 |
| 500140760 | Nominee Claim | Partially Complete | $85.00 |
| 500140759 | Nominee Claim | Partially Complete | $153.00 |
| 500140758 | Nominee Claim | Partially Complete | $680.00 |
| 500140757 | Nominee Claim | Partially Complete | $510.00 |
| 500140755 | Nominee Claim | Partially Complete | $425.00 |
| 500140754 | Nominee Claim | Partially Complete | $51.00 |
| 500140752 | Nominee Claim | Partially Complete | $172.40 |
| 500140751 | Nominee Claim | Partially Complete | $17.00 |
| 500140750 | Nominee Claim | Partially Complete | $85.00 |
| 500140749 | Nominee Claim | Partially Complete | $51.00 |
| 500140748 | Nominee Claim | Partially Complete | $187.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140747 | Nominee Claim | Partially Complete | $204.00 |
| 500140746 | Nominee Claim | Partially Complete | $68.00 |
| 500140745 | Nominee Claim | Partially Complete | $102.00 |
| 500140743 | Nominee Claim | Partially Complete | $153.00 |
| 500140742 | Nominee Claim | Partially Complete | $68.00 |
| 500140740 | Nominee Claim | Partially Complete | $85.00 |
| 500140739 | Nominee Claim | Partially Complete | $17.00 |
| 500140738 | Nominee Claim | Partially Complete | $85.00 |
| 500140737 | Nominee Claim | Partially Complete | $85.00 |
| 500140734 | Nominee Claim | Partially Complete | $51.00 |
| 500140733 | Nominee Claim | Partially Complete | $119.00 |
| 500140732 | Nominee Claim | Partially Complete | $748.00 |
| 500140731 | Nominee Claim | Partially Complete | $272.00 |
| 500140730 | Nominee Claim | Partially Complete | $255.00 |
| 500140728 | Nominee Claim | Partially Complete | $170.00 |
| 500140727 | Nominee Claim | Partially Complete | $85.00 |
| 500140726 | Nominee Claim | Partially Complete | $17.00 |
| 500140724 | Nominee Claim | Partially Complete | $119.00 |
| 500140722 | Nominee Claim | Partially Complete | $170.00 |
| 500140721 | Nominee Claim | Partially Complete | $136.00 |
| 500140719 | Nominee Claim | Partially Complete | $51.00 |
| 500140718 | Nominee Claim | Partially Complete | $34.00 |
| 500140717 | Nominee Claim | Partially Complete | $306.00 |
| 500140716 | Nominee Claim | Partially Complete | $51.00 |
| 500140715 | Nominee Claim | Partially Complete | $51.00 |
| 500140714 | Nominee Claim | Partially Complete | $17.00 |
| 500140713 | Nominee Claim | Partially Complete | $340.00 |
| 500140712 | Nominee Claim | Partially Complete | $136.00 |
| 500140711 | Nominee Claim | Partially Complete | $340.00 |
| 500140706 | Nominee Claim | Partially Complete | $51.00 |
| 500140705 | Nominee Claim | Partially Complete | $323.00 |
| 500140704 | Nominee Claim | Partially Complete | $34.00 |
| 500140703 | Nominee Claim | Partially Complete | $102.00 |
| 500140702 | Nominee Claim | Partially Complete | $153.00 |
| 500140700 | Nominee Claim | Partially Complete | $119.00 |
| 500140699 | Nominee Claim | Partially Complete | $68.00 |
| 500140698 | Nominee Claim | Partially Complete | $102.00 |
| 500140697 | Nominee Claim | Partially Complete | $391.00 |
| 500140696 | Nominee Claim | Partially Complete | $136.00 |
| 500140695 | Nominee Claim | Partially Complete | $136.00 |
| 500140694 | Nominee Claim | Partially Complete | $68.00 |
| 500140693 | Nominee Claim | Partially Complete | $34.00 |
| 500140692 | Nominee Claim | Partially Complete | $68.00 |
| 500140691 | Nominee Claim | Partially Complete | $136.00 |
| 500140690 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140688 | Nominee Claim | Partially Complete | $85.00 |
| 500140687 | Nominee Claim | Partially Complete | $136.00 |
| 500140686 | Nominee Claim | Partially Complete | $68.00 |
| 500140685 | Nominee Claim | Partially Complete | $119.00 |
| 500140684 | Nominee Claim | Partially Complete | $51.00 |
| 500140683 | Nominee Claim | Partially Complete | $51.00 |
| 500140682 | Nominee Claim | Partially Complete | $85.00 |
| 500140681 | Nominee Claim | Partially Complete | $187.00 |
| 500140680 | Nominee Claim | Partially Complete | $102.00 |
| 500140679 | Nominee Claim | Partially Complete | $714.00 |
| 500140678 | Nominee Claim | Partially Complete | $85.00 |
| 500140677 | Nominee Claim | Partially Complete | $68.00 |
| 500140675 | Nominee Claim | Partially Complete | $51.00 |
| 500140674 | Nominee Claim | Partially Complete | $85.00 |
| 500140673 | Nominee Claim | Partially Complete | $85.00 |
| 500140671 | Nominee Claim | Partially Complete | $340.00 |
| 500140670 | Nominee Claim | Partially Complete | $51.00 |
| 500140669 | Nominee Claim | Partially Complete | $170.00 |
| 500140668 | Nominee Claim | Partially Complete | $374.00 |
| 500140667 | Nominee Claim | Partially Complete | $34.00 |
| 500140666 | Nominee Claim | Partially Complete | $51.00 |
| 500140665 | Nominee Claim | Partially Complete | $221.00 |
| 500140664 | Nominee Claim | Partially Complete | $51.00 |
| 500140663 | Nominee Claim | Partially Complete | $357.00 |
| 500140662 | Nominee Claim | Partially Complete | $136.00 |
| 500140661 | Nominee Claim | Partially Complete | $544.00 |
| 500140660 | Nominee Claim | Partially Complete | $17.00 |
| 500140659 | Nominee Claim | Partially Complete | $85.00 |
| 500140658 | Nominee Claim | Partially Complete | $68.00 |
| 500140657 | Nominee Claim | Partially Complete | $85.00 |
| 500140656 | Nominee Claim | Partially Complete | $17.00 |
| 500140655 | Nominee Claim | Partially Complete | $17.00 |
| 500140654 | Nominee Claim | Partially Complete | $17.00 |
| 500140653 | Nominee Claim | Partially Complete | $85.00 |
| 500140652 | Nominee Claim | Partially Complete | $102.00 |
| 500140651 | Nominee Claim | Partially Complete | $136.00 |
| 500140650 | Nominee Claim | Partially Complete | $68.00 |
| 500140649 | Nominee Claim | Partially Complete | $102.00 |
| 500140647 | Nominee Claim | Partially Complete | $153.00 |
| 500140646 | Nominee Claim | Partially Complete | $125.02 |
| 500140644 | Nominee Claim | Partially Complete | $85.00 |
| 500140643 | Nominee Claim | Partially Complete | $136.00 |
| 500140642 | Nominee Claim | Partially Complete | $1,547.00 |
| 500140641 | Nominee Claim | Partially Complete | $85.00 |
| 500140640 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140639 | Nominee Claim | Partially Complete | $265.68 |
| 500140638 | Nominee Claim | Partially Complete | $187.00 |
| 500140637 | Nominee Claim | Partially Complete | $17.00 |
| 500140636 | Nominee Claim | Partially Complete | $51.00 |
| 500140635 | Nominee Claim | Partially Complete | $255.00 |
| 500140634 | Nominee Claim | Partially Complete | $476.00 |
| 500140633 | Nominee Claim | Partially Complete | $17.00 |
| 500140632 | Nominee Claim | Partially Complete | $170.00 |
| 500140631 | Nominee Claim | Partially Complete | $170.00 |
| 500140630 | Nominee Claim | Partially Complete | $187.00 |
| 500140629 | Nominee Claim | Partially Complete | $544.00 |
| 500140628 | Nominee Claim | Partially Complete | $250.05 |
| 500140627 | Nominee Claim | Partially Complete | $68.00 |
| 500140626 | Nominee Claim | Partially Complete | $17.00 |
| 500140625 | Nominee Claim | Partially Complete | $68.00 |
| 500140624 | Nominee Claim | Partially Complete | $34.00 |
| 500140623 | Nominee Claim | Partially Complete | $306.00 |
| 500140622 | Nominee Claim | Partially Complete | $102.00 |
| 500140621 | Nominee Claim | Partially Complete | $510.00 |
| 500140620 | Nominee Claim | Partially Complete | $170.00 |
| 500140619 | Nominee Claim | Partially Complete | $153.00 |
| 500140618 | Nominee Claim | Partially Complete | $119.00 |
| 500140617 | Nominee Claim | Partially Complete | $17.00 |
| 500140616 | Nominee Claim | Partially Complete | $170.00 |
| 500140614 | Nominee Claim | Partially Complete | $357.00 |
| 500140611 | Nominee Claim | Partially Complete | $14.10 |
| 500140610 | Nominee Claim | Partially Complete | $34.00 |
| 500140609 | Nominee Claim | Partially Complete | $17.00 |
| 500140608 | Nominee Claim | Partially Complete | $51.00 |
| 500140607 | Nominee Claim | Partially Complete | $68.00 |
| 500140606 | Nominee Claim | Partially Complete | $25.50 |
| 500140605 | Nominee Claim | Partially Complete | $17.00 |
| 500140604 | Nominee Claim | Partially Complete | $510.00 |
| 500140603 | Nominee Claim | Partially Complete | $85.00 |
| 500140602 | Nominee Claim | Partially Complete | $102.00 |
| 500140601 | Nominee Claim | Partially Complete | $459.00 |
| 500140600 | Nominee Claim | Partially Complete | $85.00 |
| 500140599 | Nominee Claim | Partially Complete | $51.00 |
| 500140597 | Nominee Claim | Partially Complete | $54.90 |
| 500140596 | Nominee Claim | Partially Complete | $204.00 |
| 500140595 | Nominee Claim | Partially Complete | $136.00 |
| 500140594 | Nominee Claim | Partially Complete | $102.00 |
| 500140593 | Nominee Claim | Partially Complete | $34.00 |
| 500140592 | Nominee Claim | Partially Complete | $187.00 |
| 500140591 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140590 | Nominee Claim | Partially Complete | $255.00 |
| 500140589 | Nominee Claim | Partially Complete | $119.00 |
| 500140587 | Nominee Claim | Partially Complete | $136.00 |
| 500140586 | Nominee Claim | Partially Complete | $663.00 |
| 500140584 | Nominee Claim | Partially Complete | $34.00 |
| 500140583 | Nominee Claim | Partially Complete | $51.00 |
| 500140582 | Nominee Claim | Partially Complete | $68.00 |
| 500140580 | Nominee Claim | Partially Complete | $204.00 |
| 500140579 | Nominee Claim | Partially Complete | $153.00 |
| 500140578 | Nominee Claim | Partially Complete | $85.00 |
| 500140577 | Nominee Claim | Partially Complete | $238.00 |
| 500140576 | Nominee Claim | Partially Complete | $136.00 |
| 500140575 | Nominee Claim | Partially Complete | $153.00 |
| 500140574 | Nominee Claim | Partially Complete | $51.00 |
| 500140573 | Nominee Claim | Partially Complete | $731.00 |
| 500140572 | Nominee Claim | Partially Complete | $34.00 |
| 500140571 | Nominee Claim | Partially Complete | $68.00 |
| 500140569 | Nominee Claim | Partially Complete | $51.00 |
| 500140568 | Nominee Claim | Partially Complete | $12,580.00 |
| 500140566 | Nominee Claim | Partially Complete | $68.00 |
| 500140565 | Nominee Claim | Partially Complete | $51.00 |
| 500140564 | Nominee Claim | Partially Complete | $34.00 |
| 500140563 | Nominee Claim | Partially Complete | $85.00 |
| 500140562 | Nominee Claim | Partially Complete | $561.00 |
| 500140561 | Nominee Claim | Partially Complete | $153.00 |
| 500140559 | Nominee Claim | Partially Complete | $119.00 |
| 500140558 | Nominee Claim | Partially Complete | $119.00 |
| 500140557 | Nominee Claim | Partially Complete | $71.39 |
| 500140556 | Nominee Claim | Partially Complete | $68.00 |
| 500140555 | Nominee Claim | Partially Complete | $901.00 |
| 500140554 | Nominee Claim | Partially Complete | $153.00 |
| 500140553 | Nominee Claim | Partially Complete | $51.00 |
| 500140552 | Nominee Claim | Partially Complete | $102.00 |
| 500140551 | Nominee Claim | Partially Complete | $323.00 |
| 500140550 | Nominee Claim | Partially Complete | $119.00 |
| 500140549 | Nominee Claim | Partially Complete | $238.00 |
| 500140547 | Nominee Claim | Partially Complete | $68.00 |
| 500140546 | Nominee Claim | Partially Complete | $187.00 |
| 500140545 | Nominee Claim | Partially Complete | $51.00 |
| 500140544 | Nominee Claim | Partially Complete | $170.00 |
| 500140543 | Nominee Claim | Partially Complete | $68.00 |
| 500140542 | Nominee Claim | Partially Complete | $153.00 |
| 500140541 | Nominee Claim | Partially Complete | $17.00 |
| 500140540 | Nominee Claim | Partially Complete | $153.00 |
| 500140539 | Nominee Claim | Partially Complete | $153.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140538 | Nominee Claim | Partially Complete | $289.00 |
| 500140537 | Nominee Claim | Partially Complete | $102.00 |
| 500140536 | Nominee Claim | Partially Complete | $119.00 |
| 500140535 | Nominee Claim | Partially Complete | $476.00 |
| 500140534 | Nominee Claim | Partially Complete | $119.00 |
| 500140533 | Nominee Claim | Partially Complete | $68.00 |
| 500140532 | Nominee Claim | Partially Complete | $17.00 |
| 500140531 | Nominee Claim | Partially Complete | $323.00 |
| 500140530 | Nominee Claim | Partially Complete | $187.00 |
| 500140529 | Nominee Claim | Partially Complete | $102.00 |
| 500140527 | Nominee Claim | Partially Complete | $68.00 |
| 500140526 | Nominee Claim | Partially Complete | $85.00 |
| 500140525 | Nominee Claim | Partially Complete | $85.00 |
| 500140524 | Nominee Claim | Partially Complete | $119.00 |
| 500140523 | Nominee Claim | Partially Complete | $85.00 |
| 500140522 | Nominee Claim | Partially Complete | $221.00 |
| 500140521 | Nominee Claim | Partially Complete | $68.00 |
| 500140520 | Nominee Claim | Partially Complete | $102.00 |
| 500140519 | Nominee Claim | Partially Complete | $68.00 |
| 500140518 | Nominee Claim | Partially Complete | $68.00 |
| 500140517 | Nominee Claim | Partially Complete | $51.00 |
| 500140516 | Nominee Claim | Partially Complete | $1,122.00 |
| 500140515 | Nominee Claim | Partially Complete | $51.00 |
| 500140514 | Nominee Claim | Partially Complete | $68.00 |
| 500140513 | Nominee Claim | Partially Complete | $102.00 |
| 500140512 | Nominee Claim | Partially Complete | $161.00 |
| 500140511 | Nominee Claim | Partially Complete | $270.00 |
| 500140509 | Nominee Claim | Partially Complete | $17.00 |
| 500140508 | Nominee Claim | Partially Complete | $17.00 |
| 500140507 | Nominee Claim | Partially Complete | $119.00 |
| 500140506 | Nominee Claim | Partially Complete | $238.00 |
| 500140505 | Nominee Claim | Partially Complete | $34.00 |
| 500140504 | Nominee Claim | Partially Complete | $136.00 |
| 500140503 | Nominee Claim | Partially Complete | $34.00 |
| 500140502 | Nominee Claim | Partially Complete | $136.00 |
| 500140501 | Nominee Claim | Partially Complete | $221.00 |
| 500140500 | Nominee Claim | Partially Complete | $34.00 |
| 500140499 | Nominee Claim | Partially Complete | $221.00 |
| 500140498 | Nominee Claim | Partially Complete | $731.00 |
| 500140497 | Nominee Claim | Partially Complete | $119.00 |
| 500140496 | Nominee Claim | Partially Complete | $51.00 |
| 500140495 | Nominee Claim | Partially Complete | $34.00 |
| 500140494 | Nominee Claim | Partially Complete | $187.00 |
| 500140493 | Nominee Claim | Partially Complete | $17.00 |
| 500140492 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140491 | Nominee Claim | Partially Complete | $153.00 |
| 500140490 | Nominee Claim | Partially Complete | $102.00 |
| 500140489 | Nominee Claim | Partially Complete | $119.00 |
| 500140488 | Nominee Claim | Partially Complete | $119.00 |
| 500140487 | Nominee Claim | Partially Complete | $51.00 |
| 500140486 | Nominee Claim | Partially Complete | $68.00 |
| 500140485 | Nominee Claim | Partially Complete | $459.00 |
| 500140484 | Nominee Claim | Partially Complete | $68.00 |
| 500140483 | Nominee Claim | Partially Complete | $136.00 |
| 500140482 | Nominee Claim | Partially Complete | $136.00 |
| 500140481 | Nominee Claim | Partially Complete | $85.00 |
| 500140480 | Nominee Claim | Partially Complete | $119.00 |
| 500140478 | Nominee Claim | Partially Complete | $323.00 |
| 500140477 | Nominee Claim | Partially Complete | $170.00 |
| 500140476 | Nominee Claim | Partially Complete | $272.00 |
| 500140475 | Nominee Claim | Partially Complete | $136.00 |
| 500140474 | Nominee Claim | Partially Complete | $85.00 |
| 500140473 | Nominee Claim | Partially Complete | $51.00 |
| 500140472 | Nominee Claim | Partially Complete | $34.00 |
| 500140471 | Nominee Claim | Partially Complete | $136.00 |
| 500140470 | Nominee Claim | Partially Complete | $109.00 |
| 500140469 | Nominee Claim | Partially Complete | $127.50 |
| 500140468 | Nominee Claim | Partially Complete | $136.00 |
| 500140467 | Nominee Claim | Partially Complete | $34.00 |
| 500140466 | Nominee Claim | Partially Complete | $187.00 |
| 500140465 | Nominee Claim | Partially Complete | $68.00 |
| 500140464 | Nominee Claim | Partially Complete | $170.00 |
| 500140463 | Nominee Claim | Partially Complete | $136.00 |
| 500140462 | Nominee Claim | Partially Complete | $85.00 |
| 500140461 | Nominee Claim | Partially Complete | $13.29 |
| 500140460 | Nominee Claim | Partially Complete | $51.00 |
| 500140459 | Nominee Claim | Partially Complete | $170.00 |
| 500140458 | Nominee Claim | Partially Complete | $221.00 |
| 500140457 | Nominee Claim | Partially Complete | $85.00 |
| 500140456 | Nominee Claim | Partially Complete | $1,156.00 |
| 500140455 | Nominee Claim | Partially Complete | $459.00 |
| 500140454 | Nominee Claim | Partially Complete | $68.00 |
| 500140453 | Nominee Claim | Partially Complete | $204.00 |
| 500140452 | Nominee Claim | Partially Complete | $85.00 |
| 500140450 | Nominee Claim | Partially Complete | $595.00 |
| 500140449 | Nominee Claim | Partially Complete | $34.00 |
| 500140448 | Nominee Claim | Partially Complete | $357.00 |
| 500140447 | Nominee Claim | Partially Complete | $153.00 |
| 500140446 | Nominee Claim | Partially Complete | $204.00 |
| 500140445 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140444 | Nominee Claim | Partially Complete | $119.00 |
| 500140443 | Nominee Claim | Partially Complete | $85.00 |
| 500140442 | Nominee Claim | Partially Complete | $170.00 |
| 500140441 | Nominee Claim | Partially Complete | $34.00 |
| 500140440 | Nominee Claim | Partially Complete | $136.00 |
| 500140439 | Nominee Claim | Partially Complete | $102.00 |
| 500140438 | Nominee Claim | Partially Complete | $119.00 |
| 500140437 | Nominee Claim | Partially Complete | $85.00 |
| 500140436 | Nominee Claim | Partially Complete | $68.00 |
| 500140435 | Nominee Claim | Partially Complete | $68.00 |
| 500140434 | Nominee Claim | Partially Complete | $51.00 |
| 500140433 | Nominee Claim | Partially Complete | $170.00 |
| 500140432 | Nominee Claim | Partially Complete | $425.00 |
| 500140431 | Nominee Claim | Partially Complete | $1,037.00 |
| 500140430 | Nominee Claim | Partially Complete | $324.60 |
| 500140429 | Nominee Claim | Partially Complete | $340.00 |
| 500140428 | Nominee Claim | Partially Complete | $51.00 |
| 500140427 | Nominee Claim | Partially Complete | $34.00 |
| 500140426 | Nominee Claim | Partially Complete | $51.00 |
| 500140425 | Nominee Claim | Partially Complete | $17.00 |
| 500140424 | Nominee Claim | Partially Complete | $136.00 |
| 500140423 | Nominee Claim | Partially Complete | $136.00 |
| 500140422 | Nominee Claim | Partially Complete | $372.73 |
| 500140421 | Nominee Claim | Partially Complete | $102.00 |
| 500140420 | Nominee Claim | Partially Complete | $357.00 |
| 500140419 | Nominee Claim | Partially Complete | $425.00 |
| 500140417 | Nominee Claim | Partially Complete | $17.00 |
| 500140416 | Nominee Claim | Partially Complete | $85.00 |
| 500140415 | Nominee Claim | Partially Complete | $264.06 |
| 500140414 | Nominee Claim | Partially Complete | $170.00 |
| 500140413 | Nominee Claim | Partially Complete | $153.00 |
| 500140412 | Nominee Claim | Partially Complete | $62.50 |
| 500140410 | Nominee Claim | Partially Complete | $119.00 |
| 500140409 | Nominee Claim | Partially Complete | $153.00 |
| 500140408 | Nominee Claim | Partially Complete | $153.00 |
| 500140407 | Nominee Claim | Partially Complete | $85.00 |
| 500140406 | Nominee Claim | Partially Complete | $221.00 |
| 500140404 | Nominee Claim | Partially Complete | $85.00 |
| 500140403 | Nominee Claim | Partially Complete | $85.00 |
| 500140402 | Nominee Claim | Partially Complete | $187.00 |
| 500140401 | Nominee Claim | Partially Complete | $204.00 |
| 500140400 | Nominee Claim | Partially Complete | $85.00 |
| 500140399 | Nominee Claim | Partially Complete | $238.00 |
| 500140398 | Nominee Claim | Partially Complete | $119.00 |
| 500140397 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140396 | Nominee Claim | Partially Complete | $68.00 |
| 500140395 | Nominee Claim | Partially Complete | $102.00 |
| 500140393 | Nominee Claim | Partially Complete | $221.00 |
| 500140392 | Nominee Claim | Partially Complete | $153.50 |
| 500140391 | Nominee Claim | Partially Complete | $153.00 |
| 500140390 | Nominee Claim | Partially Complete | $440.30 |
| 500140389 | Nominee Claim | Partially Complete | $1,105.00 |
| 500140387 | Nominee Claim | Partially Complete | $102.00 |
| 500140386 | Nominee Claim | Partially Complete | $136.00 |
| 500140385 | Nominee Claim | Partially Complete | $85.00 |
| 500140384 | Nominee Claim | Partially Complete | $306.00 |
| 500140383 | Nominee Claim | Partially Complete | $119.00 |
| 500140382 | Nominee Claim | Partially Complete | $85.00 |
| 500140381 | Nominee Claim | Partially Complete | $1,156.00 |
| 500140380 | Nominee Claim | Partially Complete | $68.00 |
| 500140378 | Nominee Claim | Partially Complete | $85.00 |
| 500140377 | Nominee Claim | Partially Complete | $68.00 |
| 500140376 | Nominee Claim | Partially Complete | $34.00 |
| 500140375 | Nominee Claim | Partially Complete | $170.00 |
| 500140374 | Nominee Claim | Partially Complete | $153.00 |
| 500140373 | Nominee Claim | Partially Complete | $85.00 |
| 500140370 | Nominee Claim | Partially Complete | $17.00 |
| 500140369 | Nominee Claim | Partially Complete | $408.00 |
| 500140368 | Nominee Claim | Partially Complete | $136.00 |
| 500140367 | Nominee Claim | Partially Complete | $119.00 |
| 500140366 | Nominee Claim | Partially Complete | $306.00 |
| 500140365 | Nominee Claim | Partially Complete | $187.00 |
| 500140364 | Nominee Claim | Partially Complete | $136.00 |
| 500140363 | Nominee Claim | Partially Complete | $408.00 |
| 500140362 | Nominee Claim | Partially Complete | $51.00 |
| 500140360 | Nominee Claim | Partially Complete | $34.00 |
| 500140359 | Nominee Claim | Partially Complete | $51.00 |
| 500140358 | Nominee Claim | Partially Complete | $119.00 |
| 500140357 | Nominee Claim | Partially Complete | $221.00 |
| 500140356 | Nominee Claim | Partially Complete | $969.00 |
| 500140355 | Nominee Claim | Partially Complete | $187.00 |
| 500140354 | Nominee Claim | Partially Complete | $17.00 |
| 500140353 | Nominee Claim | Partially Complete | $102.00 |
| 500140352 | Nominee Claim | Partially Complete | $51.00 |
| 500140351 | Nominee Claim | Partially Complete | $34.00 |
| 500140350 | Nominee Claim | Partially Complete | $119.00 |
| 500140349 | Nominee Claim | Partially Complete | $34.00 |
| 500140348 | Nominee Claim | Partially Complete | $85.00 |
| 500140347 | Nominee Claim | Partially Complete | $187.00 |
| 500140346 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140345 | Nominee Claim | Partially Complete | $68.00 |
| 500140344 | Nominee Claim | Partially Complete | $68.00 |
| 500140343 | Nominee Claim | Partially Complete | $119.00 |
| 500140342 | Nominee Claim | Partially Complete | $68.00 |
| 500140341 | Nominee Claim | Partially Complete | $170.00 |
| 500140340 | Nominee Claim | Partially Complete | $85.00 |
| 500140339 | Nominee Claim | Partially Complete | $17.00 |
| 500140338 | Nominee Claim | Partially Complete | $170.00 |
| 500140337 | Nominee Claim | Partially Complete | $68.00 |
| 500140335 | Nominee Claim | Partially Complete | $34.00 |
| 500140334 | Nominee Claim | Partially Complete | $96.29 |
| 500140333 | Nominee Claim | Partially Complete | $17.00 |
| 500140331 | Nominee Claim | Partially Complete | $289.00 |
| 500140330 | Nominee Claim | Partially Complete | $119.00 |
| 500140329 | Nominee Claim | Partially Complete | $102.00 |
| 500140328 | Nominee Claim | Partially Complete | $68.00 |
| 500140327 | Nominee Claim | Partially Complete | $17.00 |
| 500140326 | Nominee Claim | Partially Complete | $187.00 |
| 500140325 | Nominee Claim | Partially Complete | $17.00 |
| 500140324 | Nominee Claim | Partially Complete | $170.00 |
| 500140323 | Nominee Claim | Partially Complete | $34.00 |
| 500140322 | Nominee Claim | Partially Complete | $34.00 |
| 500140321 | Nominee Claim | Partially Complete | $51.00 |
| 500140320 | Nominee Claim | Partially Complete | $68.00 |
| 500140319 | Nominee Claim | Partially Complete | $119.00 |
| 500140318 | Nominee Claim | Partially Complete | $1,360.00 |
| 500140316 | Nominee Claim | Partially Complete | $34.00 |
| 500140315 | Nominee Claim | Partially Complete | $425.00 |
| 500140314 | Nominee Claim | Partially Complete | $170.00 |
| 500140313 | Nominee Claim | Partially Complete | $102.00 |
| 500140312 | Nominee Claim | Partially Complete | $153.00 |
| 500140311 | Nominee Claim | Partially Complete | $306.00 |
| 500140310 | Nominee Claim | Partially Complete | $119.00 |
| 500140309 | Nominee Claim | Partially Complete | $102.00 |
| 500140308 | Nominee Claim | Partially Complete | $51.00 |
| 500140307 | Nominee Claim | Partially Complete | $102.00 |
| 500140306 | Nominee Claim | Partially Complete | $595.00 |
| 500140304 | Nominee Claim | Partially Complete | $1,054.00 |
| 500140303 | Nominee Claim | Partially Complete | $306.00 |
| 500140302 | Nominee Claim | Partially Complete | $697.00 |
| 500140301 | Nominee Claim | Partially Complete | $391.00 |
| 500140300 | Nominee Claim | Partially Complete | $102.00 |
| 500140299 | Nominee Claim | Partially Complete | $102.00 |
| 500140298 | Nominee Claim | Partially Complete | $85.00 |
| 500140297 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140296 | Nominee Claim | Partially Complete | $1,700.00 |
| 500140294 | Nominee Claim | Partially Complete | $85.40 |
| 500140293 | Nominee Claim | Partially Complete | $1,598.00 |
| 500140292 | Nominee Claim | Partially Complete | $935.00 |
| 500140291 | Nominee Claim | Partially Complete | $51.00 |
| 500140290 | Nominee Claim | Partially Complete | $68.00 |
| 500140288 | Nominee Claim | Partially Complete | $85.00 |
| 500140287 | Nominee Claim | Partially Complete | $102.00 |
| 500140286 | Nominee Claim | Partially Complete | $51.00 |
| 500140285 | Nominee Claim | Partially Complete | $68.00 |
| 500140284 | Nominee Claim | Partially Complete | $255.00 |
| 500140283 | Nominee Claim | Partially Complete | $136.00 |
| 500140282 | Nominee Claim | Partially Complete | $68.00 |
| 500140281 | Nominee Claim | Partially Complete | $68.00 |
| 500140280 | Nominee Claim | Partially Complete | $34.00 |
| 500140279 | Nominee Claim | Partially Complete | $17.00 |
| 500140278 | Nominee Claim | Partially Complete | $102.00 |
| 500140277 | Nominee Claim | Partially Complete | $85.00 |
| 500140276 | Nominee Claim | Partially Complete | $187.00 |
| 500140275 | Nominee Claim | Partially Complete | $85.00 |
| 500140274 | Nominee Claim | Partially Complete | $34.00 |
| 500140273 | Nominee Claim | Partially Complete | $102.00 |
| 500140270 | Nominee Claim | Partially Complete | $221.00 |
| 500140269 | Nominee Claim | Partially Complete | $119.00 |
| 500140268 | Nominee Claim | Partially Complete | $136.00 |
| 500140267 | Nominee Claim | Partially Complete | $68.00 |
| 500140266 | Nominee Claim | Partially Complete | $170.00 |
| 500140265 | Nominee Claim | Partially Complete | $204.00 |
| 500140264 | Nominee Claim | Partially Complete | $17.00 |
| 500140263 | Nominee Claim | Partially Complete | $51.00 |
| 500140262 | Nominee Claim | Partially Complete | $85.00 |
| 500140261 | Nominee Claim | Partially Complete | $51.00 |
| 500140260 | Nominee Claim | Partially Complete | $68.00 |
| 500140258 | Nominee Claim | Partially Complete | $85.00 |
| 500140257 | Nominee Claim | Partially Complete | $109.40 |
| 500140256 | Nominee Claim | Partially Complete | $85.00 |
| 500140255 | Nominee Claim | Partially Complete | $187.00 |
| 500140254 | Nominee Claim | Partially Complete | $85.00 |
| 500140253 | Nominee Claim | Partially Complete | $272.00 |
| 500140252 | Nominee Claim | Partially Complete | $221.00 |
| 500140251 | Nominee Claim | Partially Complete | $85.00 |
| 500140250 | Nominee Claim | Partially Complete | $85.00 |
| 500140249 | Nominee Claim | Partially Complete | $212.50 |
| 500140247 | Nominee Claim | Partially Complete | $85.00 |
| 500140246 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140245 | Nominee Claim | Partially Complete | $129.80 |
| 500140244 | Nominee Claim | Partially Complete | $51.00 |
| 500140243 | Nominee Claim | Partially Complete | $85.00 |
| 500140242 | Nominee Claim | Partially Complete | $187.00 |
| 500140241 | Nominee Claim | Partially Complete | $34.00 |
| 500140240 | Nominee Claim | Partially Complete | $1,377.00 |
| 500140238 | Nominee Claim | Partially Complete | $153.00 |
| 500140237 | Nominee Claim | Partially Complete | $153.00 |
| 500140236 | Nominee Claim | Partially Complete | $238.00 |
| 500140234 | Nominee Claim | Partially Complete | $136.00 |
| 500140233 | Nominee Claim | Partially Complete | $187.00 |
| 500140232 | Nominee Claim | Partially Complete | $238.00 |
| 500140231 | Nominee Claim | Partially Complete | $34.00 |
| 500140230 | Nominee Claim | Partially Complete | $187.00 |
| 500140229 | Nominee Claim | Partially Complete | $187.00 |
| 500140228 | Nominee Claim | Partially Complete | $102.00 |
| 500140227 | Nominee Claim | Partially Complete | $85.00 |
| 500140226 | Nominee Claim | Partially Complete | $153.00 |
| 500140225 | Nominee Claim | Partially Complete | $106.20 |
| 500140223 | Nominee Claim | Partially Complete | $68.00 |
| 500140222 | Nominee Claim | Partially Complete | $153.00 |
| 500140221 | Nominee Claim | Partially Complete | $136.00 |
| 500140220 | Nominee Claim | Partially Complete | $68.00 |
| 500140219 | Nominee Claim | Partially Complete | $85.00 |
| 500140218 | Nominee Claim | Partially Complete | $17.00 |
| 500140217 | Nominee Claim | Partially Complete | $51.00 |
| 500140216 | Nominee Claim | Partially Complete | $255.00 |
| 500140215 | Nominee Claim | Partially Complete | $357.00 |
| 500140211 | Nominee Claim | Partially Complete | $255.00 |
| 500140210 | Nominee Claim | Partially Complete | $312.02 |
| 500140209 | Nominee Claim | Partially Complete | $119.00 |
| 500140208 | Nominee Claim | Partially Complete | $119.00 |
| 500140207 | Nominee Claim | Partially Complete | $170.00 |
| 500140206 | Nominee Claim | Partially Complete | $85.00 |
| 500140205 | Nominee Claim | Partially Complete | $85.00 |
| 500140204 | Nominee Claim | Partially Complete | $408.00 |
| 500140203 | Nominee Claim | Partially Complete | $85.00 |
| 500140201 | Nominee Claim | Partially Complete | $85.00 |
| 500140200 | Nominee Claim | Partially Complete | $51.00 |
| 500140199 | Nominee Claim | Partially Complete | $272.00 |
| 500140198 | Nominee Claim | Partially Complete | $85.00 |
| 500140197 | Nominee Claim | Partially Complete | $119.00 |
| 500140196 | Nominee Claim | Partially Complete | $204.00 |
| 500140194 | Nominee Claim | Partially Complete | $136.00 |
| 500140193 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140192 | Nominee Claim | Partially Complete | $102.00 |
| 500140191 | Nominee Claim | Partially Complete | $102.00 |
| 500140190 | Nominee Claim | Partially Complete | $17.00 |
| 500140189 | Nominee Claim | Partially Complete | $221.00 |
| 500140188 | Nominee Claim | Partially Complete | $170.00 |
| 500140187 | Nominee Claim | Partially Complete | $119.00 |
| 500140186 | Nominee Claim | Partially Complete | $102.00 |
| 500140185 | Nominee Claim | Partially Complete | $119.00 |
| 500140184 | Nominee Claim | Partially Complete | $136.00 |
| 500140183 | Nominee Claim | Partially Complete | $527.00 |
| 500140182 | Nominee Claim | Partially Complete | $357.00 |
| 500140181 | Nominee Claim | Partially Complete | $170.00 |
| 500140180 | Nominee Claim | Partially Complete | $170.00 |
| 500140179 | Nominee Claim | Partially Complete | $51.00 |
| 500140178 | Nominee Claim | Partially Complete | $68.00 |
| 500140177 | Nominee Claim | Partially Complete | $102.00 |
| 500140175 | Nominee Claim | Partially Complete | $459.00 |
| 500140174 | Nominee Claim | Partially Complete | $136.00 |
| 500140173 | Nominee Claim | Partially Complete | $119.00 |
| 500140172 | Nominee Claim | Partially Complete | $102.00 |
| 500140171 | Nominee Claim | Partially Complete | $51.00 |
| 500140170 | Nominee Claim | Partially Complete | $421.60 |
| 500140169 | Nominee Claim | Partially Complete | $51.00 |
| 500140168 | Nominee Claim | Partially Complete | $51.00 |
| 500140167 | Nominee Claim | Partially Complete | $323.00 |
| 500140166 | Nominee Claim | Partially Complete | $357.00 |
| 500140165 | Nominee Claim | Partially Complete | $68.00 |
| 500140164 | Nominee Claim | Partially Complete | $68.00 |
| 500140163 | Nominee Claim | Partially Complete | $125.80 |
| 500140162 | Nominee Claim | Partially Complete | $102.00 |
| 500140161 | Nominee Claim | Partially Complete | $197.20 |
| 500140158 | Nominee Claim | Partially Complete | $1,700.00 |
| 500140155 | Nominee Claim | Partially Complete | $68.00 |
| 500140153 | Nominee Claim | Partially Complete | $68.00 |
| 500140152 | Nominee Claim | Partially Complete | $51.00 |
| 500140151 | Nominee Claim | Partially Complete | $68.00 |
| 500140150 | Nominee Claim | Partially Complete | $306.00 |
| 500140149 | Nominee Claim | Partially Complete | $68.00 |
| 500140148 | Nominee Claim | Partially Complete | $119.00 |
| 500140147 | Nominee Claim | Partially Complete | $102.00 |
| 500140146 | Nominee Claim | Partially Complete | $51.00 |
| 500140145 | Nominee Claim | Partially Complete | $714.00 |
| 500140144 | Nominee Claim | Partially Complete | $646.00 |
| 500140143 | Nominee Claim | Partially Complete | $6,222.00 |
| 500140142 | Nominee Claim | Partially Complete | $782.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140141 | Nominee Claim | Partially Complete | $85.00 |
| 500140140 | Nominee Claim | Partially Complete | $544.00 |
| 500140139 | Nominee Claim | Partially Complete | $187.00 |
| 500140138 | Nominee Claim | Partially Complete | $119.00 |
| 500140136 | Nominee Claim | Partially Complete | $85.00 |
| 500140135 | Nominee Claim | Partially Complete | $34.00 |
| 500140134 | Nominee Claim | Partially Complete | $17.00 |
| 500140133 | Nominee Claim | Partially Complete | $119.00 |
| 500140132 | Nominee Claim | Partially Complete | $170.00 |
| 500140131 | Nominee Claim | Partially Complete | $68.00 |
| 500140130 | Nominee Claim | Partially Complete | $51.00 |
| 500140129 | Nominee Claim | Partially Complete | $51.00 |
| 500140128 | Nominee Claim | Partially Complete | $34.00 |
| 500140127 | Nominee Claim | Partially Complete | $520.20 |
| 500140126 | Nominee Claim | Partially Complete | $68.00 |
| 500140125 | Nominee Claim | Partially Complete | $459.00 |
| 500140124 | Nominee Claim | Partially Complete | $136.00 |
| 500140123 | Nominee Claim | Partially Complete | $119.00 |
| 500140122 | Nominee Claim | Partially Complete | $102.00 |
| 500140121 | Nominee Claim | Partially Complete | $816.00 |
| 500140120 | Nominee Claim | Partially Complete | $391.00 |
| 500140119 | Nominee Claim | Partially Complete | $1,853.00 |
| 500140118 | Nominee Claim | Partially Complete | $68.00 |
| 500140117 | Nominee Claim | Partially Complete | $34.00 |
| 500140116 | Nominee Claim | Partially Complete | $102.00 |
| 500140115 | Nominee Claim | Partially Complete | $238.00 |
| 500140114 | Nominee Claim | Partially Complete | $119.00 |
| 500140113 | Nominee Claim | Partially Complete | $27.50 |
| 500140112 | Nominee Claim | Partially Complete | $119.00 |
| 500140111 | Nominee Claim | Partially Complete | $901.00 |
| 500140109 | Nominee Claim | Partially Complete | $51.00 |
| 500140108 | Nominee Claim | Partially Complete | $17.00 |
| 500140107 | Nominee Claim | Partially Complete | $102.00 |
| 500140106 | Nominee Claim | Partially Complete | $68.00 |
| 500140105 | Nominee Claim | Partially Complete | $102.00 |
| 500140104 | Nominee Claim | Partially Complete | $102.00 |
| 500140103 | Nominee Claim | Partially Complete | $119.00 |
| 500140102 | Nominee Claim | Partially Complete | $85.00 |
| 500140101 | Nominee Claim | Partially Complete | $68.00 |
| 500140100 | Nominee Claim | Partially Complete | $85.00 |
| 500140099 | Nominee Claim | Partially Complete | $85.00 |
| 500140098 | Nominee Claim | Partially Complete | $102.00 |
| 500140097 | Nominee Claim | Partially Complete | $17.00 |
| 500140096 | Nominee Claim | Partially Complete | $68.00 |
| 500140095 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140094 | Nominee Claim | Partially Complete | $187.00 |
| 500140093 | Nominee Claim | Partially Complete | $136.00 |
| 500140092 | Nominee Claim | Partially Complete | $34.00 |
| 500140091 | Nominee Claim | Partially Complete | $85.00 |
| 500140090 | Nominee Claim | Partially Complete | $187.00 |
| 500140089 | Nominee Claim | Partially Complete | $34.00 |
| 500140088 | Nominee Claim | Partially Complete | $102.00 |
| 500140087 | Nominee Claim | Partially Complete | $78.14 |
| 500140086 | Nominee Claim | Partially Complete | $68.00 |
| 500140085 | Nominee Claim | Partially Complete | $85.00 |
| 500140083 | Nominee Claim | Partially Complete | $125.02 |
| 500140082 | Nominee Claim | Partially Complete | $306.00 |
| 500140081 | Nominee Claim | Partially Complete | $34.00 |
| 500140080 | Nominee Claim | Partially Complete | $153.00 |
| 500140079 | Nominee Claim | Partially Complete | $34.00 |
| 500140078 | Nominee Claim | Partially Complete | $153.00 |
| 500140077 | Nominee Claim | Partially Complete | $85.00 |
| 500140076 | Nominee Claim | Partially Complete | $119.00 |
| 500140074 | Nominee Claim | Partially Complete | $59.50 |
| 500140073 | Nominee Claim | Partially Complete | $85.00 |
| 500140072 | Nominee Claim | Partially Complete | $85.00 |
| 500140071 | Nominee Claim | Partially Complete | $85.00 |
| 500140070 | Nominee Claim | Partially Complete | $204.00 |
| 500140069 | Nominee Claim | Partially Complete | $255.00 |
| 500140068 | Nominee Claim | Partially Complete | $153.00 |
| 500140067 | Nominee Claim | Partially Complete | $170.00 |
| 500140066 | Nominee Claim | Partially Complete | $272.00 |
| 500140065 | Nominee Claim | Partially Complete | $68.00 |
| 500140064 | Nominee Claim | Partially Complete | $442.00 |
| 500140063 | Nominee Claim | Partially Complete | $34.00 |
| 500140062 | Nominee Claim | Partially Complete | $68.00 |
| 500140060 | Nominee Claim | Partially Complete | $34.00 |
| 500140059 | Nominee Claim | Partially Complete | $51.00 |
| 500140058 | Nominee Claim | Partially Complete | $119.00 |
| 500140057 | Nominee Claim | Partially Complete | $238.00 |
| 500140056 | Nominee Claim | Partially Complete | $170.00 |
| 500140055 | Nominee Claim | Partially Complete | $170.00 |
| 500140054 | Nominee Claim | Partially Complete | $119.00 |
| 500140053 | Nominee Claim | Partially Complete | $119.00 |
| 500140052 | Nominee Claim | Partially Complete | $425.00 |
| 500140051 | Nominee Claim | Partially Complete | $51.00 |
| 500140049 | Nominee Claim | Partially Complete | $34.00 |
| 500140048 | Nominee Claim | Partially Complete | $51.00 |
| 500140047 | Nominee Claim | Partially Complete | $34.00 |
| 500140045 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500140044 | Nominee Claim | Partially Complete | $85.00 |
| 500140043 | Nominee Claim | Partially Complete | $255.00 |
| 500140042 | Nominee Claim | Partially Complete | $289.00 |
| 500140041 | Nominee Claim | Partially Complete | $68.00 |
| 500140040 | Nominee Claim | Partially Complete | $51.00 |
| 500140039 | Nominee Claim | Partially Complete | $1,094.80 |
| 500140038 | Nominee Claim | Partially Complete | $289.00 |
| 500140036 | Nominee Claim | Partially Complete | $34.00 |
| 500140035 | Nominee Claim | Partially Complete | $34.00 |
| 500140034 | Nominee Claim | Partially Complete | $272.00 |
| 500140033 | Nominee Claim | Partially Complete | $272.00 |
| 500140031 | Nominee Claim | Partially Complete | $85.00 |
| 500140030 | Nominee Claim | Partially Complete | $119.00 |
| 500140029 | Nominee Claim | Partially Complete | $323.00 |
| 500140028 | Nominee Claim | Partially Complete | $493.00 |
| 500140026 | Nominee Claim | Partially Complete | $102.00 |
| 500140025 | Nominee Claim | Partially Complete | $292.40 |
| 500140024 | Nominee Claim | Partially Complete | $306.00 |
| 500140023 | Nominee Claim | Partially Complete | $85.00 |
| 500140021 | Nominee Claim | Partially Complete | $204.00 |
| 500140020 | Nominee Claim | Partially Complete | $102.00 |
| 500140019 | Nominee Claim | Partially Complete | $2,091.00 |
| 500140018 | Nominee Claim | Partially Complete | $119.00 |
| 500140017 | Nominee Claim | Partially Complete | $187.00 |
| 500140015 | Nominee Claim | Partially Complete | $255.00 |
| 500140014 | Nominee Claim | Partially Complete | $731.00 |
| 500140013 | Nominee Claim | Partially Complete | $85.00 |
| 500140012 | Nominee Claim | Partially Complete | $221.00 |
| 500140011 | Nominee Claim | Partially Complete | $34.00 |
| 500140008 | Nominee Claim | Partially Complete | $34.00 |
| 500140007 | Nominee Claim | Partially Complete | $119.00 |
| 500140006 | Nominee Claim | Partially Complete | $68.00 |
| 500140005 | Nominee Claim | Partially Complete | $85.00 |
| 500140004 | Nominee Claim | Partially Complete | $136.00 |
| 500140003 | Nominee Claim | Partially Complete | $187.00 |
| 500140002 | Nominee Claim | Partially Complete | $119.00 |
| 500140001 | Nominee Claim | Partially Complete | $170.00 |
| 500140000 | Nominee Claim | Partially Complete | $1,912.50 |
| 500139999 | Nominee Claim | Partially Complete | $5,899.00 |
| 500139998 | Nominee Claim | Partially Complete | $85.00 |
| 500139997 | Nominee Claim | Partially Complete | $51.00 |
| 500139996 | Nominee Claim | Partially Complete | $51.00 |
| 500139995 | Nominee Claim | Partially Complete | $204.00 |
| 500139994 | Nominee Claim | Partially Complete | $153.00 |
| 500139993 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139992 | Nominee Claim | Partially Complete | $51.00 |
| 500139991 | Nominee Claim | Partially Complete | $350.05 |
| 500139990 | Nominee Claim | Partially Complete | $34.00 |
| 500139989 | Nominee Claim | Partially Complete | $34.00 |
| 500139988 | Nominee Claim | Partially Complete | $51.00 |
| 500139987 | Nominee Claim | Partially Complete | $51.00 |
| 500139986 | Nominee Claim | Partially Complete | $85.00 |
| 500139985 | Nominee Claim | Partially Complete | $51.00 |
| 500139984 | Nominee Claim | Partially Complete | $102.00 |
| 500139983 | Nominee Claim | Partially Complete | $544.00 |
| 500139982 | Nominee Claim | Partially Complete | $34.00 |
| 500139981 | Nominee Claim | Partially Complete | $119.00 |
| 500139980 | Nominee Claim | Partially Complete | $136.00 |
| 500139979 | Nominee Claim | Partially Complete | $170.00 |
| 500139977 | Nominee Claim | Partially Complete | $85.00 |
| 500139976 | Nominee Claim | Partially Complete | $51.00 |
| 500139975 | Nominee Claim | Partially Complete | $51.00 |
| 500139974 | Nominee Claim | Partially Complete | $17.00 |
| 500139973 | Nominee Claim | Partially Complete | $68.00 |
| 500139972 | Nominee Claim | Partially Complete | $51.00 |
| 500139971 | Nominee Claim | Partially Complete | $85.00 |
| 500139970 | Nominee Claim | Partially Complete | $85.00 |
| 500139969 | Nominee Claim | Partially Complete | $85.00 |
| 500139968 | Nominee Claim | Partially Complete | $71.20 |
| 500139967 | Nominee Claim | Partially Complete | $187.00 |
| 500139966 | Nominee Claim | Partially Complete | $68.00 |
| 500139965 | Nominee Claim | Partially Complete | $51.00 |
| 500139964 | Nominee Claim | Partially Complete | $136.00 |
| 500139962 | Nominee Claim | Partially Complete | $68.00 |
| 500139961 | Nominee Claim | Partially Complete | $51.00 |
| 500139960 | Nominee Claim | Partially Complete | $51.00 |
| 500139959 | Nominee Claim | Partially Complete | $221.00 |
| 500139956 | Nominee Claim | Partially Complete | $51.00 |
| 500139955 | Nominee Claim | Partially Complete | $102.00 |
| 500139954 | Nominee Claim | Partially Complete | $102.00 |
| 500139953 | Nominee Claim | Partially Complete | $102.00 |
| 500139952 | Nominee Claim | Partially Complete | $204.00 |
| 500139951 | Nominee Claim | Partially Complete | $221.00 |
| 500139950 | Nominee Claim | Partially Complete | $68.00 |
| 500139949 | Nominee Claim | Partially Complete | $272.00 |
| 500139948 | Nominee Claim | Partially Complete | $34.00 |
| 500139947 | Nominee Claim | Partially Complete | $85.00 |
| 500139946 | Nominee Claim | Partially Complete | $102.00 |
| 500139945 | Nominee Claim | Partially Complete | $153.00 |
| 500139944 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139943 | Nominee Claim | Partially Complete | $153.00 |
| 500139942 | Nominee Claim | Partially Complete | $85.00 |
| 500139937 | Nominee Claim | Partially Complete | $102.00 |
| 500139936 | Nominee Claim | Partially Complete | $153.00 |
| 500139935 | Nominee Claim | Partially Complete | $34.00 |
| 500139934 | Nominee Claim | Partially Complete | $119.00 |
| 500139933 | Nominee Claim | Partially Complete | $408.00 |
| 500139932 | Nominee Claim | Partially Complete | $238.00 |
| 500139931 | Nominee Claim | Partially Complete | $85.00 |
| 500139930 | Nominee Claim | Partially Complete | $197.20 |
| 500139929 | Nominee Claim | Partially Complete | $34.00 |
| 500139928 | Nominee Claim | Partially Complete | $34.00 |
| 500139927 | Nominee Claim | Partially Complete | $578.00 |
| 500139926 | Nominee Claim | Partially Complete | $816.00 |
| 500139925 | Nominee Claim | Partially Complete | $1,309.00 |
| 500139924 | Nominee Claim | Partially Complete | $6,460.00 |
| 500139923 | Nominee Claim | Partially Complete | $323.00 |
| 500139922 | Nominee Claim | Partially Complete | $95.20 |
| 500139921 | Nominee Claim | Partially Complete | $17.00 |
| 500139920 | Nominee Claim | Partially Complete | $28.60 |
| 500139919 | Nominee Claim | Partially Complete | $17.00 |
| 500139918 | Nominee Claim | Partially Complete | $85.00 |
| 500139917 | Nominee Claim | Partially Complete | $187.00 |
| 500139916 | Nominee Claim | Partially Complete | $34.00 |
| 500139915 | Nominee Claim | Partially Complete | $204.00 |
| 500139914 | Nominee Claim | Partially Complete | $1,798.20 |
| 500139913 | Nominee Claim | Partially Complete | $136.00 |
| 500139912 | Nominee Claim | Partially Complete | $75.60 |
| 500139911 | Nominee Claim | Partially Complete | $238.00 |
| 500139910 | Nominee Claim | Partially Complete | $187.00 |
| 500139909 | Nominee Claim | Partially Complete | $68.00 |
| 500139908 | Nominee Claim | Partially Complete | $204.00 |
| 500139907 | Nominee Claim | Partially Complete | $374.00 |
| 500139906 | Nominee Claim | Partially Complete | $25.60 |
| 500139905 | Nominee Claim | Partially Complete | $85.00 |
| 500139904 | Nominee Claim | Partially Complete | $136.00 |
| 500139903 | Nominee Claim | Partially Complete | $68.00 |
| 500139902 | Nominee Claim | Partially Complete | $1,003.00 |
| 500139901 | Nominee Claim | Partially Complete | $357.00 |
| 500139900 | Nominee Claim | Partially Complete | $51.00 |
| 500139899 | Nominee Claim | Partially Complete | $136.00 |
| 500139898 | Nominee Claim | Partially Complete | $119.00 |
| 500139897 | Nominee Claim | Partially Complete | $85.00 |
| 500139896 | Nominee Claim | Partially Complete | $238.00 |
| 500139895 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139894 | Nominee Claim | Partially Complete | $153.00 |
| 500139893 | Nominee Claim | Partially Complete | $68.00 |
| 500139892 | Nominee Claim | Partially Complete | $68.00 |
| 500139891 | Nominee Claim | Partially Complete | $51.00 |
| 500139889 | Nominee Claim | Partially Complete | $170.00 |
| 500139888 | Nominee Claim | Partially Complete | $1,156.00 |
| 500139887 | Nominee Claim | Partially Complete | $85.00 |
| 500139886 | Nominee Claim | Partially Complete | $204.00 |
| 500139885 | Nominee Claim | Partially Complete | $170.00 |
| 500139884 | Nominee Claim | Partially Complete | $34.00 |
| 500139883 | Nominee Claim | Partially Complete | $34.00 |
| 500139882 | Nominee Claim | Partially Complete | $68.00 |
| 500139881 | Nominee Claim | Partially Complete | $136.00 |
| 500139880 | Nominee Claim | Partially Complete | $34.00 |
| 500139879 | Nominee Claim | Partially Complete | $578.00 |
| 500139878 | Nominee Claim | Partially Complete | $153.00 |
| 500139877 | Nominee Claim | Partially Complete | $68.00 |
| 500139876 | Nominee Claim | Partially Complete | $6.80 |
| 500139872 | Nominee Claim | Partially Complete | $357.00 |
| 500139870 | Nominee Claim | Partially Complete | $34.00 |
| 500139869 | Nominee Claim | Partially Complete | $119.00 |
| 500139868 | Nominee Claim | Partially Complete | $68.00 |
| 500139867 | Nominee Claim | Partially Complete | $119.00 |
| 500139866 | Nominee Claim | Partially Complete | $68.00 |
| 500139865 | Nominee Claim | Partially Complete | $238.00 |
| 500139864 | Nominee Claim | Partially Complete | $136.00 |
| 500139863 | Nominee Claim | Partially Complete | $136.00 |
| 500139862 | Nominee Claim | Partially Complete | $102.00 |
| 500139861 | Nominee Claim | Partially Complete | $34.00 |
| 500139857 | Nominee Claim | Partially Complete | $102.00 |
| 500139856 | Nominee Claim | Partially Complete | $51.00 |
| 500139855 | Nominee Claim | Partially Complete | $119.00 |
| 500139854 | Nominee Claim | Partially Complete | $17.00 |
| 500139853 | Nominee Claim | Partially Complete | $102.00 |
| 500139852 | Nominee Claim | Partially Complete | $34.00 |
| 500139851 | Nominee Claim | Partially Complete | $68.00 |
| 500139850 | Nominee Claim | Partially Complete | $170.00 |
| 500139849 | Nominee Claim | Partially Complete | $51.00 |
| 500139848 | Nominee Claim | Partially Complete | $109.40 |
| 500139847 | Nominee Claim | Partially Complete | $136.00 |
| 500139846 | Nominee Claim | Partially Complete | $323.00 |
| 500139845 | Nominee Claim | Partially Complete | $102.00 |
| 500139844 | Nominee Claim | Partially Complete | $170.00 |
| 500139843 | Nominee Claim | Partially Complete | $289.00 |
| 500139841 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139840 | Nominee Claim | Partially Complete | $68.00 |
| 500139839 | Nominee Claim | Partially Complete | $34.00 |
| 500139838 | Nominee Claim | Partially Complete | $119.00 |
| 500139837 | Nominee Claim | Partially Complete | $1,207.00 |
| 500139836 | Nominee Claim | Partially Complete | $17.00 |
| 500139835 | Nominee Claim | Partially Complete | $850.00 |
| 500139832 | Nominee Claim | Partially Complete | $153.00 |
| 500139831 | Nominee Claim | Partially Complete | $289.00 |
| 500139830 | Nominee Claim | Partially Complete | $374.00 |
| 500139829 | Nominee Claim | Partially Complete | $221.00 |
| 500139827 | Nominee Claim | Partially Complete | $238.00 |
| 500139826 | Nominee Claim | Partially Complete | $51.00 |
| 500139825 | Nominee Claim | Partially Complete | $102.00 |
| 500139824 | Nominee Claim | Partially Complete | $238.00 |
| 500139822 | Nominee Claim | Partially Complete | $136.00 |
| 500139821 | Nominee Claim | Partially Complete | $68.00 |
| 500139820 | Nominee Claim | Partially Complete | $323.00 |
| 500139818 | Nominee Claim | Partially Complete | $170.00 |
| 500139816 | Nominee Claim | Partially Complete | $153.00 |
| 500139814 | Nominee Claim | Partially Complete | $255.00 |
| 500139813 | Nominee Claim | Partially Complete | $102.00 |
| 500139812 | Nominee Claim | Partially Complete | $34.00 |
| 500139811 | Nominee Claim | Partially Complete | $238.00 |
| 500139810 | Nominee Claim | Partially Complete | $51.00 |
| 500139809 | Nominee Claim | Partially Complete | $68.80 |
| 500139808 | Nominee Claim | Partially Complete | $102.00 |
| 500139807 | Nominee Claim | Partially Complete | $340.00 |
| 500139806 | Nominee Claim | Partially Complete | $476.00 |
| 500139805 | Nominee Claim | Partially Complete | $119.00 |
| 500139804 | Nominee Claim | Partially Complete | $102.00 |
| 500139803 | Nominee Claim | Partially Complete | $952.00 |
| 500139802 | Nominee Claim | Partially Complete | $255.00 |
| 500139801 | Nominee Claim | Partially Complete | $34.00 |
| 500139800 | Nominee Claim | Partially Complete | $136.00 |
| 500139799 | Nominee Claim | Partially Complete | $884.00 |
| 500139797 | Nominee Claim | Partially Complete | $153.00 |
| 500139796 | Nominee Claim | Partially Complete | $85.00 |
| 500139795 | Nominee Claim | Partially Complete | $68.00 |
| 500139794 | Nominee Claim | Partially Complete | $147.80 |
| 500139793 | Nominee Claim | Partially Complete | $136.00 |
| 500139792 | Nominee Claim | Partially Complete | $442.00 |
| 500139791 | Nominee Claim | Partially Complete | $697.00 |
| 500139790 | Nominee Claim | Partially Complete | $85.00 |
| 500139789 | Nominee Claim | Partially Complete | $102.00 |
| 500139788 | Nominee Claim | Partially Complete | $1,564.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139786 | Nominee Claim | Partially Complete | $17.00 |
| 500139784 | Nominee Claim | Partially Complete | $85.00 |
| 500139783 | Nominee Claim | Partially Complete | $102.00 |
| 500139782 | Nominee Claim | Partially Complete | $51.00 |
| 500139781 | Nominee Claim | Partially Complete | $51.00 |
| 500139780 | Nominee Claim | Partially Complete | $34.00 |
| 500139779 | Nominee Claim | Partially Complete | $68.00 |
| 500139778 | Nominee Claim | Partially Complete | $51.00 |
| 500139777 | Nominee Claim | Partially Complete | $238.00 |
| 500139776 | Nominee Claim | Partially Complete | $187.00 |
| 500139775 | Nominee Claim | Partially Complete | $51.00 |
| 500139774 | Nominee Claim | Partially Complete | $204.00 |
| 500139773 | Nominee Claim | Partially Complete | $119.00 |
| 500139772 | Nominee Claim | Partially Complete | $68.00 |
| 500139771 | Nominee Claim | Partially Complete | $17.00 |
| 500139770 | Nominee Claim | Partially Complete | $459.00 |
| 500139769 | Nominee Claim | Partially Complete | $119.00 |
| 500139768 | Nominee Claim | Partially Complete | $119.00 |
| 500139766 | Nominee Claim | Partially Complete | $153.00 |
| 500139765 | Nominee Claim | Partially Complete | $425.00 |
| 500139764 | Nominee Claim | Partially Complete | $212.50 |
| 500139763 | Nominee Claim | Partially Complete | $164.51 |
| 500139762 | Nominee Claim | Partially Complete | $17.00 |
| 500139761 | Nominee Claim | Partially Complete | $68.00 |
| 500139760 | Nominee Claim | Partially Complete | $85.00 |
| 500139759 | Nominee Claim | Partially Complete | $306.00 |
| 500139758 | Nominee Claim | Partially Complete | $51.00 |
| 500139757 | Nominee Claim | Partially Complete | $102.00 |
| 500139756 | Nominee Claim | Partially Complete | $85.00 |
| 500139755 | Nominee Claim | Partially Complete | $391.00 |
| 500139754 | Nominee Claim | Partially Complete | $136.00 |
| 500139753 | Nominee Claim | Partially Complete | $68.00 |
| 500139752 | Nominee Claim | Partially Complete | $119.00 |
| 500139751 | Nominee Claim | Partially Complete | $170.00 |
| 500139750 | Nominee Claim | Partially Complete | $34.00 |
| 500139749 | Nominee Claim | Partially Complete | $102.00 |
| 500139748 | Nominee Claim | Partially Complete | $119.00 |
| 500139747 | Nominee Claim | Partially Complete | $85.00 |
| 500139746 | Nominee Claim | Partially Complete | $51.00 |
| 500139745 | Nominee Claim | Partially Complete | $272.00 |
| 500139744 | Nominee Claim | Partially Complete | $85.00 |
| 500139743 | Nominee Claim | Partially Complete | $68.00 |
| 500139742 | Nominee Claim | Partially Complete | $153.00 |
| 500139741 | Nominee Claim | Partially Complete | $102.00 |
| 500139740 | Nominee Claim | Partially Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139738 | Nominee Claim | Partially Complete | $85.00 |
| 500139737 | Nominee Claim | Partially Complete | $153.00 |
| 500139736 | Nominee Claim | Partially Complete | $51.00 |
| 500139735 | Nominee Claim | Partially Complete | $425.00 |
| 500139734 | Nominee Claim | Partially Complete | $442.00 |
| 500139731 | Nominee Claim | Partially Complete | $51.00 |
| 500139730 | Nominee Claim | Partially Complete | $187.00 |
| 500139729 | Nominee Claim | Partially Complete | $102.00 |
| 500139728 | Nominee Claim | Partially Complete | $459.00 |
| 500139727 | Nominee Claim | Partially Complete | $68.00 |
| 500139726 | Nominee Claim | Partially Complete | $102.00 |
| 500139725 | Nominee Claim | Partially Complete | $187.00 |
| 500139724 | Nominee Claim | Partially Complete | $85.00 |
| 500139723 | Nominee Claim | Partially Complete | $119.00 |
| 500139722 | Nominee Claim | Partially Complete | $102.00 |
| 500139721 | Nominee Claim | Partially Complete | $85.00 |
| 500139720 | Nominee Claim | Partially Complete | $102.00 |
| 500139719 | Nominee Claim | Partially Complete | $85.00 |
| 500139717 | Nominee Claim | Partially Complete | $17.00 |
| 500139716 | Nominee Claim | Partially Complete | $85.00 |
| 500139714 | Nominee Claim | Partially Complete | $408.00 |
| 500139712 | Nominee Claim | Partially Complete | $32.60 |
| 500139711 | Nominee Claim | Partially Complete | $68.00 |
| 500139710 | Nominee Claim | Partially Complete | $51.00 |
| 500139709 | Nominee Claim | Partially Complete | $255.00 |
| 500139708 | Nominee Claim | Partially Complete | $51.00 |
| 500139707 | Nominee Claim | Partially Complete | $51.00 |
| 500139706 | Nominee Claim | Partially Complete | $85.00 |
| 500139705 | Nominee Claim | Partially Complete | $102.00 |
| 500139703 | Nominee Claim | Partially Complete | $85.00 |
| 500139702 | Nominee Claim | Partially Complete | $2,040.00 |
| 500139701 | Nominee Claim | Partially Complete | $221.00 |
| 500139700 | Nominee Claim | Partially Complete | $68.00 |
| 500139699 | Nominee Claim | Partially Complete | $119.00 |
| 500139698 | Nominee Claim | Partially Complete | $95.20 |
| 500139697 | Nominee Claim | Partially Complete | $442.00 |
| 500139696 | Nominee Claim | Partially Complete | $51.00 |
| 500139695 | Nominee Claim | Partially Complete | $255.00 |
| 500139694 | Nominee Claim | Partially Complete | $850.00 |
| 500139693 | Nominee Claim | Partially Complete | $102.00 |
| 500139692 | Nominee Claim | Partially Complete | $204.00 |
| 500139691 | Nominee Claim | Partially Complete | $221.00 |
| 500139689 | Nominee Claim | Partially Complete | $187.00 |
| 500139688 | Nominee Claim | Partially Complete | $289.00 |
| 500139687 | Nominee Claim | Partially Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139686 | Nominee Claim | Partially Complete | $170.00 |
| 500139685 | Nominee Claim | Partially Complete | $34.00 |
| 500139684 | Nominee Claim | Partially Complete | $357.00 |
| 500139680 | Nominee Claim | Partially Complete | $85.00 |
| 500139679 | Nominee Claim | Partially Complete | $68.00 |
| 500139678 | Nominee Claim | Partially Complete | $51.00 |
| 500139677 | Nominee Claim | Partially Complete | $51.00 |
| 500139676 | Nominee Claim | Partially Complete | $68.00 |
| 500139675 | Nominee Claim | Partially Complete | $119.00 |
| 500139674 | Nominee Claim | Partially Complete | $35.11 |
| 500139673 | Nominee Claim | Partially Complete | $206.50 |
| 500139672 | Nominee Claim | Partially Complete | $1,700.00 |
| 500139671 | Nominee Claim | Partially Complete | $85.00 |
| 500139670 | Nominee Claim | Partially Complete | $85.00 |
| 500139669 | Nominee Claim | Partially Complete | $51.00 |
| 500139668 | Nominee Claim | Partially Complete | $33.00 |
| 500139667 | Nominee Claim | Partially Complete | $357.00 |
| 500139666 | Nominee Claim | Partially Complete | $102.00 |
| 500139665 | Nominee Claim | Partially Complete | $197.20 |
| 500139663 | Nominee Claim | Partially Complete | $119.00 |
| 500139662 | Nominee Claim | Partially Complete | $85.00 |
| 500139661 | Nominee Claim | Partially Complete | $51.00 |
| 500139660 | Nominee Claim | Partially Complete | $68.00 |
| 500139659 | Nominee Claim | Partially Complete | $85.00 |
| 500139658 | Nominee Claim | Partially Complete | $102.00 |
| 500139657 | Nominee Claim | Partially Complete | $102.00 |
| 500139656 | Nominee Claim | Partially Complete | $85.00 |
| 500139655 | Nominee Claim | Partially Complete | $34.00 |
| 500139654 | Nominee Claim | Partially Complete | $187.00 |
| 500139653 | Nominee Claim | Partially Complete | $340.00 |
| 500139652 | Nominee Claim | Partially Complete | $102.00 |
| 500139651 | Nominee Claim | Partially Complete | $102.00 |
| 500139650 | Nominee Claim | Partially Complete | $153.00 |
| 500139649 | Nominee Claim | Partially Complete | $255.00 |
| 500139646 | Nominee Claim | Partially Complete | $85.00 |
| 500139644 | Nominee Claim | Partially Complete | $17.00 |
| 500139643 | Nominee Claim | Partially Complete | $51.00 |
| 500139642 | Nominee Claim | Partially Complete | $68.00 |
| 500139641 | Nominee Claim | Partially Complete | $136.00 |
| 500139640 | Nominee Claim | Partially Complete | $68.00 |
| 500139639 | Nominee Claim | Partially Complete | $170.00 |
| 500139638 | Nominee Claim | Partially Complete | $85.00 |
| 500139637 | Nominee Claim | Partially Complete | $17.00 |
| 500139635 | Nominee Claim | Partially Complete | $51.00 |
| 500139634 | Nominee Claim | Partially Complete | $306.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139633 | Nominee Claim | Partially Complete | $34.00 |
| 500139632 | Nominee Claim | Partially Complete | $51.00 |
| 500139631 | Nominee Claim | Partially Complete | $136.00 |
| 500139630 | Nominee Claim | Partially Complete | $34.00 |
| 500139629 | Nominee Claim | Partially Complete | $27.20 |
| 500139628 | Nominee Claim | Partially Complete | $136.00 |
| 500139627 | Nominee Claim | Partially Complete | $85.00 |
| 500139626 | Nominee Claim | Partially Complete | $340.00 |
| 500139625 | Nominee Claim | Partially Complete | $173.40 |
| 500139624 | Nominee Claim | Partially Complete | $187.00 |
| 500139623 | Nominee Claim | Partially Complete | $51.00 |
| 500139622 | Nominee Claim | Partially Complete | $85.00 |
| 500139621 | Nominee Claim | Partially Complete | $32.60 |
| 500139620 | Nominee Claim | Partially Complete | $71.40 |
| 500139619 | Nominee Claim | Partially Complete | $272.00 |
| 500139618 | Nominee Claim | Partially Complete | $221.00 |
| 500139617 | Nominee Claim | Partially Complete | $340.00 |
| 500139616 | Nominee Claim | Partially Complete | $85.00 |
| 500139615 | Nominee Claim | Partially Complete | $85.00 |
| 500139614 | Nominee Claim | Partially Complete | $119.00 |
| 500139613 | Nominee Claim | Partially Complete | $153.00 |
| 500139612 | Nominee Claim | Partially Complete | $731.00 |
| 500139611 | Nominee Claim | Partially Complete | $391.00 |
| 500139610 | Nominee Claim | Partially Complete | $51.00 |
| 500139609 | Nominee Claim | Partially Complete | $68.00 |
| 500139608 | Nominee Claim | Partially Complete | $17.00 |
| 500139607 | Nominee Claim | Partially Complete | $17.00 |
| 500139606 | Nominee Claim | Partially Complete | $85.00 |
| 500139605 | Nominee Claim | Partially Complete | $119.00 |
| 500139604 | Nominee Claim | Partially Complete | $102.00 |
| 500139603 | Nominee Claim | Partially Complete | $221.00 |
| 500139602 | Nominee Claim | Partially Complete | $646.00 |
| 500139601 | Nominee Claim | Partially Complete | $119.00 |
| 500139599 | Nominee Claim | Partially Complete | $34.00 |
| 500139598 | Nominee Claim | Partially Complete | $51.00 |
| 500139597 | Nominee Claim | Partially Complete | $51.00 |
| 500139596 | Nominee Claim | Partially Complete | $153.00 |
| 500139594 | Nominee Claim | Partially Complete | $238.00 |
| 500139593 | Nominee Claim | Partially Complete | $119.00 |
| 500139591 | Nominee Claim | Partially Complete | $85.00 |
| 500139588 | Nominee Claim | Partially Complete | $68.00 |
| 500139585 | Nominee Claim | Partially Complete | $340.00 |
| 500139584 | Nominee Claim | Partially Complete | $51.00 |
| 500139583 | Nominee Claim | Partially Complete | $238.00 |
| 500139582 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139581 | Nominee Claim | Partially Complete | $102.00 |
| 500139580 | Nominee Claim | Partially Complete | $68.00 |
| 500139579 | Nominee Claim | Partially Complete | $51.00 |
| 500139578 | Nominee Claim | Partially Complete | $34.00 |
| 500139577 | Nominee Claim | Partially Complete | $34.00 |
| 500139576 | Nominee Claim | Partially Complete | $34.00 |
| 500139575 | Nominee Claim | Partially Complete | $153.00 |
| 500139574 | Nominee Claim | Partially Complete | $153.00 |
| 500139573 | Nominee Claim | Partially Complete | $374.00 |
| 500139572 | Nominee Claim | Partially Complete | $68.00 |
| 500139571 | Nominee Claim | Partially Complete | $221.00 |
| 500139570 | Nominee Claim | Partially Complete | $170.00 |
| 500139568 | Nominee Claim | Partially Complete | $204.00 |
| 500139567 | Nominee Claim | Partially Complete | $153.00 |
| 500139566 | Nominee Claim | Partially Complete | $102.00 |
| 500139565 | Nominee Claim | Partially Complete | $306.00 |
| 500139564 | Nominee Claim | Partially Complete | $68.00 |
| 500139563 | Nominee Claim | Partially Complete | $85.00 |
| 500139562 | Nominee Claim | Partially Complete | $85.00 |
| 500139561 | Nominee Claim | Partially Complete | $136.00 |
| 500139560 | Nominee Claim | Partially Complete | $51.00 |
| 500139559 | Nominee Claim | Partially Complete | $102.00 |
| 500139558 | Nominee Claim | Partially Complete | $51.00 |
| 500139557 | Nominee Claim | Partially Complete | $153.00 |
| 500139556 | Nominee Claim | Partially Complete | $68.00 |
| 500139555 | Nominee Claim | Partially Complete | $153.00 |
| 500139554 | Nominee Claim | Partially Complete | $39.60 |
| 500139553 | Nominee Claim | Partially Complete | $136.00 |
| 500139552 | Nominee Claim | Partially Complete | $102.00 |
| 500139551 | Nominee Claim | Partially Complete | $170.00 |
| 500139550 | Nominee Claim | Partially Complete | $68.00 |
| 500139549 | Nominee Claim | Partially Complete | $204.00 |
| 500139547 | Nominee Claim | Partially Complete | $68.00 |
| 500139546 | Nominee Claim | Partially Complete | $272.00 |
| 500139545 | Nominee Claim | Partially Complete | $102.00 |
| 500139544 | Nominee Claim | Partially Complete | $85.00 |
| 500139543 | Nominee Claim | Partially Complete | $68.00 |
| 500139542 | Nominee Claim | Partially Complete | $425.00 |
| 500139541 | Nominee Claim | Partially Complete | $731.00 |
| 500139540 | Nominee Claim | Partially Complete | $51.00 |
| 500139539 | Nominee Claim | Partially Complete | $221.00 |
| 500139538 | Nominee Claim | Partially Complete | $357.00 |
| 500139537 | Nominee Claim | Partially Complete | $170.00 |
| 500139536 | Nominee Claim | Partially Complete | $918.00 |
| 500139535 | Nominee Claim | Partially Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139534 | Nominee Claim | Partially Complete | $425.00 |
| 500139533 | Nominee Claim | Partially Complete | $102.00 |
| 500139532 | Nominee Claim | Partially Complete | $187.00 |
| 500139531 | Nominee Claim | Partially Complete | $204.00 |
| 500139530 | Nominee Claim | Partially Complete | $17.00 |
| 500139529 | Nominee Claim | Partially Complete | $119.00 |
| 500139528 | Nominee Claim | Partially Complete | $578.00 |
| 500139527 | Nominee Claim | Partially Complete | $136.00 |
| 500139526 | Nominee Claim | Partially Complete | $238.00 |
| 500139525 | Nominee Claim | Partially Complete | $119.00 |
| 500139524 | Nominee Claim | Partially Complete | $102.00 |
| 500139523 | Nominee Claim | Partially Complete | $459.00 |
| 500139522 | Nominee Claim | Partially Complete | $68.00 |
| 500139521 | Nominee Claim | Partially Complete | $340.00 |
| 500139520 | Nominee Claim | Partially Complete | $51.00 |
| 500139519 | Nominee Claim | Partially Complete | $85.00 |
| 500139518 | Nominee Claim | Partially Complete | $221.00 |
| 500139517 | Nominee Claim | Partially Complete | $119.00 |
| 500139516 | Nominee Claim | Partially Complete | $119.00 |
| 500139515 | Nominee Claim | Partially Complete | $272.00 |
| 500139514 | Nominee Claim | Partially Complete | $136.00 |
| 500139513 | Nominee Claim | Partially Complete | $85.00 |
| 500139512 | Nominee Claim | Partially Complete | $102.00 |
| 500139511 | Nominee Claim | Partially Complete | $68.00 |
| 500139510 | Nominee Claim | Partially Complete | $51.00 |
| 500139509 | Nominee Claim | Partially Complete | $102.00 |
| 500139508 | Nominee Claim | Partially Complete | $85.00 |
| 500139507 | Nominee Claim | Partially Complete | $102.00 |
| 500139505 | Nominee Claim | Partially Complete | $127.50 |
| 500139504 | Nominee Claim | Partially Complete | $187.00 |
| 500139503 | Nominee Claim | Partially Complete | $68.00 |
| 500139502 | Nominee Claim | Partially Complete | $867.00 |
| 500139501 | Nominee Claim | Partially Complete | $119.00 |
| 500139499 | Nominee Claim | Partially Complete | $212.50 |
| 500139498 | Nominee Claim | Partially Complete | $51.60 |
| 500139497 | Nominee Claim | Partially Complete | $347.20 |
| 500139496 | Nominee Claim | Partially Complete | $221.00 |
| 500139495 | Nominee Claim | Partially Complete | $1,037.00 |
| 500139494 | Nominee Claim | Partially Complete | $119.00 |
| 500139493 | Nominee Claim | Partially Complete | $34.00 |
| 500139492 | Nominee Claim | Partially Complete | $51.00 |
| 500139491 | Nominee Claim | Partially Complete | $102.00 |
| 500139490 | Nominee Claim | Partially Complete | $51.00 |
| 500139484 | Nominee Claim | Partially Complete | $68.00 |
| 500139483 | Nominee Claim | Partially Complete | $17.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139482 | Nominee Claim | Partially Complete | $34.00 |
| 500139481 | Nominee Claim | Partially Complete | $238.00 |
| 500139480 | Nominee Claim | Partially Complete | $425.00 |
| 500139478 | Nominee Claim | Partially Complete | $85.00 |
| 500139477 | Nominee Claim | Partially Complete | $51.00 |
| 500139476 | Nominee Claim | Partially Complete | $136.00 |
| 500139475 | Nominee Claim | Partially Complete | $119.00 |
| 500139474 | Nominee Claim | Partially Complete | $51.00 |
| 500139473 | Nominee Claim | Partially Complete | $221.00 |
| 500139472 | Nominee Claim | Partially Complete | $68.00 |
| 500139471 | Nominee Claim | Partially Complete | $187.00 |
| 500139470 | Nominee Claim | Partially Complete | $68.00 |
| 500139469 | Nominee Claim | Partially Complete | $136.00 |
| 500139468 | Nominee Claim | Partially Complete | $1,632.00 |
| 500139467 | Nominee Claim | Partially Complete | $68.00 |
| 500139466 | Nominee Claim | Partially Complete | $68.00 |
| 500139465 | Nominee Claim | Partially Complete | $68.00 |
| 500139464 | Nominee Claim | Partially Complete | $32.63 |
| 500139463 | Nominee Claim | Partially Complete | $102.00 |
| 500139462 | Nominee Claim | Partially Complete | $85.00 |
| 500139461 | Nominee Claim | Partially Complete | $153.00 |
| 500139460 | Nominee Claim | Partially Complete | $119.00 |
| 500139459 | Nominee Claim | Partially Complete | $25,500.00 |
| 500139457 | Nominee Claim | Partially Complete | $51.00 |
| 500139456 | Nominee Claim | Partially Complete | $51.00 |
| 500139455 | Nominee Claim | Partially Complete | $34.00 |
| 500139454 | Nominee Claim | Partially Complete | $153.00 |
| 500139453 | Nominee Claim | Partially Complete | $68.00 |
| 500139452 | Nominee Claim | Partially Complete | $51.00 |
| 500139451 | Nominee Claim | Partially Complete | $112.05 |
| 500139450 | Nominee Claim | Partially Complete | $102.00 |
| 500139449 | Nominee Claim | Partially Complete | $221.00 |
| 500139448 | Nominee Claim | Partially Complete | $34.00 |
| 500139447 | Nominee Claim | Partially Complete | $68.00 |
| 500139446 | Nominee Claim | Partially Complete | $57.75 |
| 500139445 | Nominee Claim | Partially Complete | $238.00 |
| 500139444 | Nominee Claim | Partially Complete | $170.00 |
| 500139443 | Nominee Claim | Partially Complete | $187.00 |
| 500139441 | Nominee Claim | Partially Complete | $204.00 |
| 500139440 | Nominee Claim | Partially Complete | $17.00 |
| 500139439 | Nominee Claim | Partially Complete | $17.00 |
| 500139438 | Nominee Claim | Partially Complete | $51.00 |
| 500139437 | Nominee Claim | Partially Complete | $221.00 |
| 500139436 | Nominee Claim | Partially Complete | $136.00 |
| 500139435 | Nominee Claim | Partially Complete | $391.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139434 | Nominee Claim | Partially Complete | $884.00 |
| 500139433 | Nominee Claim | Partially Complete | $51.00 |
| 500139432 | Nominee Claim | Partially Complete | $51.00 |
| 500139431 | Nominee Claim | Partially Complete | $119.00 |
| 500139430 | Nominee Claim | Partially Complete | $85.00 |
| 500139429 | Nominee Claim | Partially Complete | $391.00 |
| 500139428 | Nominee Claim | Partially Complete | $238.00 |
| 500139427 | Nominee Claim | Partially Complete | $119.00 |
| 500139426 | Nominee Claim | Partially Complete | $51.00 |
| 500139425 | Nominee Claim | Partially Complete | $323.00 |
| 500139424 | Nominee Claim | Partially Complete | $119.00 |
| 500139423 | Nominee Claim | Partially Complete | $146.60 |
| 500139422 | Nominee Claim | Partially Complete | $85.00 |
| 500139421 | Nominee Claim | Partially Complete | $34.00 |
| 500139420 | Nominee Claim | Partially Complete | $100.63 |
| 500139419 | Nominee Claim | Partially Complete | $102.00 |
| 500139418 | Nominee Claim | Partially Complete | $34.00 |
| 500139417 | Nominee Claim | Partially Complete | $68.00 |
| 500139416 | Nominee Claim | Partially Complete | $187.00 |
| 500139415 | Nominee Claim | Partially Complete | $85.00 |
| 500139414 | Nominee Claim | Partially Complete | $51.00 |
| 500139413 | Nominee Claim | Partially Complete | $1,003.00 |
| 500139412 | Nominee Claim | Partially Complete | $34.00 |
| 500139411 | Nominee Claim | Partially Complete | $98.20 |
| 500139410 | Nominee Claim | Partially Complete | $153.00 |
| 500139409 | Nominee Claim | Partially Complete | $68.00 |
| 500139408 | Nominee Claim | Partially Complete | $68.00 |
| 500139406 | Nominee Claim | Partially Complete | $17.00 |
| 500139405 | Nominee Claim | Partially Complete | $25.50 |
| 500139404 | Nominee Claim | Partially Complete | $68.00 |
| 500139400 | Nominee Claim | Partially Complete | $765.00 |
| 500139397 | Nominee Claim | Partially Complete | $85.00 |
| 500139396 | Nominee Claim | Partially Complete | $85.00 |
| 500139395 | Nominee Claim | Partially Complete | $127.50 |
| 500139394 | Nominee Claim | Partially Complete | $170.00 |
| 500139393 | Nominee Claim | Partially Complete | $977.50 |
| 500139392 | Nominee Claim | Partially Complete | $272.00 |
| 500139391 | Nominee Claim | Partially Complete | $98.40 |
| 500139390 | Nominee Claim | Partially Complete | $25.50 |
| 500139389 | Nominee Claim | Partially Complete | $382.50 |
| 500139388 | Nominee Claim | Partially Complete | $127.50 |
| 500139387 | Nominee Claim | Partially Complete | $153.00 |
| 500139386 | Nominee Claim | Partially Complete | $68.00 |
| 500139385 | Nominee Claim | Partially Complete | $51.00 |
| 500139384 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139381 | Nominee Claim | Partially Complete | $85.00 |
| 500139380 | Nominee Claim | Partially Complete | $272.00 |
| 500139379 | Nominee Claim | Partially Complete | $102.00 |
| 500139378 | Nominee Claim | Partially Complete | $119.00 |
| 500139377 | Nominee Claim | Partially Complete | $68.00 |
| 500139376 | Nominee Claim | Partially Complete | $51.00 |
| 500139375 | Nominee Claim | Partially Complete | $289.00 |
| 500139374 | Nominee Claim | Partially Complete | $391.00 |
| 500139373 | Nominee Claim | Partially Complete | $238.00 |
| 500139372 | Nominee Claim | Partially Complete | $136.00 |
| 500139371 | Nominee Claim | Partially Complete | $34.00 |
| 500139370 | Nominee Claim | Partially Complete | $136.00 |
| 500139369 | Nominee Claim | Partially Complete | $136.00 |
| 500139368 | Nominee Claim | Partially Complete | $391.00 |
| 500139367 | Nominee Claim | Partially Complete | $119.00 |
| 500139366 | Nominee Claim | Partially Complete | $136.00 |
| 500139365 | Nominee Claim | Partially Complete | $255.00 |
| 500139364 | Nominee Claim | Partially Complete | $136.00 |
| 500139363 | Nominee Claim | Partially Complete | $51.00 |
| 500139362 | Nominee Claim | Partially Complete | $187.00 |
| 500139361 | Nominee Claim | Partially Complete | $34.00 |
| 500139360 | Nominee Claim | Partially Complete | $119.00 |
| 500139359 | Nominee Claim | Partially Complete | $102.00 |
| 500139358 | Nominee Claim | Partially Complete | $85.00 |
| 500139357 | Nominee Claim | Partially Complete | $204.00 |
| 500139356 | Nominee Claim | Partially Complete | $136.00 |
| 500139355 | Nominee Claim | Partially Complete | $85.00 |
| 500139351 | Nominee Claim | Partially Complete | $204.00 |
| 500139350 | Nominee Claim | Partially Complete | $68.00 |
| 500139348 | Nominee Claim | Partially Complete | $34.00 |
| 500139345 | Nominee Claim | Partially Complete | $34.00 |
| 500139344 | Nominee Claim | Partially Complete | $34.00 |
| 500139343 | Nominee Claim | Partially Complete | $34.00 |
| 500139342 | Nominee Claim | Partially Complete | $34.00 |
| 500139341 | Nominee Claim | Partially Complete | $68.00 |
| 500139340 | Nominee Claim | Partially Complete | $68.00 |
| 500139339 | Nominee Claim | Partially Complete | $204.00 |
| 500139338 | Nominee Claim | Partially Complete | $238.00 |
| 500139337 | Nominee Claim | Partially Complete | $170.00 |
| 500139336 | Nominee Claim | Partially Complete | $731.00 |
| 500139335 | Nominee Claim | Partially Complete | $68.00 |
| 500139334 | Nominee Claim | Partially Complete | $68.00 |
| 500139333 | Nominee Claim | Partially Complete | $323.00 |
| 500139332 | Nominee Claim | Partially Complete | $119.00 |
| 500139331 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139330 | Nominee Claim | Partially Complete | $153.00 |
| 500139329 | Nominee Claim | Partially Complete | $425.00 |
| 500139328 | Nominee Claim | Partially Complete | $323.00 |
| 500139327 | Nominee Claim | Partially Complete | $119.00 |
| 500139326 | Nominee Claim | Partially Complete | $374.00 |
| 500139325 | Nominee Claim | Partially Complete | $136.00 |
| 500139324 | Nominee Claim | Partially Complete | $85.00 |
| 500139323 | Nominee Claim | Partially Complete | $1,700.00 |
| 500139322 | Nominee Claim | Partially Complete | $2,199.80 |
| 500139321 | Nominee Claim | Partially Complete | $1,700.00 |
| 500139320 | Nominee Claim | Partially Complete | $85.00 |
| 500139319 | Nominee Claim | Partially Complete | $357.00 |
| 500139318 | Nominee Claim | Partially Complete | $127.50 |
| 500139317 | Nominee Claim | Partially Complete | $85.00 |
| 500139316 | Nominee Claim | Partially Complete | $170.00 |
| 500139315 | Nominee Claim | Partially Complete | $113.50 |
| 500139314 | Nominee Claim | Partially Complete | $136.00 |
| 500139313 | Nominee Claim | Partially Complete | $85.00 |
| 500139312 | Nominee Claim | Partially Complete | $187.00 |
| 500139311 | Nominee Claim | Partially Complete | $34.00 |
| 500139309 | Nominee Claim | Partially Complete | $85.00 |
| 500139308 | Nominee Claim | Partially Complete | $34.00 |
| 500139307 | Nominee Claim | Partially Complete | $34.00 |
| 500139306 | Nominee Claim | Partially Complete | $68.00 |
| 500139305 | Nominee Claim | Partially Complete | $306.00 |
| 500139304 | Nominee Claim | Partially Complete | $153.00 |
| 500139303 | Nominee Claim | Partially Complete | $544.00 |
| 500139302 | Nominee Claim | Partially Complete | $63.00 |
| 500139301 | Nominee Claim | Partially Complete | $68.00 |
| 500139300 | Nominee Claim | Partially Complete | $340.00 |
| 500139299 | Nominee Claim | Partially Complete | $323.00 |
| 500139298 | Nominee Claim | Partially Complete | $51.00 |
| 500139296 | Nominee Claim | Partially Complete | $136.00 |
| 500139295 | Nominee Claim | Partially Complete | $170.00 |
| 500139294 | Nominee Claim | Partially Complete | $102.00 |
| 500139293 | Nominee Claim | Partially Complete | $102.00 |
| 500139291 | Nominee Claim | Partially Complete | $102.00 |
| 500139290 | Nominee Claim | Partially Complete | $119.00 |
| 500139289 | Nominee Claim | Partially Complete | $17.00 |
| 500139288 | Nominee Claim | Partially Complete | $8.50 |
| 500139286 | Nominee Claim | Partially Complete | $1,207.00 |
| 500139285 | Nominee Claim | Partially Complete | $748.00 |
| 500139284 | Nominee Claim | Partially Complete | $1,326.00 |
| 500139283 | Nominee Claim | Partially Complete | $204.00 |
| 500139281 | Nominee Claim | Partially Complete | $1,343.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139279 | Nominee Claim | Partially Complete | $85.00 |
| 500139278 | Nominee Claim | Partially Complete | $212.50 |
| 500139276 | Nominee Claim | Partially Complete | $1,530.00 |
| 500139275 | Nominee Claim | Partially Complete | $255.00 |
| 500139274 | Nominee Claim | Partially Complete | $850.00 |
| 500139273 | Nominee Claim | Partially Complete | $459.00 |
| 500139271 | Nominee Claim | Partially Complete | $51.00 |
| 500139270 | Nominee Claim | Partially Complete | $102.00 |
| 500139269 | Nominee Claim | Partially Complete | $816.00 |
| 500139268 | Nominee Claim | Partially Complete | $476.00 |
| 500139267 | Nominee Claim | Partially Complete | $68.00 |
| 500139266 | Nominee Claim | Partially Complete | $102.00 |
| 500139265 | Nominee Claim | Partially Complete | $170.00 |
| 500139264 | Nominee Claim | Partially Complete | $136.00 |
| 500139263 | Nominee Claim | Partially Complete | $187.00 |
| 500139262 | Nominee Claim | Partially Complete | $272.00 |
| 500139261 | Nominee Claim | Partially Complete | $102.00 |
| 500139260 | Nominee Claim | Partially Complete | $51.00 |
| 500139259 | Nominee Claim | Partially Complete | $170.00 |
| 500139258 | Nominee Claim | Partially Complete | $221.00 |
| 500139257 | Nominee Claim | Partially Complete | $272.00 |
| 500139256 | Nominee Claim | Partially Complete | $119.00 |
| 500139255 | Nominee Claim | Partially Complete | $221.00 |
| 500139254 | Nominee Claim | Partially Complete | $187.00 |
| 500139253 | Nominee Claim | Partially Complete | $204.00 |
| 500139252 | Nominee Claim | Partially Complete | $136.00 |
| 500139251 | Nominee Claim | Partially Complete | $68.00 |
| 500139250 | Nominee Claim | Partially Complete | $85.00 |
| 500139249 | Nominee Claim | Partially Complete | $102.00 |
| 500139248 | Nominee Claim | Partially Complete | $51.00 |
| 500139247 | Nominee Claim | Partially Complete | $136.00 |
| 500139246 | Nominee Claim | Partially Complete | $85.00 |
| 500139245 | Nominee Claim | Partially Complete | $85.00 |
| 500139244 | Nominee Claim | Partially Complete | $68.00 |
| 500139243 | Nominee Claim | Partially Complete | $136.00 |
| 500139242 | Nominee Claim | Partially Complete | $85.00 |
| 500139241 | Nominee Claim | Partially Complete | $255.00 |
| 500139240 | Nominee Claim | Partially Complete | $51.00 |
| 500139239 | Nominee Claim | Partially Complete | $85.00 |
| 500139238 | Nominee Claim | Partially Complete | $425.00 |
| 500139237 | Nominee Claim | Partially Complete | $255.00 |
| 500139236 | Nominee Claim | Partially Complete | $136.00 |
| 500139235 | Nominee Claim | Partially Complete | $119.00 |
| 500139234 | Nominee Claim | Partially Complete | $85.00 |
| 500139233 | Nominee Claim | Partially Complete | $72.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139231 | Nominee Claim | Partially Complete | $374.00 |
| 500139230 | Nominee Claim | Partially Complete | $238.00 |
| 500139229 | Nominee Claim | Partially Complete | $85.00 |
| 500139228 | Nominee Claim | Partially Complete | $85.00 |
| 500139227 | Nominee Claim | Partially Complete | $136.00 |
| 500139226 | Nominee Claim | Partially Complete | $238.00 |
| 500139225 | Nominee Claim | Partially Complete | $51.00 |
| 500139224 | Nominee Claim | Partially Complete | $2,210.00 |
| 500139223 | Nominee Claim | Partially Complete | $306.00 |
| 500139222 | Nominee Claim | Partially Complete | $323.00 |
| 500139221 | Nominee Claim | Partially Complete | $204.00 |
| 500139219 | Nominee Claim | Partially Complete | $1,377.00 |
| 500139218 | Nominee Claim | Partially Complete | $238.00 |
| 500139217 | Nominee Claim | Partially Complete | $136.00 |
| 500139216 | Nominee Claim | Partially Complete | $102.00 |
| 500139214 | Nominee Claim | Partially Complete | $136.00 |
| 500139213 | Nominee Claim | Partially Complete | $136.00 |
| 500139211 | Nominee Claim | Partially Complete | $153.00 |
| 500139210 | Nominee Claim | Partially Complete | $153.00 |
| 500139209 | Nominee Claim | Partially Complete | $170.00 |
| 500139208 | Nominee Claim | Partially Complete | $68.00 |
| 500139207 | Nominee Claim | Partially Complete | $238.00 |
| 500139206 | Nominee Claim | Partially Complete | $263.50 |
| 500139205 | Nominee Claim | Partially Complete | $85.00 |
| 500139202 | Nominee Claim | Partially Complete | $255.00 |
| 500139201 | Nominee Claim | Partially Complete | $474.00 |
| 500139199 | Nominee Claim | Partially Complete | $85.00 |
| 500139198 | Nominee Claim | Partially Complete | $195.50 |
| 500139197 | Nominee Claim | Partially Complete | $476.00 |
| 500139196 | Nominee Claim | Partially Complete | $127.50 |
| 500139195 | Nominee Claim | Partially Complete | $127.50 |
| 500139194 | Nominee Claim | Partially Complete | $85.00 |
| 500139193 | Nominee Claim | Partially Complete | $170.00 |
| 500139191 | Nominee Claim | Partially Complete | $23.20 |
| 500139190 | Nominee Claim | Partially Complete | $272.00 |
| 500139189 | Nominee Claim | Partially Complete | $68.00 |
| 500139188 | Nominee Claim | Partially Complete | $153.00 |
| 500139187 | Nominee Claim | Partially Complete | $2,550.00 |
| 500139186 | Nominee Claim | Partially Complete | $85.00 |
| 500139185 | Nominee Claim | Partially Complete | $119.00 |
| 500139184 | Nominee Claim | Partially Complete | $51.00 |
| 500139183 | Nominee Claim | Partially Complete | $221.00 |
| 500139182 | Nominee Claim | Partially Complete | $306.00 |
| 500139181 | Nominee Claim | Partially Complete | $204.00 |
| 500139180 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139178 | Nominee Claim | Partially Complete | $255.00 |
| 500139177 | Nominee Claim | Partially Complete | $136.00 |
| 500139176 | Nominee Claim | Partially Complete | $68.00 |
| 500139175 | Nominee Claim | Partially Complete | $85.00 |
| 500139174 | Nominee Claim | Partially Complete | $102.00 |
| 500139173 | Nominee Claim | Partially Complete | $170.00 |
| 500139171 | Nominee Claim | Partially Complete | $289.00 |
| 500139170 | Nominee Claim | Partially Complete | $51.00 |
| 500139169 | Nominee Claim | Partially Complete | $34.00 |
| 500139168 | Nominee Claim | Partially Complete | $221.00 |
| 500139167 | Nominee Claim | Partially Complete | $272.00 |
| 500139166 | Nominee Claim | Partially Complete | $68.00 |
| 500139165 | Nominee Claim | Partially Complete | $68.00 |
| 500139164 | Nominee Claim | Partially Complete | $51.00 |
| 500139163 | Nominee Claim | Partially Complete | $51.00 |
| 500139162 | Nominee Claim | Partially Complete | $68.00 |
| 500139161 | Nominee Claim | Partially Complete | $85.00 |
| 500139160 | Nominee Claim | Partially Complete | $68.00 |
| 500139159 | Nominee Claim | Partially Complete | $17.00 |
| 500139158 | Nominee Claim | Partially Complete | $170.00 |
| 500139157 | Nominee Claim | Partially Complete | $297.50 |
| 500139156 | Nominee Claim | Partially Complete | $119.00 |
| 500139155 | Nominee Claim | Partially Complete | $221.00 |
| 500139154 | Nominee Claim | Partially Complete | $17.80 |
| 500139153 | Nominee Claim | Partially Complete | $153.00 |
| 500139152 | Nominee Claim | Partially Complete | $153.00 |
| 500139150 | Nominee Claim | Partially Complete | $289.00 |
| 500139147 | Nominee Claim | Partially Complete | $5,780.00 |
| 500139146 | Nominee Claim | Partially Complete | $5,950.00 |
| 500139145 | Nominee Claim | Partially Complete | $3,060.00 |
| 500139144 | Nominee Claim | Partially Complete | $31,450.00 |
| 500139142 | Nominee Claim | Partially Complete | $255.00 |
| 500139141 | Nominee Claim | Partially Complete | $68.00 |
| 500139140 | Nominee Claim | Partially Complete | $85.00 |
| 500139139 | Nominee Claim | Partially Complete | $204.00 |
| 500139138 | Nominee Claim | Partially Complete | $238.00 |
| 500139137 | Nominee Claim | Partially Complete | $153.00 |
| 500139136 | Nominee Claim | Partially Complete | $629.00 |
| 500139135 | Nominee Claim | Partially Complete | $34.00 |
| 500139134 | Nominee Claim | Partially Complete | $238.00 |
| 500139133 | Nominee Claim | Partially Complete | $246.30 |
| 500139132 | Nominee Claim | Partially Complete | $102.00 |
| 500139131 | Nominee Claim | Partially Complete | $68.00 |
| 500139130 | Nominee Claim | Partially Complete | $765.00 |
| 500139129 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139128 | Nominee Claim | Partially Complete | $204.00 |
| 500139127 | Nominee Claim | Partially Complete | $136.00 |
| 500139126 | Nominee Claim | Partially Complete | $17.00 |
| 500139125 | Nominee Claim | Partially Complete | $272.00 |
| 500139124 | Nominee Claim | Partially Complete | $119.00 |
| 500139123 | Nominee Claim | Partially Complete | $136.00 |
| 500139122 | Nominee Claim | Partially Complete | $85.00 |
| 500139121 | Nominee Claim | Partially Complete | $102.00 |
| 500139120 | Nominee Claim | Partially Complete | $85.00 |
| 500139119 | Nominee Claim | Partially Complete | $85.00 |
| 500139118 | Nominee Claim | Partially Complete | $102.00 |
| 500139116 | Nominee Claim | Partially Complete | $119.00 |
| 500139115 | Nominee Claim | Partially Complete | $2,516.00 |
| 500139114 | Nominee Claim | Partially Complete | $187.00 |
| 500139113 | Nominee Claim | Partially Complete | $187.00 |
| 500139112 | Nominee Claim | Partially Complete | $85.00 |
| 500139111 | Nominee Claim | Partially Complete | $136.00 |
| 500139110 | Nominee Claim | Partially Complete | $102.00 |
| 500139109 | Nominee Claim | Partially Complete | $102.00 |
| 500139107 | Nominee Claim | Partially Complete | $221.00 |
| 500139106 | Nominee Claim | Partially Complete | $204.00 |
| 500139105 | Nominee Claim | Partially Complete | $85.00 |
| 500139103 | Nominee Claim | Partially Complete | $1,241.00 |
| 500139102 | Nominee Claim | Partially Complete | $51.00 |
| 500139101 | Nominee Claim | Partially Complete | $4,301.00 |
| 500139100 | Nominee Claim | Partially Complete | $306.00 |
| 500139099 | Nominee Claim | Partially Complete | $204.00 |
| 500139097 | Nominee Claim | Partially Complete | $85.00 |
| 500139096 | Nominee Claim | Partially Complete | $119.00 |
| 500139095 | Nominee Claim | Partially Complete | $85.00 |
| 500139094 | Nominee Claim | Partially Complete | $272.00 |
| 500139093 | Nominee Claim | Partially Complete | $136.00 |
| 500139092 | Nominee Claim | Partially Complete | $102.00 |
| 500139091 | Nominee Claim | Partially Complete | $136.00 |
| 500139090 | Nominee Claim | Partially Complete | $102.00 |
| 500139089 | Nominee Claim | Partially Complete | $187.00 |
| 500139085 | Nominee Claim | Partially Complete | $42,500.00 |
| 500139084 | Nominee Claim | Partially Complete | $1,190.00 |
| 500139082 | Nominee Claim | Partially Complete | $170.00 |
| 500139079 | Nominee Claim | Partially Complete | $34.00 |
| 500139078 | Nominee Claim | Partially Complete | $34.00 |
| 500139074 | Nominee Claim | Partially Complete | $85.00 |
| 500139073 | Nominee Claim | Partially Complete | $136.00 |
| 500139072 | Nominee Claim | Partially Complete | $85.00 |
| 500139071 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139070 | Nominee Claim | Partially Complete | $34.00 |
| 500139069 | Nominee Claim | Partially Complete | $34.00 |
| 500139068 | Nominee Claim | Partially Complete | $119.00 |
| 500139067 | Nominee Claim | Partially Complete | $102.00 |
| 500139066 | Nominee Claim | Partially Complete | $85.00 |
| 500139065 | Nominee Claim | Partially Complete | $51.00 |
| 500139064 | Nominee Claim | Partially Complete | $68.00 |
| 500139063 | Nominee Claim | Partially Complete | $1,904.00 |
| 500139061 | Nominee Claim | Partially Complete | $323.00 |
| 500139060 | Nominee Claim | Partially Complete | $51.00 |
| 500139059 | Nominee Claim | Partially Complete | $34.00 |
| 500139058 | Nominee Claim | Partially Complete | $170.00 |
| 500139057 | Nominee Claim | Partially Complete | $17.00 |
| 500139056 | Nominee Claim | Partially Complete | $51.00 |
| 500139052 | Nominee Claim | Partially Complete | $374.00 |
| 500139051 | Nominee Claim | Partially Complete | $680.00 |
| 500139050 | Nominee Claim | Partially Complete | $272.00 |
| 500139049 | Nominee Claim | Partially Complete | $51.00 |
| 500139048 | Nominee Claim | Partially Complete | $153.00 |
| 500139047 | Nominee Claim | Partially Complete | $238.00 |
| 500139046 | Nominee Claim | Partially Complete | $170.00 |
| 500139045 | Nominee Claim | Partially Complete | $221.00 |
| 500139044 | Nominee Claim | Partially Complete | $187.00 |
| 500139043 | Nominee Claim | Partially Complete | $170.00 |
| 500139042 | Nominee Claim | Partially Complete | $289.00 |
| 500139041 | Nominee Claim | Partially Complete | $119.00 |
| 500139040 | Nominee Claim | Partially Complete | $119.00 |
| 500139039 | Nominee Claim | Partially Complete | $17.00 |
| 500139038 | Nominee Claim | Partially Complete | $238.00 |
| 500139037 | Nominee Claim | Partially Complete | $632.80 |
| 500139036 | Nominee Claim | Partially Complete | $187.00 |
| 500139035 | Nominee Claim | Partially Complete | $17.00 |
| 500139034 | Nominee Claim | Partially Complete | $170.00 |
| 500139033 | Nominee Claim | Partially Complete | $85.00 |
| 500139032 | Nominee Claim | Partially Complete | $442.00 |
| 500139031 | Nominee Claim | Partially Complete | $255.00 |
| 500139030 | Nominee Claim | Partially Complete | $153.00 |
| 500139028 | Nominee Claim | Partially Complete | $136.00 |
| 500139027 | Nominee Claim | Partially Complete | $102.00 |
| 500139026 | Nominee Claim | Partially Complete | $153.00 |
| 500139025 | Nominee Claim | Partially Complete | $136.00 |
| 500139024 | Nominee Claim | Partially Complete | $68.00 |
| 500139023 | Nominee Claim | Partially Complete | $153.00 |
| 500139022 | Nominee Claim | Partially Complete | $85.00 |
| 500139021 | Nominee Claim | Partially Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500139020 | Nominee Claim | Partially Complete | $85.00 |
| 500139019 | Nominee Claim | Partially Complete | $204.00 |
| 500139018 | Nominee Claim | Partially Complete | $51.00 |
| 500139017 | Nominee Claim | Partially Complete | $306.00 |
| 500139016 | Nominee Claim | Partially Complete | $119.00 |
| 500139015 | Nominee Claim | Partially Complete | $153.00 |
| 500139014 | Nominee Claim | Partially Complete | $85.00 |
| 500139013 | Nominee Claim | Partially Complete | $136.44 |
| 500139012 | Nominee Claim | Partially Complete | $85.00 |
| 500139011 | Nominee Claim | Partially Complete | $102.00 |
| 500139010 | Nominee Claim | Partially Complete | $17.00 |
| 500139009 | Nominee Claim | Partially Complete | $85.00 |
| 500139008 | Nominee Claim | Partially Complete | $51.00 |
| 500139007 | Nominee Claim | Partially Complete | $51.00 |
| 500139006 | Nominee Claim | Partially Complete | $34.00 |
| 500139005 | Nominee Claim | Partially Complete | $85.00 |
| 500139003 | Nominee Claim | Partially Complete | $289.00 |
| 500139002 | Nominee Claim | Partially Complete | $204.00 |
| 500139001 | Nominee Claim | Partially Complete | $34.00 |
| 500139000 | Nominee Claim | Partially Complete | $51.00 |
| 500138999 | Nominee Claim | Partially Complete | $68.00 |
| 500138998 | Nominee Claim | Partially Complete | $136.00 |
| 500138997 | Nominee Claim | Partially Complete | $136.00 |
| 500138996 | Nominee Claim | Partially Complete | $391.00 |
| 500138995 | Nominee Claim | Partially Complete | $68.00 |
| 500138994 | Nominee Claim | Partially Complete | $68.00 |
| 500138993 | Nominee Claim | Partially Complete | $119.00 |
| 500138992 | Nominee Claim | Partially Complete | $3,128.00 |
| 500138991 | Nominee Claim | Partially Complete | $170.00 |
| 500138990 | Nominee Claim | Partially Complete | $85.00 |
| 500138989 | Nominee Claim | Partially Complete | $17.00 |
| 500138988 | Nominee Claim | Partially Complete | $34.00 |
| 500138987 | Nominee Claim | Partially Complete | $63.40 |
| 500138986 | Nominee Claim | Partially Complete | $102.00 |
| 500138985 | Nominee Claim | Partially Complete | $158.20 |
| 500138983 | Nominee Claim | Partially Complete | $51.00 |
| 500138982 | Nominee Claim | Partially Complete | $68.00 |
| 500138981 | Nominee Claim | Partially Complete | $187.00 |
| 500138978 | Nominee Claim | Partially Complete | $102.00 |
| 500138977 | Nominee Claim | Partially Complete | $68.00 |
| 500138975 | Nominee Claim | Partially Complete | $255.00 |
| 500138973 | Nominee Claim | Partially Complete | $187.00 |
| 500138972 | Nominee Claim | Partially Complete | $204.00 |
| 500138971 | Nominee Claim | Partially Complete | $136.00 |
| 500138969 | Nominee Claim | Partially Complete | $629.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138967 | Nominee Claim | Partially Complete | $119.00 |
| 500138966 | Nominee Claim | Partially Complete | $170.00 |
| 500138965 | Nominee Claim | Partially Complete | $153.00 |
| 500138963 | Nominee Claim | Partially Complete | $238.00 |
| 500138961 | Nominee Claim | Partially Complete | $102.00 |
| 500138960 | Nominee Claim | Partially Complete | $68.00 |
| 500138959 | Nominee Claim | Partially Complete | $119.00 |
| 500138958 | Nominee Claim | Partially Complete | $153.00 |
| 500138957 | Nominee Claim | Partially Complete | $136.00 |
| 500138956 | Nominee Claim | Partially Complete | $306.00 |
| 500138955 | Nominee Claim | Partially Complete | $51.00 |
| 500138954 | Nominee Claim | Partially Complete | $51.00 |
| 500138953 | Nominee Claim | Partially Complete | $51.00 |
| 500138952 | Nominee Claim | Partially Complete | $323.00 |
| 500138951 | Nominee Claim | Partially Complete | $85.00 |
| 500138950 | Nominee Claim | Partially Complete | $102.00 |
| 500138949 | Nominee Claim | Partially Complete | $51.00 |
| 500138948 | Nominee Claim | Partially Complete | $85.00 |
| 500138947 | Nominee Claim | Partially Complete | $170.00 |
| 500138946 | Nominee Claim | Partially Complete | $51.00 |
| 500138945 | Nominee Claim | Partially Complete | $102.00 |
| 500138944 | Nominee Claim | Partially Complete | $68.00 |
| 500138943 | Nominee Claim | Partially Complete | $102.00 |
| 500138942 | Nominee Claim | Partially Complete | $459.00 |
| 500138941 | Nominee Claim | Partially Complete | $425.00 |
| 500138940 | Nominee Claim | Partially Complete | $255.00 |
| 500138939 | Nominee Claim | Partially Complete | $1,942.00 |
| 500138938 | Nominee Claim | Partially Complete | $51.00 |
| 500138936 | Nominee Claim | Partially Complete | $680.00 |
| 500138935 | Nominee Claim | Partially Complete | $51.00 |
| 500138934 | Nominee Claim | Partially Complete | $34.00 |
| 500138933 | Nominee Claim | Partially Complete | $170.00 |
| 500138932 | Nominee Claim | Partially Complete | $85.00 |
| 500138931 | Nominee Claim | Partially Complete | $85.00 |
| 500138930 | Nominee Claim | Partially Complete | $68.00 |
| 500138929 | Nominee Claim | Partially Complete | $51.00 |
| 500138928 | Nominee Claim | Partially Complete | $68.00 |
| 500138927 | Nominee Claim | Partially Complete | $51.00 |
| 500138926 | Nominee Claim | Partially Complete | $34.00 |
| 500138925 | Nominee Claim | Partially Complete | $85.00 |
| 500138924 | Nominee Claim | Partially Complete | $102.00 |
| 500138923 | Nominee Claim | Partially Complete | $85.00 |
| 500138922 | Nominee Claim | Partially Complete | $68.00 |
| 500138921 | Nominee Claim | Partially Complete | $170.00 |
| 500138920 | Nominee Claim | Partially Complete | $153.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---:|
| 500138919 | Nominee Claim | Partially Complete | $85.00 |
| 500138918 | Nominee Claim | Partially Complete | $119.00 |
| 500138917 | Nominee Claim | Partially Complete | $34.00 |
| 500138916 | Nominee Claim | Partially Complete | $35.11 |
| 500138915 | Nominee Claim | Partially Complete | $255.00 |
| 500138914 | Nominee Claim | Partially Complete | $272.00 |
| 500138913 | Nominee Claim | Partially Complete | $85.00 |
| 500138912 | Nominee Claim | Partially Complete | $102.00 |
| 500138909 | Nominee Claim | Partially Complete | $4,760.00 |
| 500138908 | Nominee Claim | Partially Complete | $153.00 |
| 500138907 | Nominee Claim | Partially Complete | $595.00 |
| 500138904 | Nominee Claim | Partially Complete | $4.90 |
| 500138903 | Nominee Claim | Partially Complete | $238.00 |
| 500138901 | Nominee Claim | Partially Complete | $646.00 |
| 500138900 | Nominee Claim | Partially Complete | $272.00 |
| 500138899 | Nominee Claim | Partially Complete | $136.00 |
| 500138896 | Nominee Claim | Partially Complete | $357.00 |
| 500138895 | Nominee Claim | Partially Complete | $17.00 |
| 500138894 | Nominee Claim | Partially Complete | $136.00 |
| 500138893 | Nominee Claim | Partially Complete | $34.00 |
| 500138892 | Nominee Claim | Partially Complete | $340.00 |
| 500138891 | Nominee Claim | Partially Complete | $221.00 |
| 500138890 | Nominee Claim | Partially Complete | $221.00 |
| 500138889 | Nominee Claim | Partially Complete | $425.00 |
| 500138888 | Nominee Claim | Partially Complete | $51.00 |
| 500138887 | Nominee Claim | Partially Complete | $136.00 |
| 500138886 | Nominee Claim | Partially Complete | $442.00 |
| 500138885 | Nominee Claim | Partially Complete | $187.00 |
| 500138884 | Nominee Claim | Partially Complete | $170.00 |
| 500138883 | Nominee Claim | Partially Complete | $136.00 |
| 500138882 | Nominee Claim | Partially Complete | $153.00 |
| 500138881 | Nominee Claim | Partially Complete | $170.00 |
| 500138880 | Nominee Claim | Partially Complete | $340.00 |
| 500138879 | Nominee Claim | Partially Complete | $221.00 |
| 500138878 | Nominee Claim | Partially Complete | $357.00 |
| 500138877 | Nominee Claim | Partially Complete | $1,462.00 |
| 500138876 | Nominee Claim | Partially Complete | $238.00 |
| 500138875 | Nominee Claim | Partially Complete | $102.00 |
| 500138874 | Nominee Claim | Partially Complete | $1,003.00 |
| 500138873 | Nominee Claim | Partially Complete | $1,751.00 |
| 500138872 | Nominee Claim | Partially Complete | $131.88 |
| 500138871 | Nominee Claim | Partially Complete | $17.00 |
| 500138870 | Nominee Claim | Partially Complete | $119.00 |
| 500138869 | Nominee Claim | Partially Complete | $102.00 |
| 500138868 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138867 | Nominee Claim | Partially Complete | $85.00 |
| 500138866 | Nominee Claim | Partially Complete | $137.33 |
| 500138865 | Nominee Claim | Partially Complete | $153.00 |
| 500138864 | Nominee Claim | Partially Complete | $51.00 |
| 500138863 | Nominee Claim | Partially Complete | $102.00 |
| 500138862 | Nominee Claim | Partially Complete | $85.00 |
| 500138861 | Nominee Claim | Partially Complete | $85.00 |
| 500138860 | Nominee Claim | Partially Complete | $51.00 |
| 500138859 | Nominee Claim | Partially Complete | $153.00 |
| 500138858 | Nominee Claim | Partially Complete | $51.00 |
| 500138857 | Nominee Claim | Partially Complete | $221.00 |
| 500138856 | Nominee Claim | Partially Complete | $102.00 |
| 500138855 | Nominee Claim | Partially Complete | $51.00 |
| 500138853 | Nominee Claim | Partially Complete | $204.00 |
| 500138852 | Nominee Claim | Partially Complete | $102.00 |
| 500138851 | Nominee Claim | Partially Complete | $102.00 |
| 500138850 | Nominee Claim | Partially Complete | $34.00 |
| 500138849 | Nominee Claim | Partially Complete | $34.00 |
| 500138848 | Nominee Claim | Partially Complete | $119.00 |
| 500138847 | Nominee Claim | Partially Complete | $34.00 |
| 500138846 | Nominee Claim | Partially Complete | $799.00 |
| 500138845 | Nominee Claim | Partially Complete | $272.00 |
| 500138844 | Nominee Claim | Partially Complete | $102.00 |
| 500138843 | Nominee Claim | Partially Complete | $153.00 |
| 500138842 | Nominee Claim | Partially Complete | $85.00 |
| 500138841 | Nominee Claim | Partially Complete | $170.00 |
| 500138840 | Nominee Claim | Partially Complete | $442.00 |
| 500138839 | Nominee Claim | Partially Complete | $51.00 |
| 500138838 | Nominee Claim | Partially Complete | $136.00 |
| 500138837 | Nominee Claim | Partially Complete | $119.00 |
| 500138836 | Nominee Claim | Partially Complete | $238.00 |
| 500138835 | Nominee Claim | Partially Complete | $125.30 |
| 500138834 | Nominee Claim | Partially Complete | $595.00 |
| 500138833 | Nominee Claim | Partially Complete | $68.00 |
| 500138832 | Nominee Claim | Partially Complete | $969.00 |
| 500138831 | Nominee Claim | Partially Complete | $68.00 |
| 500138830 | Nominee Claim | Partially Complete | $221.00 |
| 500138827 | Nominee Claim | Partially Complete | $136.00 |
| 500138826 | Nominee Claim | Partially Complete | $85.00 |
| 500138825 | Nominee Claim | Partially Complete | $34.00 |
| 500138824 | Nominee Claim | Partially Complete | $158.20 |
| 500138823 | Nominee Claim | Partially Complete | $85.00 |
| 500138822 | Nominee Claim | Partially Complete | $538.50 |
| 500138821 | Nominee Claim | Partially Complete | $85.00 |
| 500138820 | Nominee Claim | Partially Complete | $221.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138819 | Nominee Claim | Partially Complete | $119.00 |
| 500138818 | Nominee Claim | Partially Complete | $136.00 |
| 500138817 | Nominee Claim | Partially Complete | $136.00 |
| 500138816 | Nominee Claim | Partially Complete | $221.00 |
| 500138815 | Nominee Claim | Partially Complete | $357.00 |
| 500138814 | Nominee Claim | Partially Complete | $136.00 |
| 500138813 | Nominee Claim | Partially Complete | $255.00 |
| 500138811 | Nominee Claim | Partially Complete | $17.00 |
| 500138810 | Nominee Claim | Partially Complete | $34.00 |
| 500138809 | Nominee Claim | Partially Complete | $187.00 |
| 500138807 | Nominee Claim | Partially Complete | $85.00 |
| 500138806 | Nominee Claim | Partially Complete | $257.60 |
| 500138805 | Nominee Claim | Partially Complete | $289.00 |
| 500138804 | Nominee Claim | Partially Complete | $2,040.00 |
| 500138803 | Nominee Claim | Partially Complete | $255.00 |
| 500138801 | Nominee Claim | Partially Complete | $34.00 |
| 500138800 | Nominee Claim | Partially Complete | $170.00 |
| 500138799 | Nominee Claim | Partially Complete | $765.00 |
| 500138798 | Nominee Claim | Partially Complete | $51.00 |
| 500138797 | Nominee Claim | Partially Complete | $204.00 |
| 500138795 | Nominee Claim | Partially Complete | $119.00 |
| 500138794 | Nominee Claim | Partially Complete | $442.00 |
| 500138792 | Nominee Claim | Partially Complete | $510.00 |
| 500138791 | Nominee Claim | Partially Complete | $533.60 |
| 500138790 | Nominee Claim | Partially Complete | $357.00 |
| 500138789 | Nominee Claim | Partially Complete | $51.00 |
| 500138788 | Nominee Claim | Partially Complete | $68.00 |
| 500138787 | Nominee Claim | Partially Complete | $153.00 |
| 500138786 | Nominee Claim | Partially Complete | $102.00 |
| 500138785 | Nominee Claim | Partially Complete | $238.00 |
| 500138784 | Nominee Claim | Partially Complete | $85.00 |
| 500138783 | Nominee Claim | Partially Complete | $68.00 |
| 500138782 | Nominee Claim | Partially Complete | $119.00 |
| 500138781 | Nominee Claim | Partially Complete | $340.00 |
| 500138780 | Nominee Claim | Partially Complete | $51.00 |
| 500138779 | Nominee Claim | Partially Complete | $119.00 |
| 500138778 | Nominee Claim | Partially Complete | $102.00 |
| 500138776 | Nominee Claim | Partially Complete | $119.00 |
| 500138775 | Nominee Claim | Partially Complete | $153.00 |
| 500138774 | Nominee Claim | Partially Complete | $34.00 |
| 500138773 | Nominee Claim | Partially Complete | $187.00 |
| 500138772 | Nominee Claim | Partially Complete | $68.00 |
| 500138771 | Nominee Claim | Partially Complete | $170.00 |
| 500138770 | Nominee Claim | Partially Complete | $51.00 |
| 500138769 | Nominee Claim | Partially Complete | $221.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138767 | Nominee Claim | Partially Complete | $34.00 |
| 500138766 | Nominee Claim | Partially Complete | $102.00 |
| 500138764 | Nominee Claim | Partially Complete | $34.00 |
| 500138763 | Nominee Claim | Partially Complete | $340.00 |
| 500138762 | Nominee Claim | Partially Complete | $85.00 |
| 500138761 | Nominee Claim | Partially Complete | $204.00 |
| 500138760 | Nominee Claim | Partially Complete | $34.00 |
| 500138759 | Nominee Claim | Partially Complete | $51.00 |
| 500138758 | Nominee Claim | Partially Complete | $119.00 |
| 500138757 | Nominee Claim | Partially Complete | $51.00 |
| 500138756 | Nominee Claim | Partially Complete | $323.00 |
| 500138755 | Nominee Claim | Partially Complete | $68.00 |
| 500138754 | Nominee Claim | Partially Complete | $51.00 |
| 500138753 | Nominee Claim | Partially Complete | $629.00 |
| 500138751 | Nominee Claim | Partially Complete | $119.00 |
| 500138750 | Nominee Claim | Partially Complete | $136.00 |
| 500138748 | Nominee Claim | Partially Complete | $136.00 |
| 500138747 | Nominee Claim | Partially Complete | $102.00 |
| 500138746 | Nominee Claim | Partially Complete | $85.00 |
| 500138745 | Nominee Claim | Partially Complete | $272.00 |
| 500138744 | Nominee Claim | Partially Complete | $119.00 |
| 500138743 | Nominee Claim | Partially Complete | $1,921.00 |
| 500138742 | Nominee Claim | Partially Complete | $357.00 |
| 500138741 | Nominee Claim | Partially Complete | $34.00 |
| 500138740 | Nominee Claim | Partially Complete | $323.00 |
| 500138739 | Nominee Claim | Partially Complete | $51.00 |
| 500138738 | Nominee Claim | Partially Complete | $68.00 |
| 500138737 | Nominee Claim | Partially Complete | $68.00 |
| 500138736 | Nominee Claim | Partially Complete | $34.00 |
| 500138735 | Nominee Claim | Partially Complete | $323.00 |
| 500138734 | Nominee Claim | Partially Complete | $187.00 |
| 500138732 | Nominee Claim | Partially Complete | $153.00 |
| 500138730 | Nominee Claim | Partially Complete | $238.00 |
| 500138729 | Nominee Claim | Partially Complete | $102.00 |
| 500138728 | Nominee Claim | Partially Complete | $51.00 |
| 500138727 | Nominee Claim | Partially Complete | $697.00 |
| 500138726 | Nominee Claim | Partially Complete | $119.00 |
| 500138725 | Nominee Claim | Partially Complete | $136.00 |
| 500138724 | Nominee Claim | Partially Complete | $187.00 |
| 500138722 | Nominee Claim | Partially Complete | $697.00 |
| 500138721 | Nominee Claim | Partially Complete | $187.00 |
| 500138720 | Nominee Claim | Partially Complete | $2,752.40 |
| 500138719 | Nominee Claim | Partially Complete | $133.76 |
| 500138717 | Nominee Claim | Partially Complete | $85.00 |
| 500138716 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138715 | Nominee Claim | Partially Complete | $68.00 |
| 500138714 | Nominee Claim | Partially Complete | $34.00 |
| 500138713 | Nominee Claim | Partially Complete | $34.00 |
| 500138712 | Nominee Claim | Partially Complete | $34.00 |
| 500138711 | Nominee Claim | Partially Complete | $527.00 |
| 500138710 | Nominee Claim | Partially Complete | $68.00 |
| 500138709 | Nominee Claim | Partially Complete | $85.00 |
| 500138708 | Nominee Claim | Partially Complete | $34.00 |
| 500138707 | Nominee Claim | Partially Complete | $102.00 |
| 500138706 | Nominee Claim | Partially Complete | $102.00 |
| 500138705 | Nominee Claim | Partially Complete | $170.80 |
| 500138704 | Nominee Claim | Partially Complete | $51.00 |
| 500138703 | Nominee Claim | Partially Complete | $391.00 |
| 500138702 | Nominee Claim | Partially Complete | $93.50 |
| 500138699 | Nominee Claim | Partially Complete | $119.00 |
| 500138698 | Nominee Claim | Partially Complete | $68.00 |
| 500138697 | Nominee Claim | Partially Complete | $34.00 |
| 500138696 | Nominee Claim | Partially Complete | $51.00 |
| 500138695 | Nominee Claim | Partially Complete | $493.00 |
| 500138694 | Nominee Claim | Partially Complete | $68.00 |
| 500138693 | Nominee Claim | Partially Complete | $935.00 |
| 500138692 | Nominee Claim | Partially Complete | $51.00 |
| 500138691 | Nominee Claim | Partially Complete | $357.00 |
| 500138690 | Nominee Claim | Partially Complete | $85.00 |
| 500138689 | Nominee Claim | Partially Complete | $153.00 |
| 500138688 | Nominee Claim | Partially Complete | $170.00 |
| 500138687 | Nominee Claim | Partially Complete | $51.00 |
| 500138686 | Nominee Claim | Partially Complete | $102.00 |
| 500138685 | Nominee Claim | Partially Complete | $68.00 |
| 500138684 | Nominee Claim | Partially Complete | $357.00 |
| 500138683 | Nominee Claim | Partially Complete | $34.00 |
| 500138682 | Nominee Claim | Partially Complete | $74.60 |
| 500138681 | Nominee Claim | Partially Complete | $187.00 |
| 500138680 | Nominee Claim | Partially Complete | $85.00 |
| 500138679 | Nominee Claim | Partially Complete | $102.00 |
| 500138678 | Nominee Claim | Partially Complete | $170.00 |
| 500138677 | Nominee Claim | Partially Complete | $54.00 |
| 500138676 | Nominee Claim | Partially Complete | $68.00 |
| 500138675 | Nominee Claim | Partially Complete | $680.00 |
| 500138674 | Nominee Claim | Partially Complete | $34.00 |
| 500138673 | Nominee Claim | Partially Complete | $17.00 |
| 500138672 | Nominee Claim | Partially Complete | $51.00 |
| 500138671 | Nominee Claim | Partially Complete | $68.00 |
| 500138670 | Nominee Claim | Partially Complete | $119.00 |
| 500138669 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138668 | Nominee Claim | Partially Complete | $68.00 |
| 500138667 | Nominee Claim | Partially Complete | $102.00 |
| 500138666 | Nominee Claim | Partially Complete | $4.80 |
| 500138665 | Nominee Claim | Partially Complete | $238.00 |
| 500138664 | Nominee Claim | Partially Complete | $68.00 |
| 500138663 | Nominee Claim | Partially Complete | $131.70 |
| 500138662 | Nominee Claim | Partially Complete | $187.00 |
| 500138661 | Nominee Claim | Partially Complete | $34.00 |
| 500138660 | Nominee Claim | Partially Complete | $187.00 |
| 500138659 | Nominee Claim | Partially Complete | $51.00 |
| 500138657 | Nominee Claim | Partially Complete | $289.00 |
| 500138656 | Nominee Claim | Partially Complete | $136.00 |
| 500138655 | Nominee Claim | Partially Complete | $119.00 |
| 500138654 | Nominee Claim | Partially Complete | $51.00 |
| 500138653 | Nominee Claim | Partially Complete | $119.00 |
| 500138652 | Nominee Claim | Partially Complete | $204.00 |
| 500138651 | Nominee Claim | Partially Complete | $170.00 |
| 500138650 | Nominee Claim | Partially Complete | $17.00 |
| 500138649 | Nominee Claim | Partially Complete | $51.00 |
| 500138648 | Nominee Claim | Partially Complete | $68.00 |
| 500138647 | Nominee Claim | Partially Complete | $102.00 |
| 500138646 | Nominee Claim | Partially Complete | $85.00 |
| 500138645 | Nominee Claim | Partially Complete | $51.00 |
| 500138644 | Nominee Claim | Partially Complete | $34.00 |
| 500138643 | Nominee Claim | Partially Complete | $102.00 |
| 500138641 | Nominee Claim | Partially Complete | $68.00 |
| 500138640 | Nominee Claim | Partially Complete | $221.00 |
| 500138639 | Nominee Claim | Partially Complete | $425.00 |
| 500138637 | Nominee Claim | Partially Complete | $714.00 |
| 500138635 | Nominee Claim | Partially Complete | $85.00 |
| 500138634 | Nominee Claim | Partially Complete | $595.00 |
| 500138633 | Nominee Claim | Partially Complete | $51.00 |
| 500138632 | Nominee Claim | Partially Complete | $2,312.00 |
| 500138631 | Nominee Claim | Partially Complete | $1,785.00 |
| 500138630 | Nominee Claim | Partially Complete | $51.00 |
| 500138629 | Nominee Claim | Partially Complete | $102.00 |
| 500138628 | Nominee Claim | Partially Complete | $136.00 |
| 500138627 | Nominee Claim | Partially Complete | $85.00 |
| 500138625 | Nominee Claim | Partially Complete | $19.00 |
| 500138624 | Nominee Claim | Partially Complete | $85.00 |
| 500138623 | Nominee Claim | Partially Complete | $85.00 |
| 500138622 | Nominee Claim | Partially Complete | $637.50 |
| 500138621 | Nominee Claim | Partially Complete | $85.00 |
| 500138620 | Nominee Claim | Partially Complete | $42.50 |
| 500138619 | Nominee Claim | Partially Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138618 | Nominee Claim | Partially Complete | $135.20 |
| 500138617 | Nominee Claim | Partially Complete | $170.00 |
| 500138616 | Nominee Claim | Partially Complete | $340.00 |
| 500138615 | Nominee Claim | Partially Complete | $153.00 |
| 500138614 | Nominee Claim | Partially Complete | $318.75 |
| 500138613 | Nominee Claim | Partially Complete | $42.50 |
| 500138611 | Nominee Claim | Partially Complete | $42.50 |
| 500138609 | Nominee Claim | Partially Complete | $5,117.00 |
| 500138608 | Nominee Claim | Partially Complete | $85.00 |
| 500138606 | Nominee Claim | Partially Complete | $595.00 |
| 500138605 | Nominee Claim | Partially Complete | $42.50 |
| 500138604 | Nominee Claim | Partially Complete | $42.50 |
| 500138603 | Nominee Claim | Partially Complete | $42.50 |
| 500138599 | Nominee Claim | Partially Complete | $170.00 |
| 500138598 | Nominee Claim | Partially Complete | $85.00 |
| 500138597 | Nominee Claim | Partially Complete | $238.00 |
| 500138596 | Nominee Claim | Partially Complete | $34.00 |
| 500138595 | Nominee Claim | Partially Complete | $42.50 |
| 500138594 | Nominee Claim | Partially Complete | $42.50 |
| 500138593 | Nominee Claim | Partially Complete | $212.50 |
| 500138592 | Nominee Claim | Partially Complete | $172.80 |
| 500138591 | Nominee Claim | Partially Complete | $170.00 |
| 500138590 | Nominee Claim | Partially Complete | $102.00 |
| 500138589 | Nominee Claim | Partially Complete | $153.00 |
| 500138588 | Nominee Claim | Partially Complete | $85.00 |
| 500138587 | Nominee Claim | Partially Complete | $170.00 |
| 500138586 | Nominee Claim | Partially Complete | $272.00 |
| 500138585 | Nominee Claim | Partially Complete | $119.00 |
| 500138584 | Nominee Claim | Partially Complete | $459.00 |
| 500138583 | Nominee Claim | Partially Complete | $136.00 |
| 500138582 | Nominee Claim | Partially Complete | $85.00 |
| 500138581 | Nominee Claim | Partially Complete | $306.00 |
| 500138580 | Nominee Claim | Partially Complete | $85.00 |
| 500138579 | Nominee Claim | Partially Complete | $187.00 |
| 500138573 | Nominee Claim | Partially Complete | $204.00 |
| 500138571 | Nominee Claim | Partially Complete | $99.26 |
| 500138569 | Nominee Claim | Partially Complete | $163.80 |
| 500138567 | Nominee Claim | Partially Complete | $102.00 |
| 500138566 | Nominee Claim | Partially Complete | $119.00 |
| 500138565 | Nominee Claim | Partially Complete | $136.00 |
| 500138564 | Nominee Claim | Partially Complete | $527.00 |
| 500138563 | Nominee Claim | Partially Complete | $204.00 |
| 500138562 | Nominee Claim | Partially Complete | $102.00 |
| 500138561 | Nominee Claim | Partially Complete | $119.00 |
| 500138560 | Nominee Claim | Partially Complete | $306.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138559 | Nominee Claim | Partially Complete | $102.00 |
| 500138558 | Nominee Claim | Partially Complete | $170.00 |
| 500138557 | Nominee Claim | Partially Complete | $612.00 |
| 500138556 | Nominee Claim | Partially Complete | $119.00 |
| 500138555 | Nominee Claim | Partially Complete | $34.00 |
| 500138553 | Nominee Claim | Partially Complete | $51.00 |
| 500138552 | Nominee Claim | Partially Complete | $136.00 |
| 500138551 | Nominee Claim | Partially Complete | $85.00 |
| 500138550 | Nominee Claim | Partially Complete | $85.00 |
| 500138549 | Nominee Claim | Partially Complete | $68.00 |
| 500138548 | Nominee Claim | Partially Complete | $51.00 |
| 500138547 | Nominee Claim | Partially Complete | $102.00 |
| 500138546 | Nominee Claim | Partially Complete | $187.00 |
| 500138545 | Nominee Claim | Partially Complete | $34.00 |
| 500138544 | Nominee Claim | Partially Complete | $165.40 |
| 500138543 | Nominee Claim | Partially Complete | $238.00 |
| 500138541 | Nominee Claim | Partially Complete | $102.00 |
| 500138540 | Nominee Claim | Partially Complete | $153.00 |
| 500138537 | Nominee Claim | Partially Complete | $85.00 |
| 500138536 | Nominee Claim | Partially Complete | $51.00 |
| 500138534 | Nominee Claim | Partially Complete | $49.20 |
| 500138533 | Nominee Claim | Partially Complete | $34.00 |
| 500138530 | Nominee Claim | Partially Complete | $442.00 |
| 500138529 | Nominee Claim | Partially Complete | $127.50 |
| 500138528 | Nominee Claim | Partially Complete | $51.00 |
| 500138527 | Nominee Claim | Partially Complete | $697.00 |
| 500138526 | Nominee Claim | Partially Complete | $884.00 |
| 500138524 | Nominee Claim | Partially Complete | $85.00 |
| 500138523 | Nominee Claim | Partially Complete | $51.00 |
| 500138522 | Nominee Claim | Partially Complete | $68.00 |
| 500138521 | Nominee Claim | Partially Complete | $85.00 |
| 500138520 | Nominee Claim | Partially Complete | $204.00 |
| 500138518 | Nominee Claim | Partially Complete | $136.00 |
| 500138517 | Nominee Claim | Partially Complete | $136.00 |
| 500138516 | Nominee Claim | Partially Complete | $238.00 |
| 500138515 | Nominee Claim | Partially Complete | $357.00 |
| 500138513 | Nominee Claim | Partially Complete | $102.00 |
| 500138512 | Nominee Claim | Partially Complete | $51.00 |
| 500138511 | Nominee Claim | Partially Complete | $51.00 |
| 500138510 | Nominee Claim | Partially Complete | $34.00 |
| 500138508 | Nominee Claim | Partially Complete | $153.00 |
| 500138507 | Nominee Claim | Partially Complete | $85.00 |
| 500138506 | Nominee Claim | Partially Complete | $68.00 |
| 500138504 | Nominee Claim | Partially Complete | $391.00 |
| 500138503 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138502 | Nominee Claim | Partially Complete | $136.00 |
| 500138501 | Nominee Claim | Partially Complete | $62.00 |
| 500138500 | Nominee Claim | Partially Complete | $119.00 |
| 500138499 | Nominee Claim | Partially Complete | $68.00 |
| 500138498 | Nominee Claim | Partially Complete | $357.00 |
| 500138497 | Nominee Claim | Partially Complete | $119.00 |
| 500138496 | Nominee Claim | Partially Complete | $68.00 |
| 500138495 | Nominee Claim | Partially Complete | $85.00 |
| 500138493 | Nominee Claim | Partially Complete | $255.00 |
| 500138491 | Nominee Claim | Partially Complete | $19.60 |
| 500138490 | Nominee Claim | Partially Complete | $231.20 |
| 500138489 | Nominee Claim | Partially Complete | $1,258.00 |
| 500138488 | Nominee Claim | Partially Complete | $1.77 |
| 500138487 | Nominee Claim | Partially Complete | $102.00 |
| 500138486 | Nominee Claim | Partially Complete | $68.00 |
| 500138485 | Nominee Claim | Partially Complete | $51.00 |
| 500138484 | Nominee Claim | Partially Complete | $102.00 |
| 500138483 | Nominee Claim | Partially Complete | $85.00 |
| 500138482 | Nominee Claim | Partially Complete | $102.00 |
| 500138481 | Nominee Claim | Partially Complete | $357.00 |
| 500138480 | Nominee Claim | Partially Complete | $51.00 |
| 500138479 | Nominee Claim | Partially Complete | $85.00 |
| 500138478 | Nominee Claim | Partially Complete | $85.00 |
| 500138477 | Nominee Claim | Partially Complete | $255.00 |
| 500138476 | Nominee Claim | Partially Complete | $221.00 |
| 500138475 | Nominee Claim | Partially Complete | $119.00 |
| 500138474 | Nominee Claim | Partially Complete | $2,465.00 |
| 500138473 | Nominee Claim | Partially Complete | $68.00 |
| 500138472 | Nominee Claim | Partially Complete | $17.00 |
| 500138471 | Nominee Claim | Partially Complete | $144.50 |
| 500138470 | Nominee Claim | Partially Complete | $204.00 |
| 500138468 | Nominee Claim | Partially Complete | $85.00 |
| 500138467 | Nominee Claim | Partially Complete | $637.50 |
| 500138465 | Nominee Claim | Partially Complete | $6,614.85 |
| 500138463 | Nominee Claim | Partially Complete | $204.00 |
| 500138461 | Nominee Claim | Partially Complete | $102.00 |
| 500138460 | Nominee Claim | Partially Complete | $1,700.00 |
| 500138458 | Nominee Claim | Partially Complete | $153.00 |
| 500138457 | Nominee Claim | Partially Complete | $51.00 |
| 500138456 | Nominee Claim | Partially Complete | $1,462.00 |
| 500138455 | Nominee Claim | Partially Complete | $85.00 |
| 500138454 | Nominee Claim | Partially Complete | $170.00 |
| 500138453 | Nominee Claim | Partially Complete | $51.00 |
| 500138452 | Nominee Claim | Partially Complete | $51.00 |
| 500138451 | Nominee Claim | Partially Complete | $425.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138449 | Nominee Claim | Partially Complete | $85.00 |
| 500138448 | Nominee Claim | Partially Complete | $51.00 |
| 500138447 | Nominee Claim | Partially Complete | $51.00 |
| 500138446 | Nominee Claim | Partially Complete | $68.00 |
| 500138445 | Nominee Claim | Partially Complete | $51.00 |
| 500138444 | Nominee Claim | Partially Complete | $119.00 |
| 500138443 | Nominee Claim | Partially Complete | $85.00 |
| 500138442 | Nominee Claim | Partially Complete | $68.00 |
| 500138441 | Nominee Claim | Partially Complete | $34.00 |
| 500138440 | Nominee Claim | Partially Complete | $357.00 |
| 500138439 | Nominee Claim | Partially Complete | $850.00 |
| 500138438 | Nominee Claim | Partially Complete | $340.44 |
| 500138437 | Nominee Claim | Partially Complete | $119.00 |
| 500138436 | Nominee Claim | Partially Complete | $102.00 |
| 500138435 | Nominee Claim | Partially Complete | $68.00 |
| 500138434 | Nominee Claim | Partially Complete | $442.00 |
| 500138433 | Nominee Claim | Partially Complete | $34.00 |
| 500138432 | Nominee Claim | Partially Complete | $51.00 |
| 500138431 | Nominee Claim | Partially Complete | $51.00 |
| 500138430 | Nominee Claim | Partially Complete | $374.00 |
| 500138429 | Nominee Claim | Partially Complete | $306.00 |
| 500138428 | Nominee Claim | Partially Complete | $51.00 |
| 500138427 | Nominee Claim | Partially Complete | $68.00 |
| 500138426 | Nominee Claim | Partially Complete | $68.00 |
| 500138425 | Nominee Claim | Partially Complete | $119.00 |
| 500138424 | Nominee Claim | Partially Complete | $680.00 |
| 500138423 | Nominee Claim | Partially Complete | $459.00 |
| 500138422 | Nominee Claim | Partially Complete | $85.00 |
| 500138421 | Nominee Claim | Partially Complete | $136.00 |
| 500138420 | Nominee Claim | Partially Complete | $153.00 |
| 500138419 | Nominee Claim | Partially Complete | $425.00 |
| 500138418 | Nominee Claim | Partially Complete | $850.00 |
| 500138417 | Nominee Claim | Partially Complete | $51.00 |
| 500138416 | Nominee Claim | Partially Complete | $306.00 |
| 500138415 | Nominee Claim | Partially Complete | $170.00 |
| 500138413 | Nominee Claim | Partially Complete | $476.00 |
| 500138412 | Nominee Claim | Partially Complete | $153.00 |
| 500138411 | Nominee Claim | Partially Complete | $68.00 |
| 500138409 | Nominee Claim | Partially Complete | $17.00 |
| 500138408 | Nominee Claim | Partially Complete | $17.00 |
| 500138407 | Nominee Claim | Partially Complete | $68.00 |
| 500138404 | Nominee Claim | Partially Complete | $153.00 |
| 500138403 | Nominee Claim | Partially Complete | $238.00 |
| 500138402 | Nominee Claim | Partially Complete | $969.00 |
| 500138401 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138400 | Nominee Claim | Partially Complete | $578.00 |
| 500138399 | Nominee Claim | Partially Complete | $136.00 |
| 500138398 | Nominee Claim | Partially Complete | $24,718.00 |
| 500138396 | Nominee Claim | Partially Complete | $391.00 |
| 500138395 | Nominee Claim | Partially Complete | $357.00 |
| 500138393 | Nominee Claim | Partially Complete | $85.00 |
| 500138392 | Nominee Claim | Partially Complete | $102.00 |
| 500138391 | Nominee Claim | Partially Complete | $119.00 |
| 500138390 | Nominee Claim | Partially Complete | $170.00 |
| 500138389 | Nominee Claim | Partially Complete | $170.00 |
| 500138388 | Nominee Claim | Partially Complete | $323.00 |
| 500138387 | Nominee Claim | Partially Complete | $187.00 |
| 500138386 | Nominee Claim | Partially Complete | $374.00 |
| 500138385 | Nominee Claim | Partially Complete | $136.00 |
| 500138384 | Nominee Claim | Partially Complete | $816.00 |
| 500138383 | Nominee Claim | Partially Complete | $136.44 |
| 500138382 | Nominee Claim | Partially Complete | $119.00 |
| 500138381 | Nominee Claim | Partially Complete | $36,890.00 |
| 500138380 | Nominee Claim | Partially Complete | $34.00 |
| 500138379 | Nominee Claim | Partially Complete | $85.00 |
| 500138378 | Nominee Claim | Partially Complete | $34.00 |
| 500138377 | Nominee Claim | Partially Complete | $90.80 |
| 500138376 | Nominee Claim | Partially Complete | $221.00 |
| 500138375 | Nominee Claim | Partially Complete | $51.00 |
| 500138374 | Nominee Claim | Partially Complete | $102.00 |
| 500138373 | Nominee Claim | Partially Complete | $272.00 |
| 500138372 | Nominee Claim | Partially Complete | $102.00 |
| 500138371 | Nominee Claim | Partially Complete | $68.00 |
| 500138370 | Nominee Claim | Partially Complete | $187.00 |
| 500138369 | Nominee Claim | Partially Complete | $255.00 |
| 500138368 | Nominee Claim | Partially Complete | $119.00 |
| 500138367 | Nominee Claim | Partially Complete | $204.00 |
| 500138366 | Nominee Claim | Partially Complete | $34.00 |
| 500138365 | Nominee Claim | Partially Complete | $416.50 |
| 500138364 | Nominee Claim | Partially Complete | $255.00 |
| 500138363 | Nominee Claim | Partially Complete | $170.00 |
| 500138362 | Nominee Claim | Partially Complete | $42.50 |
| 500138361 | Nominee Claim | Partially Complete | $63.75 |
| 500138360 | Nominee Claim | Partially Complete | $170.00 |
| 500138358 | Nominee Claim | Partially Complete | $85.00 |
| 500138357 | Nominee Claim | Partially Complete | $408.00 |
| 500138356 | Nominee Claim | Partially Complete | $368.50 |
| 500138355 | Nominee Claim | Partially Complete | $119.00 |
| 500138354 | Nominee Claim | Partially Complete | $221.00 |
| 500138353 | Nominee Claim | Partially Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138352 | Nominee Claim | Partially Complete | $136.00 |
| 500138351 | Nominee Claim | Partially Complete | $136.00 |
| 500138350 | Nominee Claim | Partially Complete | $51.00 |
| 500138349 | Nominee Claim | Partially Complete | $119.00 |
| 500138348 | Nominee Claim | Partially Complete | $204.00 |
| 500138347 | Nominee Claim | Partially Complete | $255.00 |
| 500138346 | Nominee Claim | Partially Complete | $85.00 |
| 500138345 | Nominee Claim | Partially Complete | $170.00 |
| 500138344 | Nominee Claim | Partially Complete | $136.00 |
| 500138343 | Nominee Claim | Partially Complete | $306.00 |
| 500138342 | Nominee Claim | Partially Complete | $1,156.00 |
| 500138341 | Nominee Claim | Partially Complete | $238.00 |
| 500138339 | Nominee Claim | Partially Complete | $102.00 |
| 500138338 | Nominee Claim | Partially Complete | $1,683.00 |
| 500138337 | Nominee Claim | Partially Complete | $68.00 |
| 500138336 | Nominee Claim | Partially Complete | $238.00 |
| 500138334 | Nominee Claim | Partially Complete | $68.00 |
| 500138333 | Nominee Claim | Partially Complete | $425.00 |
| 500138332 | Nominee Claim | Partially Complete | $119.00 |
| 500138331 | Nominee Claim | Partially Complete | $136.00 |
| 500138330 | Nominee Claim | Partially Complete | $85.00 |
| 500138328 | Nominee Claim | Partially Complete | $306.00 |
| 500138326 | Nominee Claim | Partially Complete | $187.00 |
| 500138325 | Nominee Claim | Partially Complete | $136.00 |
| 500138324 | Nominee Claim | Partially Complete | $68.00 |
| 500138323 | Nominee Claim | Partially Complete | $68.00 |
| 500138322 | Nominee Claim | Partially Complete | $163.20 |
| 500138321 | Nominee Claim | Partially Complete | $1,700.00 |
| 500138320 | Nominee Claim | Partially Complete | $1,062.50 |
| 500138319 | Nominee Claim | Partially Complete | $235.79 |
| 500138317 | Nominee Claim | Partially Complete | $119.00 |
| 500138316 | Nominee Claim | Partially Complete | $102.00 |
| 500138315 | Nominee Claim | Partially Complete | $119.00 |
| 500138314 | Nominee Claim | Partially Complete | $113.50 |
| 500138313 | Nominee Claim | Partially Complete | $119.00 |
| 500138312 | Nominee Claim | Partially Complete | $102.00 |
| 500138311 | Nominee Claim | Partially Complete | $136.00 |
| 500138310 | Nominee Claim | Partially Complete | $164.50 |
| 500138309 | Nominee Claim | Partially Complete | $136.00 |
| 500138308 | Nominee Claim | Partially Complete | $136.00 |
| 500138307 | Nominee Claim | Partially Complete | $51.00 |
| 500138306 | Nominee Claim | Partially Complete | $85.00 |
| 500138305 | Nominee Claim | Partially Complete | $4,206.80 |
| 500138303 | Nominee Claim | Partially Complete | $68.00 |
| 500138302 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138301 | Nominee Claim | Partially Complete | $17.00 |
| 500138300 | Nominee Claim | Partially Complete | $119.00 |
| 500138299 | Nominee Claim | Partially Complete | $289.00 |
| 500138298 | Nominee Claim | Partially Complete | $102.00 |
| 500138297 | Nominee Claim | Partially Complete | $765.00 |
| 500138295 | Nominee Claim | Partially Complete | $51.00 |
| 500138294 | Nominee Claim | Partially Complete | $221.00 |
| 500138292 | Nominee Claim | Partially Complete | $204.00 |
| 500138291 | Nominee Claim | Partially Complete | $119.00 |
| 500138290 | Nominee Claim | Partially Complete | $255.00 |
| 500138289 | Nominee Claim | Partially Complete | $136.00 |
| 500138288 | Nominee Claim | Partially Complete | $68.00 |
| 500138287 | Nominee Claim | Partially Complete | $170.00 |
| 500138286 | Nominee Claim | Partially Complete | $357.00 |
| 500138285 | Nominee Claim | Partially Complete | $85.00 |
| 500138284 | Nominee Claim | Partially Complete | $42.50 |
| 500138283 | Nominee Claim | Partially Complete | $127.50 |
| 500138282 | Nominee Claim | Partially Complete | $85.00 |
| 500138281 | Nominee Claim | Partially Complete | $85.00 |
| 500138280 | Nominee Claim | Partially Complete | $297.50 |
| 500138278 | Nominee Claim | Partially Complete | $272.00 |
| 500138275 | Nominee Claim | Partially Complete | $102.00 |
| 500138274 | Nominee Claim | Partially Complete | $25.00 |
| 500138273 | Nominee Claim | Partially Complete | $36.60 |
| 500138272 | Nominee Claim | Partially Complete | $85.00 |
| 500138270 | Nominee Claim | Partially Complete | $850.00 |
| 500138269 | Nominee Claim | Partially Complete | $119.00 |
| 500138268 | Nominee Claim | Partially Complete | $6.70 |
| 500138267 | Nominee Claim | Partially Complete | $3,298.00 |
| 500138266 | Nominee Claim | Partially Complete | $51.00 |
| 500138265 | Nominee Claim | Partially Complete | $134.00 |
| 500138264 | Nominee Claim | Partially Complete | $255.00 |
| 500138263 | Nominee Claim | Partially Complete | $1,062.50 |
| 500138262 | Nominee Claim | Partially Complete | $102.00 |
| 500138261 | Nominee Claim | Partially Complete | $748.00 |
| 500138259 | Nominee Claim | Partially Complete | $612.00 |
| 500138258 | Nominee Claim | Partially Complete | $153.00 |
| 500138257 | Nominee Claim | Partially Complete | $51.00 |
| 500138256 | Nominee Claim | Partially Complete | $51.00 |
| 500138255 | Nominee Claim | Partially Complete | $153.00 |
| 500138254 | Nominee Claim | Partially Complete | $147.50 |
| 500138253 | Nominee Claim | Partially Complete | $153.00 |
| 500138252 | Nominee Claim | Partially Complete | $340.00 |
| 500138251 | Nominee Claim | Partially Complete | $68.00 |
| 500138250 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138249 | Nominee Claim | Partially Complete | $42.50 |
| 500138248 | Nominee Claim | Partially Complete | $85.00 |
| 500138247 | Nominee Claim | Partially Complete | $42.50 |
| 500138246 | Nominee Claim | Partially Complete | $85.00 |
| 500138245 | Nominee Claim | Partially Complete | $212.50 |
| 500138244 | Nominee Claim | Partially Complete | $289.00 |
| 500138243 | Nominee Claim | Partially Complete | $42.50 |
| 500138242 | Nominee Claim | Partially Complete | $85.00 |
| 500138241 | Nominee Claim | Partially Complete | $85.00 |
| 500138240 | Nominee Claim | Partially Complete | $1,309.00 |
| 500138239 | Nominee Claim | Partially Complete | $119.00 |
| 500138238 | Nominee Claim | Partially Complete | $204.00 |
| 500138237 | Nominee Claim | Partially Complete | $1,700.00 |
| 500138236 | Nominee Claim | Partially Complete | $85.00 |
| 500138235 | Nominee Claim | Partially Complete | $51.00 |
| 500138233 | Nominee Claim | Partially Complete | $119.00 |
| 500138232 | Nominee Claim | Partially Complete | $289.00 |
| 500138231 | Nominee Claim | Partially Complete | $136.00 |
| 500138230 | Nominee Claim | Partially Complete | $85.00 |
| 500138229 | Nominee Claim | Partially Complete | $136.00 |
| 500138228 | Nominee Claim | Partially Complete | $51.00 |
| 500138227 | Nominee Claim | Partially Complete | $289.00 |
| 500138226 | Nominee Claim | Partially Complete | $136.00 |
| 500138225 | Nominee Claim | Partially Complete | $136.00 |
| 500138224 | Nominee Claim | Partially Complete | $85.00 |
| 500138223 | Nominee Claim | Partially Complete | $1,062.50 |
| 500138222 | Nominee Claim | Partially Complete | $153.00 |
| 500138221 | Nominee Claim | Partially Complete | $136.00 |
| 500138220 | Nominee Claim | Partially Complete | $51.00 |
| 500138219 | Nominee Claim | Partially Complete | $102.00 |
| 500138218 | Nominee Claim | Partially Complete | $136.00 |
| 500138217 | Nominee Claim | Partially Complete | $119.00 |
| 500138216 | Nominee Claim | Partially Complete | $102.00 |
| 500138215 | Nominee Claim | Partially Complete | $442.00 |
| 500138214 | Nominee Claim | Partially Complete | $255.00 |
| 500138213 | Nominee Claim | Partially Complete | $68.00 |
| 500138212 | Nominee Claim | Partially Complete | $204.00 |
| 500138211 | Nominee Claim | Partially Complete | $1,360.00 |
| 500138210 | Nominee Claim | Partially Complete | $34.00 |
| 500138209 | Nominee Claim | Partially Complete | $187.00 |
| 500138208 | Nominee Claim | Partially Complete | $34.00 |
| 500138207 | Nominee Claim | Partially Complete | $119.00 |
| 500138206 | Nominee Claim | Partially Complete | $652.60 |
| 500138205 | Nominee Claim | Partially Complete | $306.00 |
| 500138204 | Nominee Claim | Partially Complete | $1,088.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138203 | Nominee Claim | Partially Complete | $51.00 |
| 500138202 | Nominee Claim | Partially Complete | $102.00 |
| 500138201 | Nominee Claim | Partially Complete | $748.00 |
| 500138200 | Nominee Claim | Partially Complete | $119.00 |
| 500138199 | Nominee Claim | Partially Complete | $102.00 |
| 500138198 | Nominee Claim | Partially Complete | $68.00 |
| 500138197 | Nominee Claim | Partially Complete | $238.00 |
| 500138196 | Nominee Claim | Partially Complete | $68.00 |
| 500138195 | Nominee Claim | Partially Complete | $221.00 |
| 500138194 | Nominee Claim | Partially Complete | $98.00 |
| 500138193 | Nominee Claim | Partially Complete | $36.00 |
| 500138192 | Nominee Claim | Partially Complete | $119.00 |
| 500138191 | Nominee Claim | Partially Complete | $51.00 |
| 500138190 | Nominee Claim | Partially Complete | $85.00 |
| 500138189 | Nominee Claim | Partially Complete | $293.90 |
| 500138188 | Nominee Claim | Partially Complete | $102.00 |
| 500138187 | Nominee Claim | Partially Complete | $61.20 |
| 500138186 | Nominee Claim | Partially Complete | $289.00 |
| 500138185 | Nominee Claim | Partially Complete | $119.00 |
| 500138184 | Nominee Claim | Partially Complete | $102.00 |
| 500138183 | Nominee Claim | Partially Complete | $1,649.00 |
| 500138181 | Nominee Claim | Partially Complete | $17.00 |
| 500138180 | Nominee Claim | Partially Complete | $68.00 |
| 500138179 | Nominee Claim | Partially Complete | $493.00 |
| 500138178 | Nominee Claim | Partially Complete | $255.00 |
| 500138176 | Nominee Claim | Partially Complete | $34.00 |
| 500138174 | Nominee Claim | Partially Complete | $187.00 |
| 500138173 | Nominee Claim | Partially Complete | $68.00 |
| 500138172 | Nominee Claim | Partially Complete | $187.00 |
| 500138171 | Nominee Claim | Partially Complete | $731.00 |
| 500138170 | Nominee Claim | Partially Complete | $119.00 |
| 500138169 | Nominee Claim | Partially Complete | $34.00 |
| 500138168 | Nominee Claim | Partially Complete | $265.20 |
| 500138167 | Nominee Claim | Partially Complete | $204.00 |
| 500138166 | Nominee Claim | Partially Complete | $34.00 |
| 500138165 | Nominee Claim | Partially Complete | $68.00 |
| 500138164 | Nominee Claim | Partially Complete | $136.00 |
| 500138162 | Nominee Claim | Partially Complete | $34.00 |
| 500138161 | Nominee Claim | Partially Complete | $102.00 |
| 500138160 | Nominee Claim | Partially Complete | $272.00 |
| 500138159 | Nominee Claim | Partially Complete | $57.00 |
| 500138157 | Nominee Claim | Partially Complete | $51.00 |
| 500138156 | Nominee Claim | Partially Complete | $51.00 |
| 500138155 | Nominee Claim | Partially Complete | $68.00 |
| 500138154 | Nominee Claim | Partially Complete | $493.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138153 | Nominee Claim | Partially Complete | $102.00 |
| 500138152 | Nominee Claim | Partially Complete | $170.00 |
| 500138151 | Nominee Claim | Partially Complete | $85.00 |
| 500138150 | Nominee Claim | Partially Complete | $85.00 |
| 500138149 | Nominee Claim | Partially Complete | $51.00 |
| 500138148 | Nominee Claim | Partially Complete | $102.00 |
| 500138147 | Nominee Claim | Partially Complete | $119.00 |
| 500138146 | Nominee Claim | Partially Complete | $340.00 |
| 500138145 | Nominee Claim | Partially Complete | $17.00 |
| 500138144 | Nominee Claim | Partially Complete | $51.00 |
| 500138143 | Nominee Claim | Partially Complete | $187.00 |
| 500138142 | Nominee Claim | Partially Complete | $102.00 |
| 500138141 | Nominee Claim | Partially Complete | $85.00 |
| 500138140 | Nominee Claim | Partially Complete | $153.00 |
| 500138139 | Nominee Claim | Partially Complete | $153.00 |
| 500138138 | Nominee Claim | Partially Complete | $68.00 |
| 500138137 | Nominee Claim | Partially Complete | $663.00 |
| 500138135 | Nominee Claim | Partially Complete | $102.00 |
| 500138134 | Nominee Claim | Partially Complete | $102.00 |
| 500138133 | Nominee Claim | Partially Complete | $51.00 |
| 500138132 | Nominee Claim | Partially Complete | $102.00 |
| 500138131 | Nominee Claim | Partially Complete | $340.00 |
| 500138130 | Nominee Claim | Partially Complete | $34.00 |
| 500138129 | Nominee Claim | Partially Complete | $119.00 |
| 500138128 | Nominee Claim | Partially Complete | $102.00 |
| 500138127 | Nominee Claim | Partially Complete | $136.00 |
| 500138126 | Nominee Claim | Partially Complete | $102.00 |
| 500138125 | Nominee Claim | Partially Complete | $1,496.00 |
| 500138124 | Nominee Claim | Partially Complete | $204.00 |
| 500138123 | Nominee Claim | Partially Complete | $17.00 |
| 500138122 | Nominee Claim | Partially Complete | $680.00 |
| 500138121 | Nominee Claim | Partially Complete | $85.00 |
| 500138120 | Nominee Claim | Partially Complete | $884.00 |
| 500138119 | Nominee Claim | Partially Complete | $68.00 |
| 500138116 | Nominee Claim | Partially Complete | $289.00 |
| 500138114 | Nominee Claim | Partially Complete | $119.00 |
| 500138113 | Nominee Claim | Partially Complete | $17.00 |
| 500138112 | Nominee Claim | Partially Complete | $102.00 |
| 500138111 | Nominee Claim | Partially Complete | $119.00 |
| 500138110 | Nominee Claim | Partially Complete | $1,343.00 |
| 500138109 | Nominee Claim | Partially Complete | $289.00 |
| 500138108 | Nominee Claim | Partially Complete | $408.00 |
| 500138107 | Nominee Claim | Partially Complete | $1,275.00 |
| 500138106 | Nominee Claim | Partially Complete | $204.00 |
| 500138105 | Nominee Claim | Partially Complete | $918.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138103 | Nominee Claim | Partially Complete | $262.50 |
| 500138102 | Nominee Claim | Partially Complete | $170.00 |
| 500138101 | Nominee Claim | Partially Complete | $51.00 |
| 500138099 | Nominee Claim | Partially Complete | $102.00 |
| 500138097 | Nominee Claim | Partially Complete | $646.00 |
| 500138096 | Nominee Claim | Partially Complete | $34.00 |
| 500138095 | Nominee Claim | Partially Complete | $408.00 |
| 500138094 | Nominee Claim | Partially Complete | $408.00 |
| 500138091 | Nominee Claim | Partially Complete | $136.00 |
| 500138090 | Nominee Claim | Partially Complete | $119.00 |
| 500138089 | Nominee Claim | Partially Complete | $425.00 |
| 500138088 | Nominee Claim | Partially Complete | $102.00 |
| 500138087 | Nominee Claim | Partially Complete | $51.00 |
| 500138086 | Nominee Claim | Partially Complete | $697.00 |
| 500138085 | Nominee Claim | Partially Complete | $119.00 |
| 500138084 | Nominee Claim | Partially Complete | $51.00 |
| 500138083 | Nominee Claim | Partially Complete | $153.00 |
| 500138082 | Nominee Claim | Partially Complete | $34.00 |
| 500138081 | Nominee Claim | Partially Complete | $17.00 |
| 500138080 | Nominee Claim | Partially Complete | $17.00 |
| 500138079 | Nominee Claim | Partially Complete | $68.00 |
| 500138078 | Nominee Claim | Partially Complete | $85.00 |
| 500138077 | Nominee Claim | Partially Complete | $34.00 |
| 500138076 | Nominee Claim | Partially Complete | $119.00 |
| 500138075 | Nominee Claim | Partially Complete | $102.00 |
| 500138074 | Nominee Claim | Partially Complete | $68.00 |
| 500138072 | Nominee Claim | Partially Complete | $255.00 |
| 500138071 | Nominee Claim | Partially Complete | $102.00 |
| 500138070 | Nominee Claim | Partially Complete | $102.00 |
| 500138069 | Nominee Claim | Partially Complete | $136.00 |
| 500138068 | Nominee Claim | Partially Complete | $51.00 |
| 500138067 | Nominee Claim | Partially Complete | $187.00 |
| 500138066 | Nominee Claim | Partially Complete | $68.00 |
| 500138065 | Nominee Claim | Partially Complete | $153.00 |
| 500138064 | Nominee Claim | Partially Complete | $119.00 |
| 500138063 | Nominee Claim | Partially Complete | $85.00 |
| 500138062 | Nominee Claim | Partially Complete | $51.00 |
| 500138061 | Nominee Claim | Partially Complete | $214.20 |
| 500138060 | Nominee Claim | Partially Complete | $204.00 |
| 500138059 | Nominee Claim | Partially Complete | $45.29 |
| 500138058 | Nominee Claim | Partially Complete | $68.00 |
| 500138057 | Nominee Claim | Partially Complete | $119.00 |
| 500138055 | Nominee Claim | Partially Complete | $714.00 |
| 500138054 | Nominee Claim | Partially Complete | $153.00 |
| 500138052 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138051 | Nominee Claim | Partially Complete | $68.00 |
| 500138050 | Nominee Claim | Partially Complete | $102.00 |
| 500138049 | Nominee Claim | Partially Complete | $85.00 |
| 500138047 | Nominee Claim | Partially Complete | $68.00 |
| 500138046 | Nominee Claim | Partially Complete | $306.00 |
| 500138045 | Nominee Claim | Partially Complete | $323.00 |
| 500138044 | Nominee Claim | Partially Complete | $119.00 |
| 500138043 | Nominee Claim | Partially Complete | $238.00 |
| 500138042 | Nominee Claim | Partially Complete | $442.00 |
| 500138041 | Nominee Claim | Partially Complete | $85.00 |
| 500138040 | Nominee Claim | Partially Complete | $122.35 |
| 500138039 | Nominee Claim | Partially Complete | $170.00 |
| 500138038 | Nominee Claim | Partially Complete | $17.00 |
| 500138037 | Nominee Claim | Partially Complete | $272.00 |
| 500138036 | Nominee Claim | Partially Complete | $85.00 |
| 500138035 | Nominee Claim | Partially Complete | $289.00 |
| 500138034 | Nominee Claim | Partially Complete | $260.40 |
| 500138033 | Nominee Claim | Partially Complete | $403.95 |
| 500138032 | Nominee Claim | Partially Complete | $221.00 |
| 500138031 | Nominee Claim | Partially Complete | $799.00 |
| 500138030 | Nominee Claim | Partially Complete | $289.00 |
| 500138029 | Nominee Claim | Partially Complete | $782.00 |
| 500138028 | Nominee Claim | Partially Complete | $85.00 |
| 500138027 | Nominee Claim | Partially Complete | $102.00 |
| 500138026 | Nominee Claim | Partially Complete | $340.00 |
| 500138025 | Nominee Claim | Partially Complete | $85.00 |
| 500138024 | Nominee Claim | Partially Complete | $697.00 |
| 500138023 | Nominee Claim | Partially Complete | $306.00 |
| 500138022 | Nominee Claim | Partially Complete | $272.00 |
| 500138021 | Nominee Claim | Partially Complete | $221.00 |
| 500138020 | Nominee Claim | Partially Complete | $34.00 |
| 500138019 | Nominee Claim | Partially Complete | $374.00 |
| 500138018 | Nominee Claim | Partially Complete | $34.00 |
| 500138017 | Nominee Claim | Partially Complete | $238.00 |
| 500138016 | Nominee Claim | Partially Complete | $34.00 |
| 500138015 | Nominee Claim | Partially Complete | $51.00 |
| 500138014 | Nominee Claim | Partially Complete | $1,666.00 |
| 500138013 | Nominee Claim | Partially Complete | $68.00 |
| 500138012 | Nominee Claim | Partially Complete | $170.00 |
| 500138011 | Nominee Claim | Partially Complete | $2,397.00 |
| 500138010 | Nominee Claim | Partially Complete | $1,224.00 |
| 500138009 | Nominee Claim | Partially Complete | $187.00 |
| 500138008 | Nominee Claim | Partially Complete | $34.00 |
| 500138006 | Nominee Claim | Partially Complete | $102.00 |
| 500138005 | Nominee Claim | Partially Complete | $34.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500138004 | Nominee Claim | Partially Complete | $68.00 |
| 500138003 | Nominee Claim | Partially Complete | $51.00 |
| 500138002 | Nominee Claim | Partially Complete | $102.00 |
| 500138001 | Nominee Claim | Partially Complete | $408.00 |
| 500138000 | Nominee Claim | Partially Complete | $85.00 |
| 500137998 | Nominee Claim | Partially Complete | $42.50 |
| 500137997 | Nominee Claim | Partially Complete | $204.00 |
| 500137995 | Nominee Claim | Partially Complete | $425.00 |
| 500137994 | Nominee Claim | Partially Complete | $1,581.00 |
| 500137992 | Nominee Claim | Partially Complete | $1,700.00 |
| 500137991 | Nominee Claim | Partially Complete | $850.00 |
| 500137989 | Nominee Claim | Partially Complete | $85.00 |
| 500137988 | Nominee Claim | Partially Complete | $68.00 |
| 500137987 | Nominee Claim | Partially Complete | $102.00 |
| 500137986 | Nominee Claim | Partially Complete | $221.00 |
| 500137985 | Nominee Claim | Partially Complete | $204.00 |
| 500137984 | Nominee Claim | Partially Complete | $136.00 |
| 500137983 | Nominee Claim | Partially Complete | $102.00 |
| 500137982 | Nominee Claim | Partially Complete | $51.00 |
| 500137981 | Nominee Claim | Partially Complete | $340.00 |
| 500137980 | Nominee Claim | Partially Complete | $68.00 |
| 500137979 | Nominee Claim | Partially Complete | $68.00 |
| 500137978 | Nominee Claim | Partially Complete | $51.00 |
| 500137977 | Nominee Claim | Partially Complete | $442.00 |
| 500137976 | Nominee Claim | Partially Complete | $510.00 |
| 500137975 | Nominee Claim | Partially Complete | $102.00 |
| 500137974 | Nominee Claim | Partially Complete | $170.00 |
| 500137973 | Nominee Claim | Partially Complete | $51.00 |
| 500137972 | Nominee Claim | Partially Complete | $119.00 |
| 500137971 | Nominee Claim | Partially Complete | $289.00 |
| 500137970 | Nominee Claim | Partially Complete | $68.00 |
| 500137969 | Nominee Claim | Partially Complete | $170.00 |
| 500137968 | Nominee Claim | Partially Complete | $136.00 |
| 500137967 | Nominee Claim | Partially Complete | $172.80 |
| 500137966 | Nominee Claim | Partially Complete | $34.00 |
| 500137965 | Nominee Claim | Partially Complete | $289.00 |
| 500137964 | Nominee Claim | Partially Complete | $136.00 |
| 500137963 | Nominee Claim | Partially Complete | $85.00 |
| 500137962 | Nominee Claim | Partially Complete | $289.00 |
| 500137961 | Nominee Claim | Partially Complete | $255.00 |
| 500137960 | Nominee Claim | Partially Complete | $34.00 |
| 500137959 | Nominee Claim | Partially Complete | $187.00 |
| 500137958 | Nominee Claim | Partially Complete | $1,122.00 |
| 500137957 | Nominee Claim | Partially Complete | $34.00 |
| 500137956 | Nominee Claim | Partially Complete | $170.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137955 | Nominee Claim | Partially Complete | $85.00 |
| 500137954 | Nominee Claim | Partially Complete | $170.00 |
| 500137953 | Nominee Claim | Partially Complete | $255.00 |
| 500137952 | Nominee Claim | Partially Complete | $102.00 |
| 500137951 | Nominee Claim | Partially Complete | $136.00 |
| 500137950 | Nominee Claim | Partially Complete | $221.00 |
| 500137949 | Nominee Claim | Partially Complete | $1,836.00 |
| 500137948 | Nominee Claim | Partially Complete | $34.00 |
| 500137947 | Nominee Claim | Partially Complete | $96.25 |
| 500137946 | Nominee Claim | Partially Complete | $476.00 |
| 500137942 | Nominee Claim | Partially Complete | $119.00 |
| 500137940 | Nominee Claim | Partially Complete | $251.13 |
| 500137938 | Nominee Claim | Partially Complete | $187.00 |
| 500137937 | Nominee Claim | Partially Complete | $68.00 |
| 500137936 | Nominee Claim | Partially Complete | $221.00 |
| 500137935 | Nominee Claim | Partially Complete | $102.00 |
| 500137934 | Nominee Claim | Partially Complete | $501.50 |
| 500137933 | Nominee Claim | Partially Complete | $85.00 |
| 500137932 | Nominee Claim | Partially Complete | $85.00 |
| 500137931 | Nominee Claim | Partially Complete | $1,972.00 |
| 500137930 | Nominee Claim | Partially Complete | $1,207.00 |
| 500137929 | Nominee Claim | Partially Complete | $136.00 |
| 500137928 | Nominee Claim | Partially Complete | $34.00 |
| 500137927 | Nominee Claim | Partially Complete | $51.00 |
| 500137926 | Nominee Claim | Partially Complete | $102.00 |
| 500137925 | Nominee Claim | Partially Complete | $51.00 |
| 500137924 | Nominee Claim | Partially Complete | $68.00 |
| 500137923 | Nominee Claim | Partially Complete | $85.00 |
| 500137922 | Nominee Claim | Partially Complete | $68.00 |
| 500137921 | Nominee Claim | Partially Complete | $510.00 |
| 500137920 | Nominee Claim | Partially Complete | $85.00 |
| 500137919 | Nominee Claim | Partially Complete | $255.00 |
| 500137918 | Nominee Claim | Partially Complete | $68.00 |
| 500137917 | Nominee Claim | Partially Complete | $119.00 |
| 500137916 | Nominee Claim | Partially Complete | $51.00 |
| 500137915 | Nominee Claim | Partially Complete | $51.00 |
| 500137914 | Nominee Claim | Partially Complete | $357.00 |
| 500137913 | Nominee Claim | Partially Complete | $34.00 |
| 500137912 | Nominee Claim | Partially Complete | $187.00 |
| 500137911 | Nominee Claim | Partially Complete | $136.00 |
| 500137910 | Nominee Claim | Partially Complete | $51.00 |
| 500137909 | Nominee Claim | Partially Complete | $68.00 |
| 500137908 | Nominee Claim | Partially Complete | $170.00 |
| 500137907 | Nominee Claim | Partially Complete | $85.00 |
| 500137906 | Nominee Claim | Partially Complete | $55.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137904 | Nominee Claim | Partially Complete | $42.50 |
| 500137903 | Nominee Claim | Partially Complete | $42.50 |
| 500137902 | Nominee Claim | Partially Complete | $161.70 |
| 500137901 | Nominee Claim | Partially Complete | $85.00 |
| 500137900 | Nominee Claim | Partially Complete | $59.50 |
| 500137899 | Nominee Claim | Partially Complete | $85.89 |
| 500137898 | Nominee Claim | Partially Complete | $212.50 |
| 500137897 | Nominee Claim | Partially Complete | $85.00 |
| 500137894 | Nominee Claim | Partially Complete | $187.00 |
| 500137893 | Nominee Claim | Partially Complete | $127.50 |
| 500137890 | Nominee Claim | Partially Complete | $51.00 |
| 500137889 | Nominee Claim | Partially Complete | $892.00 |
| 500137888 | Nominee Claim | Partially Complete | $34.00 |
| 500137886 | Nominee Claim | Partially Complete | $153.00 |
| 500137885 | Nominee Claim | Partially Complete | $510.00 |
| 500137884 | Nominee Claim | Partially Complete | $102.00 |
| 500137883 | Nominee Claim | Partially Complete | $68.00 |
| 500137882 | Nominee Claim | Partially Complete | $51.00 |
| 500137881 | Nominee Claim | Partially Complete | $248.20 |
| 500137880 | Nominee Claim | Partially Complete | $51.00 |
| 500137879 | Nominee Claim | Partially Complete | $153.00 |
| 500137878 | Nominee Claim | Partially Complete | $68.00 |
| 500137877 | Nominee Claim | Partially Complete | $51.00 |
| 500137876 | Nominee Claim | Partially Complete | $221.00 |
| 500137875 | Nominee Claim | Partially Complete | $34.00 |
| 500137874 | Nominee Claim | Partially Complete | $136.00 |
| 500137873 | Nominee Claim | Partially Complete | $255.00 |
| 500137872 | Nominee Claim | Partially Complete | $85.00 |
| 500137871 | Nominee Claim | Partially Complete | $510.00 |
| 500137870 | Nominee Claim | Partially Complete | $68.00 |
| 500137869 | Nominee Claim | Partially Complete | $17.00 |
| 500137868 | Nominee Claim | Partially Complete | $340.00 |
| 500137865 | Nominee Claim | Partially Complete | $51.00 |
| 500137864 | Nominee Claim | Partially Complete | $51.00 |
| 500137863 | Nominee Claim | Partially Complete | $17.00 |
| 500137862 | Nominee Claim | Partially Complete | $153.00 |
| 500137861 | Nominee Claim | Partially Complete | $476.00 |
| 500137860 | Nominee Claim | Partially Complete | $68.00 |
| 500137859 | Nominee Claim | Partially Complete | $119.00 |
| 500137858 | Nominee Claim | Partially Complete | $119.00 |
| 500137857 | Nominee Claim | Partially Complete | $51.00 |
| 500137856 | Nominee Claim | Partially Complete | $102.00 |
| 500137855 | Nominee Claim | Partially Complete | $208.90 |
| 500137854 | Nominee Claim | Partially Complete | $170.00 |
| 500137852 | Nominee Claim | Partially Complete | $272.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137851 | Nominee Claim | Partially Complete | $34.00 |
| 500137850 | Nominee Claim | Partially Complete | $459.00 |
| 500137849 | Nominee Claim | Partially Complete | $102.00 |
| 500137848 | Nominee Claim | Partially Complete | $85.00 |
| 500137847 | Nominee Claim | Partially Complete | $119.00 |
| 500137846 | Nominee Claim | Partially Complete | $170.00 |
| 500137845 | Nominee Claim | Partially Complete | $340.00 |
| 500137844 | Nominee Claim | Partially Complete | $289.00 |
| 500137843 | Nominee Claim | Partially Complete | $51.00 |
| 500137842 | Nominee Claim | Partially Complete | $85.00 |
| 500137841 | Nominee Claim | Partially Complete | $119.00 |
| 500137840 | Nominee Claim | Partially Complete | $340.00 |
| 500137839 | Nominee Claim | Partially Complete | $34.00 |
| 500137838 | Nominee Claim | Partially Complete | $68.00 |
| 500137837 | Nominee Claim | Partially Complete | $34.00 |
| 500137836 | Nominee Claim | Partially Complete | $85.00 |
| 500137835 | Nominee Claim | Partially Complete | $68.00 |
| 500137834 | Nominee Claim | Partially Complete | $85.00 |
| 500137833 | Nominee Claim | Partially Complete | $85.00 |
| 500137832 | Nominee Claim | Partially Complete | $51.00 |
| 500137831 | Nominee Claim | Partially Complete | $595.00 |
| 500137830 | Nominee Claim | Partially Complete | $170.00 |
| 500137829 | Nominee Claim | Partially Complete | $85.00 |
| 500137828 | Nominee Claim | Partially Complete | $51.00 |
| 500137827 | Nominee Claim | Partially Complete | $119.00 |
| 500137826 | Nominee Claim | Partially Complete | $119.00 |
| 500137825 | Nominee Claim | Partially Complete | $340.00 |
| 500137824 | Nominee Claim | Partially Complete | $51.00 |
| 500137823 | Nominee Claim | Partially Complete | $153.00 |
| 500137822 | Nominee Claim | Partially Complete | $136.00 |
| 500137821 | Nominee Claim | Partially Complete | $51.00 |
| 500137820 | Nominee Claim | Partially Complete | $578.00 |
| 500137819 | Nominee Claim | Partially Complete | $17.00 |
| 500137818 | Nominee Claim | Partially Complete | $119.00 |
| 500137817 | Nominee Claim | Partially Complete | $527.00 |
| 500137816 | Nominee Claim | Partially Complete | $51.00 |
| 500137815 | Nominee Claim | Partially Complete | $204.00 |
| 500137814 | Nominee Claim | Partially Complete | $102.00 |
| 500137813 | Nominee Claim | Partially Complete | $680.00 |
| 500137812 | Nominee Claim | Partially Complete | $136.00 |
| 500137811 | Nominee Claim | Partially Complete | $816.00 |
| 500137810 | Nominee Claim | Partially Complete | $102.00 |
| 500137809 | Nominee Claim | Partially Complete | $612.00 |
| 500137808 | Nominee Claim | Partially Complete | $442.00 |
| 500137807 | Nominee Claim | Partially Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137806 | Nominee Claim | Partially Complete | $136.00 |
| 500137805 | Nominee Claim | Partially Complete | $204.00 |
| 500137804 | Nominee Claim | Partially Complete | $136.00 |
| 500137803 | Nominee Claim | Partially Complete | $153.00 |
| 500137802 | Nominee Claim | Partially Complete | $221.00 |
| 500137801 | Nominee Claim | Partially Complete | $119.00 |
| 500137800 | Nominee Claim | Partially Complete | $51.00 |
| 500137799 | Nominee Claim | Partially Complete | $17.00 |
| 500137798 | Nominee Claim | Partially Complete | $34.00 |
| 500137797 | Nominee Claim | Partially Complete | $34.00 |
| 500137796 | Nominee Claim | Partially Complete | $34.00 |
| 500137795 | Nominee Claim | Partially Complete | $51.00 |
| 500137794 | Nominee Claim | Partially Complete | $51.00 |
| 500137793 | Nominee Claim | Partially Complete | $102.00 |
| 500137792 | Nominee Claim | Partially Complete | $164.51 |
| 500137791 | Nominee Claim | Partially Complete | $153.00 |
| 500137790 | Nominee Claim | Partially Complete | $374.00 |
| 500137789 | Nominee Claim | Partially Complete | $391.00 |
| 500137788 | Nominee Claim | Partially Complete | $170.00 |
| 500137787 | Nominee Claim | Partially Complete | $408.00 |
| 500137786 | Nominee Claim | Partially Complete | $136.00 |
| 500137785 | Nominee Claim | Partially Complete | $136.00 |
| 500137784 | Nominee Claim | Partially Complete | $17.00 |
| 500137783 | Nominee Claim | Partially Complete | $34.00 |
| 500137782 | Nominee Claim | Partially Complete | $323.00 |
| 500137781 | Nominee Claim | Partially Complete | $306.00 |
| 500137780 | Nominee Claim | Partially Complete | $272.00 |
| 500137779 | Nominee Claim | Partially Complete | $85.00 |
| 500137778 | Nominee Claim | Partially Complete | $119.00 |
| 500137777 | Nominee Claim | Partially Complete | $68.00 |
| 500137776 | Nominee Claim | Partially Complete | $51.00 |
| 500137775 | Nominee Claim | Partially Complete | $153.00 |
| 500137774 | Nominee Claim | Partially Complete | $187.00 |
| 500137773 | Nominee Claim | Partially Complete | $17.00 |
| 500137772 | Nominee Claim | Partially Complete | $119.00 |
| 500137770 | Nominee Claim | Partially Complete | $221.00 |
| 500137769 | Nominee Claim | Partially Complete | $136.00 |
| 500137768 | Nominee Claim | Partially Complete | $391.00 |
| 500137767 | Nominee Claim | Partially Complete | $221.00 |
| 500137766 | Nominee Claim | Partially Complete | $51.00 |
| 500137765 | Nominee Claim | Partially Complete | $153.00 |
| 500137764 | Nominee Claim | Partially Complete | $136.00 |
| 500137761 | Nominee Claim | Partially Complete | $136.00 |
| 500137760 | Nominee Claim | Partially Complete | $204.00 |
| 500137759 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137758 | Nominee Claim | Partially Complete | $17.00 |
| 500137757 | Nominee Claim | Partially Complete | $119.00 |
| 500137756 | Nominee Claim | Partially Complete | $85.00 |
| 500137755 | Nominee Claim | Partially Complete | $51.00 |
| 500137754 | Nominee Claim | Partially Complete | $442.00 |
| 500137753 | Nominee Claim | Partially Complete | $34.00 |
| 500137751 | Nominee Claim | Partially Complete | $119.00 |
| 500137750 | Nominee Claim | Partially Complete | $1,020.00 |
| 500137749 | Nominee Claim | Partially Complete | $68.00 |
| 500137748 | Nominee Claim | Partially Complete | $34.00 |
| 500137747 | Nominee Claim | Partially Complete | $34.00 |
| 500137746 | Nominee Claim | Partially Complete | $68.00 |
| 500137745 | Nominee Claim | Partially Complete | $17.00 |
| 500137744 | Nominee Claim | Partially Complete | $8,551.00 |
| 500137743 | Nominee Claim | Partially Complete | $119.00 |
| 500137742 | Nominee Claim | Partially Complete | $92.00 |
| 500137741 | Nominee Claim | Partially Complete | $85.00 |
| 500137740 | Nominee Claim | Partially Complete | $136.00 |
| 500137738 | Nominee Claim | Partially Complete | $17.00 |
| 500137737 | Nominee Claim | Partially Complete | $34.00 |
| 500137736 | Nominee Claim | Partially Complete | $85.00 |
| 500137735 | Nominee Claim | Partially Complete | $2,873.00 |
| 500137734 | Nominee Claim | Partially Complete | $102.00 |
| 500137733 | Nominee Claim | Partially Complete | $102.00 |
| 500137732 | Nominee Claim | Partially Complete | $68.00 |
| 500137731 | Nominee Claim | Partially Complete | $34.00 |
| 500137730 | Nominee Claim | Partially Complete | $181.51 |
| 500137729 | Nominee Claim | Partially Complete | $119.00 |
| 500137728 | Nominee Claim | Partially Complete | $85.00 |
| 500137727 | Nominee Claim | Partially Complete | $153.00 |
| 500137726 | Nominee Claim | Partially Complete | $289.00 |
| 500137725 | Nominee Claim | Partially Complete | $51.00 |
| 500137724 | Nominee Claim | Partially Complete | $17.00 |
| 500137723 | Nominee Claim | Partially Complete | $612.00 |
| 500137722 | Nominee Claim | Partially Complete | $51.00 |
| 500137721 | Nominee Claim | Partially Complete | $119.00 |
| 500137720 | Nominee Claim | Partially Complete | $51.00 |
| 500137719 | Nominee Claim | Partially Complete | $51.00 |
| 500137718 | Nominee Claim | Partially Complete | $85.00 |
| 500137716 | Nominee Claim | Partially Complete | $204.00 |
| 500137715 | Nominee Claim | Partially Complete | $170.00 |
| 500137714 | Nominee Claim | Partially Complete | $204.00 |
| 500137713 | Nominee Claim | Partially Complete | $102.00 |
| 500137712 | Nominee Claim | Partially Complete | $68.00 |
| 500137711 | Nominee Claim | Partially Complete | $102.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137710 | Nominee Claim | Partially Complete | $102.00 |
| 500137709 | Nominee Claim | Partially Complete | $34.00 |
| 500137708 | Nominee Claim | Partially Complete | $119.00 |
| 500137707 | Nominee Claim | Partially Complete | $34.00 |
| 500137706 | Nominee Claim | Partially Complete | $102.00 |
| 500137705 | Nominee Claim | Partially Complete | $153.00 |
| 500137703 | Nominee Claim | Partially Complete | $102.00 |
| 500137702 | Nominee Claim | Partially Complete | $102.00 |
| 500137701 | Nominee Claim | Partially Complete | $204.00 |
| 500137700 | Nominee Claim | Partially Complete | $85.00 |
| 500137699 | Nominee Claim | Partially Complete | $119.00 |
| 500137698 | Nominee Claim | Partially Complete | $493.00 |
| 500137697 | Nominee Claim | Partially Complete | $85.00 |
| 500137696 | Nominee Claim | Partially Complete | $629.00 |
| 500137695 | Nominee Claim | Partially Complete | $102.00 |
| 500137694 | Nominee Claim | Partially Complete | $170.00 |
| 500137693 | Nominee Claim | Partially Complete | $187.00 |
| 500137692 | Nominee Claim | Partially Complete | $34.00 |
| 500137691 | Nominee Claim | Partially Complete | $34.00 |
| 500137690 | Nominee Claim | Partially Complete | $106.90 |
| 500137689 | Nominee Claim | Partially Complete | $221.00 |
| 500137688 | Nominee Claim | Partially Complete | $2,132.50 |
| 500137687 | Nominee Claim | Partially Complete | $68.00 |
| 500137686 | Nominee Claim | Partially Complete | $85.00 |
| 500137685 | Nominee Claim | Partially Complete | $289.00 |
| 500137684 | Nominee Claim | Partially Complete | $119.00 |
| 500137683 | Nominee Claim | Partially Complete | $34.00 |
| 500137682 | Nominee Claim | Partially Complete | $102.00 |
| 500137681 | Nominee Claim | Partially Complete | $85.00 |
| 500137680 | Nominee Claim | Partially Complete | $119.00 |
| 500137679 | Nominee Claim | Partially Complete | $119.00 |
| 500137678 | Nominee Claim | Partially Complete | $119.00 |
| 500137677 | Nominee Claim | Partially Complete | $85.00 |
| 500137676 | Nominee Claim | Partially Complete | $51.00 |
| 500137675 | Nominee Claim | Partially Complete | $799.00 |
| 500137674 | Nominee Claim | Partially Complete | $68.00 |
| 500137672 | Nominee Claim | Partially Complete | $255.00 |
| 500137671 | Nominee Claim | Partially Complete | $34.00 |
| 500137670 | Nominee Claim | Partially Complete | $34.00 |
| 500137669 | Nominee Claim | Partially Complete | $612.00 |
| 500137668 | Nominee Claim | Partially Complete | $272.00 |
| 500137667 | Nominee Claim | Partially Complete | $629.00 |
| 500137666 | Nominee Claim | Partially Complete | $127.50 |
| 500137664 | Nominee Claim | Partially Complete | $102.00 |
| 500137663 | Nominee Claim | Partially Complete | $68.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137662 | Nominee Claim | Partially Complete | $119.00 |
| 500137661 | Nominee Claim | Partially Complete | $1,062.50 |
| 500137659 | Nominee Claim | Partially Complete | $255.00 |
| 500137658 | Nominee Claim | Partially Complete | $1,224.00 |
| 500137657 | Nominee Claim | Partially Complete | $130.90 |
| 500137655 | Nominee Claim | Partially Complete | $255.00 |
| 500137654 | Nominee Claim | Partially Complete | $136.00 |
| 500137653 | Nominee Claim | Partially Complete | $68.00 |
| 500137652 | Nominee Claim | Partially Complete | $187.00 |
| 500137651 | Nominee Claim | Partially Complete | $119.00 |
| 500137650 | Nominee Claim | Partially Complete | $204.00 |
| 500137649 | Nominee Claim | Partially Complete | $476.00 |
| 500137648 | Nominee Claim | Partially Complete | $119.00 |
| 500137647 | Nominee Claim | Partially Complete | $68.00 |
| 500137646 | Nominee Claim | Partially Complete | $136.00 |
| 500137645 | Nominee Claim | Partially Complete | $51.00 |
| 500137644 | Nominee Claim | Partially Complete | $136.00 |
| 500137643 | Nominee Claim | Partially Complete | $153.00 |
| 500137642 | Nominee Claim | Partially Complete | $17.00 |
| 500137641 | Nominee Claim | Partially Complete | $17.00 |
| 500137640 | Nominee Claim | Partially Complete | $68.00 |
| 500137638 | Nominee Claim | Partially Complete | $102.00 |
| 500137637 | Nominee Claim | Partially Complete | $85.00 |
| 500137636 | Nominee Claim | Partially Complete | $102.00 |
| 500137635 | Nominee Claim | Partially Complete | $68.00 |
| 500137634 | Nominee Claim | Partially Complete | $136.00 |
| 500137633 | Nominee Claim | Partially Complete | $85.00 |
| 500137632 | Nominee Claim | Partially Complete | $34.00 |
| 500137631 | Nominee Claim | Partially Complete | $119.00 |
| 500137630 | Nominee Claim | Partially Complete | $68.00 |
| 500137629 | Nominee Claim | Partially Complete | $255.00 |
| 500137628 | Nominee Claim | Partially Complete | $136.00 |
| 500137626 | Nominee Claim | Partially Complete | $136.00 |
| 500137625 | Nominee Claim | Partially Complete | $102.00 |
| 500137624 | Nominee Claim | Partially Complete | $68.00 |
| 500137622 | Nominee Claim | Partially Complete | $119.00 |
| 500137621 | Nominee Claim | Partially Complete | $153.00 |
| 500137620 | Nominee Claim | Partially Complete | $170.00 |
| 500137619 | Nominee Claim | Partially Complete | $153.00 |
| 500137618 | Nominee Claim | Partially Complete | $136.00 |
| 500137617 | Nominee Claim | Partially Complete | $51.00 |
| 500137616 | Nominee Claim | Partially Complete | $51.00 |
| 500137615 | Nominee Claim | Partially Complete | $153.00 |
| 500137614 | Nominee Claim | Partially Complete | $170.00 |
| 500137613 | Nominee Claim | Partially Complete | $153.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137612 | Nominee Claim | Partially Complete | $34.00 |
| 500137611 | Nominee Claim | Partially Complete | $51.00 |
| 500137610 | Nominee Claim | Partially Complete | $119.00 |
| 500137608 | Nominee Claim | Partially Complete | $64.60 |
| 500137607 | Nominee Claim | Partially Complete | $255.00 |
| 500137606 | Nominee Claim | Partially Complete | $170.00 |
| 500137605 | Nominee Claim | Partially Complete | $34.00 |
| 500137604 | Nominee Claim | Partially Complete | $51.00 |
| 500137603 | Nominee Claim | Partially Complete | $51.00 |
| 500137602 | Nominee Claim | Partially Complete | $170.00 |
| 500137600 | Nominee Claim | Partially Complete | $170.00 |
| 500137599 | Nominee Claim | Partially Complete | $51.00 |
| 500137598 | Nominee Claim | Partially Complete | $51.00 |
| 500137596 | Nominee Claim | Partially Complete | $68.00 |
| 500137595 | Nominee Claim | Partially Complete | $34.00 |
| 500137594 | Nominee Claim | Partially Complete | $68.00 |
| 500137593 | Nominee Claim | Partially Complete | $374.00 |
| 500137592 | Nominee Claim | Partially Complete | $34.00 |
| 500137591 | Nominee Claim | Partially Complete | $170.00 |
| 500137590 | Nominee Claim | Partially Complete | $51.00 |
| 500137589 | Nominee Claim | Partially Complete | $68.00 |
| 500137588 | Nominee Claim | Partially Complete | $119.00 |
| 500137587 | Nominee Claim | Partially Complete | $238.00 |
| 500137586 | Nominee Claim | Partially Complete | $51.00 |
| 500137585 | Nominee Claim | Partially Complete | $51.00 |
| 500137584 | Nominee Claim | Partially Complete | $102.00 |
| 500137583 | Nominee Claim | Partially Complete | $51.00 |
| 500137582 | Nominee Claim | Partially Complete | $17.00 |
| 500137581 | Nominee Claim | Partially Complete | $442.00 |
| 500137580 | Nominee Claim | Partially Complete | $34.00 |
| 500137579 | Nominee Claim | Partially Complete | $68.00 |
| 500137578 | Nominee Claim | Partially Complete | $425.00 |
| 500137577 | Nominee Claim | Partially Complete | $34.00 |
| 500137576 | Nominee Claim | Partially Complete | $204.00 |
| 500137575 | Nominee Claim | Partially Complete | $238.00 |
| 500137574 | Nominee Claim | Partially Complete | $51.00 |
| 500137573 | Nominee Claim | Partially Complete | $170.00 |
| 500137572 | Nominee Claim | Partially Complete | $612.00 |
| 500137571 | Nominee Claim | Partially Complete | $170.00 |
| 500137570 | Nominee Claim | Partially Complete | $833.00 |
| 500137569 | Nominee Claim | Partially Complete | $153.00 |
| 500137568 | Nominee Claim | Partially Complete | $51.00 |
| 500137567 | Nominee Claim | Partially Complete | $85.00 |
| 500137566 | Nominee Claim | Partially Complete | $842.00 |
| 500137564 | Nominee Claim | Partially Complete | $255.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137563 | Nominee Claim | Partially Complete | $102.00 |
| 500137562 | Nominee Claim | Partially Complete | $153.00 |
| 500137561 | Nominee Claim | Partially Complete | $85.00 |
| 500137560 | Nominee Claim | Partially Complete | $34.00 |
| 500137558 | Nominee Claim | Partially Complete | $187.00 |
| 500137557 | Nominee Claim | Partially Complete | $139.34 |
| 500137556 | Nominee Claim | Partially Complete | $68.00 |
| 500137555 | Nominee Claim | Partially Complete | $85.00 |
| 500137554 | Nominee Claim | Partially Complete | $102.00 |
| 500137553 | Nominee Claim | Partially Complete | $370.60 |
| 500137552 | Nominee Claim | Partially Complete | $68.00 |
| 500137551 | Nominee Claim | Partially Complete | $51.00 |
| 500137550 | Nominee Claim | Partially Complete | $425.00 |
| 500137549 | Nominee Claim | Partially Complete | $119.00 |
| 500137548 | Nominee Claim | Partially Complete | $51.00 |
| 500137547 | Nominee Claim | Partially Complete | $255.00 |
| 500137546 | Nominee Claim | Partially Complete | $68.00 |
| 500137545 | Nominee Claim | Partially Complete | $170.00 |
| 500137544 | Nominee Claim | Partially Complete | $146.13 |
| 500137543 | Nominee Claim | Partially Complete | $51.00 |
| 500137541 | Nominee Claim | Partially Complete | $1,258.00 |
| 500137540 | Nominee Claim | Partially Complete | $153.00 |
| 500137539 | Nominee Claim | Partially Complete | $136.00 |
| 500137538 | Nominee Claim | Partially Complete | $204.00 |
| 500137537 | Nominee Claim | Partially Complete | $221.00 |
| 500137536 | Nominee Claim | Partially Complete | $85.00 |
| 500137535 | Nominee Claim | Partially Complete | $68.00 |
| 500137534 | Nominee Claim | Partially Complete | $68.00 |
| 500137533 | Nominee Claim | Partially Complete | $119.00 |
| 500137532 | Nominee Claim | Partially Complete | $102.00 |
| 500137531 | Nominee Claim | Partially Complete | $204.00 |
| 500137530 | Nominee Claim | Partially Complete | $884.00 |
| 500137529 | Nominee Claim | Partially Complete | $85.00 |
| 500137528 | Nominee Claim | Partially Complete | $34.00 |
| 500137527 | Nominee Claim | Partially Complete | $629.00 |
| 500137526 | Nominee Claim | Partially Complete | $51.00 |
| 500137525 | Nominee Claim | Partially Complete | $34.00 |
| 500137524 | Nominee Claim | Partially Complete | $255.00 |
| 500137523 | Nominee Claim | Partially Complete | $85.20 |
| 500137522 | Nominee Claim | Partially Complete | $85.00 |
| 500137520 | Nominee Claim | Partially Complete | $374.00 |
| 500137519 | Nominee Claim | Partially Complete | $255.00 |
| 500137518 | Nominee Claim | Partially Complete | $221.00 |
| 500137517 | Nominee Claim | Partially Complete | $68.00 |
| 500137516 | Nominee Claim | Partially Complete | $544.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137515 | Nominee Claim | Partially Complete | $1,445.00 |
| 500137514 | Nominee Claim | Partially Complete | $2,788.00 |
| 500137513 | Nominee Claim | Partially Complete | $68.00 |
| 500137512 | Nominee Claim | Partially Complete | $85.00 |
| 500137511 | Nominee Claim | Partially Complete | $119.00 |
| 500137510 | Nominee Claim | Partially Complete | $272.00 |
| 500137509 | Nominee Claim | Partially Complete | $60.00 |
| 500137508 | Nominee Claim | Partially Complete | $102.00 |
| 500137507 | Nominee Claim | Partially Complete | $136.00 |
| 500137506 | Nominee Claim | Partially Complete | $272.00 |
| 500137505 | Nominee Claim | Partially Complete | $119.00 |
| 500137504 | Nominee Claim | Partially Complete | $816.00 |
| 500137503 | Nominee Claim | Partially Complete | $153.00 |
| 500137502 | Nominee Claim | Partially Complete | $51.00 |
| 500137501 | Nominee Claim | Partially Complete | $171.50 |
| 500137500 | Nominee Claim | Partially Complete | $68.00 |
| 500137499 | Nominee Claim | Partially Complete | $272.00 |
| 500137498 | Nominee Claim | Partially Complete | $68.00 |
| 500137497 | Nominee Claim | Partially Complete | $1.60 |
| 500137496 | Nominee Claim | Partially Complete | $119.00 |
| 500137495 | Nominee Claim | Partially Complete | $238.00 |
| 500137494 | Nominee Claim | Partially Complete | $153.00 |
| 500137493 | Nominee Claim | Partially Complete | $51.00 |
| 500137492 | Nominee Claim | Partially Complete | $119.00 |
| 500137491 | Nominee Claim | Partially Complete | $255.00 |
| 500137489 | Nominee Claim | Partially Complete | $102.00 |
| 500137488 | Nominee Claim | Partially Complete | $170.00 |
| 500137487 | Nominee Claim | Partially Complete | $51.00 |
| 500137486 | Nominee Claim | Partially Complete | $316.10 |
| 500137485 | Nominee Claim | Partially Complete | $17.00 |
| 500137484 | Nominee Claim | Partially Complete | $459.00 |
| 500137483 | Nominee Claim | Partially Complete | $544.00 |
| 500137482 | Nominee Claim | Partially Complete | $68.00 |
| 500137481 | Nominee Claim | Partially Complete | $85.00 |
| 500137480 | Nominee Claim | Partially Complete | $204.00 |
| 500137478 | Nominee Claim | Partially Complete | $85.00 |
| 500137477 | Nominee Claim | Partially Complete | $68.00 |
| 500137476 | Nominee Claim | Partially Complete | $85.00 |
| 500137475 | Nominee Claim | Partially Complete | $170.00 |
| 500137474 | Nominee Claim | Partially Complete | $119.00 |
| 500137473 | Nominee Claim | Partially Complete | $68.00 |
| 500137472 | Nominee Claim | Partially Complete | $136.00 |
| 500137471 | Nominee Claim | Partially Complete | $102.00 |
| 500137470 | Nominee Claim | Partially Complete | $153.00 |
| 500137469 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137468 | Nominee Claim | Partially Complete | $17.00 |
| 500137467 | Nominee Claim | Partially Complete | $204.00 |
| 500137466 | Nominee Claim | Partially Complete | $34.00 |
| 500137465 | Nominee Claim | Partially Complete | $119.00 |
| 500137464 | Nominee Claim | Partially Complete | $119.00 |
| 500137462 | Nominee Claim | Partially Complete | $85.00 |
| 500137461 | Nominee Claim | Partially Complete | $11.90 |
| 500137460 | Nominee Claim | Partially Complete | $34.00 |
| 500137459 | Nominee Claim | Partially Complete | $1,479.00 |
| 500137458 | Nominee Claim | Partially Complete | $187.00 |
| 500137457 | Nominee Claim | Partially Complete | $119.00 |
| 500137456 | Nominee Claim | Partially Complete | $102.00 |
| 500137455 | Nominee Claim | Partially Complete | $102.00 |
| 500137454 | Nominee Claim | Partially Complete | $85.00 |
| 500137453 | Nominee Claim | Partially Complete | $34.00 |
| 500137452 | Nominee Claim | Partially Complete | $51.00 |
| 500137451 | Nominee Claim | Partially Complete | $306.00 |
| 500137450 | Nominee Claim | Partially Complete | $34.00 |
| 500137449 | Nominee Claim | Partially Complete | $85.00 |
| 500137448 | Nominee Claim | Partially Complete | $374.00 |
| 500137447 | Nominee Claim | Partially Complete | $0.01 |
| 500137446 | Nominee Claim | Partially Complete | $170.00 |
| 500137445 | Nominee Claim | Partially Complete | $102.00 |
| 500137444 | Nominee Claim | Partially Complete | $493.00 |
| 500137443 | Nominee Claim | Partially Complete | $17.00 |
| 500137442 | Nominee Claim | Partially Complete | $51.00 |
| 500137441 | Nominee Claim | Partially Complete | $68.00 |
| 500137440 | Nominee Claim | Partially Complete | $391.00 |
| 500137439 | Nominee Claim | Partially Complete | $340.00 |
| 500137438 | Nominee Claim | Partially Complete | $170.00 |
| 500137437 | Nominee Claim | Partially Complete | $272.00 |
| 500137436 | Nominee Claim | Partially Complete | $68.00 |
| 500137435 | Nominee Claim | Partially Complete | $748.00 |
| 500137434 | Nominee Claim | Partially Complete | $68.00 |
| 500137433 | Nominee Claim | Partially Complete | $34.00 |
| 500137432 | Nominee Claim | Partially Complete | $68.00 |
| 500137431 | Nominee Claim | Partially Complete | $85.00 |
| 500137430 | Nominee Claim | Partially Complete | $391.00 |
| 500137429 | Nominee Claim | Partially Complete | $733.40 |
| 500137428 | Nominee Claim | Partially Complete | $51.00 |
| 500137427 | Nominee Claim | Partially Complete | $952.00 |
| 500137426 | Nominee Claim | Partially Complete | $221.00 |
| 500137425 | Nominee Claim | Partially Complete | $221.00 |
| 500137424 | Nominee Claim | Partially Complete | $204.00 |
| 500137423 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137422 | Nominee Claim | Partially Complete | $51.00 |
| 500137421 | Nominee Claim | Partially Complete | $51.00 |
| 500137420 | Nominee Claim | Partially Complete | $187.00 |
| 500137418 | Nominee Claim | Partially Complete | $34.00 |
| 500137417 | Nominee Claim | Partially Complete | $51.00 |
| 500137416 | Nominee Claim | Partially Complete | $85.00 |
| 500137414 | Nominee Claim | Partially Complete | $204.00 |
| 500137412 | Nominee Claim | Partially Complete | $102.00 |
| 500137411 | Nominee Claim | Partially Complete | $85.00 |
| 500137410 | Nominee Claim | Partially Complete | $136.00 |
| 500137409 | Nominee Claim | Partially Complete | $374.00 |
| 500137407 | Nominee Claim | Partially Complete | $34.00 |
| 500137406 | Nominee Claim | Partially Complete | $102.00 |
| 500137405 | Nominee Claim | Partially Complete | $119.00 |
| 500137404 | Nominee Claim | Partially Complete | $119.00 |
| 500137403 | Nominee Claim | Partially Complete | $425.00 |
| 500137402 | Nominee Claim | Partially Complete | $238.00 |
| 500137401 | Nominee Claim | Partially Complete | $238.00 |
| 500137400 | Nominee Claim | Partially Complete | $68.00 |
| 500137399 | Nominee Claim | Partially Complete | $17.00 |
| 500137398 | Nominee Claim | Partially Complete | $34.00 |
| 500137397 | Nominee Claim | Partially Complete | $68.00 |
| 500137396 | Nominee Claim | Partially Complete | $51.00 |
| 500137395 | Nominee Claim | Partially Complete | $85.00 |
| 500137394 | Nominee Claim | Partially Complete | $68.00 |
| 500137393 | Nominee Claim | Partially Complete | $17.00 |
| 500137392 | Nominee Claim | Partially Complete | $68.00 |
| 500137391 | Nominee Claim | Partially Complete | $85.00 |
| 500137390 | Nominee Claim | Partially Complete | $34.00 |
| 500137389 | Nominee Claim | Partially Complete | $289.00 |
| 500137388 | Nominee Claim | Partially Complete | $119.00 |
| 500137387 | Nominee Claim | Partially Complete | $187.00 |
| 500137386 | Nominee Claim | Partially Complete | $85.00 |
| 500137385 | Nominee Claim | Partially Complete | $374.00 |
| 500137384 | Nominee Claim | Partially Complete | $680.00 |
| 500137382 | Nominee Claim | Partially Complete | $119.00 |
| 500137380 | Nominee Claim | Partially Complete | $119.00 |
| 500137377 | Nominee Claim | Partially Complete | $85.00 |
| 500137376 | Nominee Claim | Partially Complete | $85.00 |
| 500137375 | Nominee Claim | Partially Complete | $102.00 |
| 500137374 | Nominee Claim | Partially Complete | $51.00 |
| 500137373 | Nominee Claim | Partially Complete | $136.00 |
| 500137372 | Nominee Claim | Partially Complete | $153.00 |
| 500137370 | Nominee Claim | Partially Complete | $51.00 |
| 500137369 | Nominee Claim | Partially Complete | $170.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137368 | Nominee Claim | Partially Complete | $340.00 |
| 500137367 | Nominee Claim | Partially Complete | $119.00 |
| 500137366 | Nominee Claim | Partially Complete | $68.00 |
| 500137365 | Nominee Claim | Partially Complete | $85.00 |
| 500137364 | Nominee Claim | Partially Complete | $153.00 |
| 500137362 | Nominee Claim | Partially Complete | $119.00 |
| 500137361 | Nominee Claim | Partially Complete | $68.00 |
| 500137360 | Nominee Claim | Partially Complete | $187.00 |
| 500137359 | Nominee Claim | Partially Complete | $85.00 |
| 500137358 | Nominee Claim | Partially Complete | $102.00 |
| 500137357 | Nominee Claim | Partially Complete | $714.00 |
| 500137356 | Nominee Claim | Partially Complete | $136.00 |
| 500137355 | Nominee Claim | Partially Complete | $255.00 |
| 500137354 | Nominee Claim | Partially Complete | $34.00 |
| 500137353 | Nominee Claim | Partially Complete | $119.00 |
| 500137352 | Nominee Claim | Partially Complete | $238.00 |
| 500137351 | Nominee Claim | Partially Complete | $119.00 |
| 500137350 | Nominee Claim | Partially Complete | $68.00 |
| 500137349 | Nominee Claim | Partially Complete | $102.00 |
| 500137348 | Nominee Claim | Partially Complete | $68.00 |
| 500137347 | Nominee Claim | Partially Complete | $119.00 |
| 500137346 | Nominee Claim | Partially Complete | $3,519.00 |
| 500137345 | Nominee Claim | Partially Complete | $153.00 |
| 500137344 | Nominee Claim | Partially Complete | $1,190.00 |
| 500137343 | Nominee Claim | Partially Complete | $935.00 |
| 500137342 | Nominee Claim | Partially Complete | $1,037.00 |
| 500137341 | Nominee Claim | Partially Complete | $221.00 |
| 500137340 | Nominee Claim | Partially Complete | $68.00 |
| 500137339 | Nominee Claim | Partially Complete | $459.00 |
| 500137338 | Nominee Claim | Partially Complete | $68.00 |
| 500137337 | Nominee Claim | Partially Complete | $340.00 |
| 500137336 | Nominee Claim | Partially Complete | $102.00 |
| 500137334 | Nominee Claim | Partially Complete | $357.00 |
| 500137332 | Nominee Claim | Partially Complete | $51.00 |
| 500137331 | Nominee Claim | Partially Complete | $85.00 |
| 500137330 | Nominee Claim | Partially Complete | $328.80 |
| 500137329 | Nominee Claim | Partially Complete | $204.00 |
| 500137328 | Nominee Claim | Partially Complete | $51.00 |
| 500137327 | Nominee Claim | Partially Complete | $34.00 |
| 500137326 | Nominee Claim | Partially Complete | $119.00 |
| 500137324 | Nominee Claim | Partially Complete | $102.00 |
| 500137323 | Nominee Claim | Partially Complete | $68.00 |
| 500137322 | Nominee Claim | Partially Complete | $68.00 |
| 500137321 | Nominee Claim | Partially Complete | $153.00 |
| 500137320 | Nominee Claim | Partially Complete | $238.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137319 | Nominee Claim | Partially Complete | $85.00 |
| 500137318 | Nominee Claim | Partially Complete | $170.00 |
| 500137317 | Nominee Claim | Partially Complete | $136.00 |
| 500137316 | Nominee Claim | Partially Complete | $34.00 |
| 500137315 | Nominee Claim | Partially Complete | $255.00 |
| 500137314 | Nominee Claim | Partially Complete | $850.00 |
| 500137313 | Nominee Claim | Partially Complete | $391.00 |
| 500137312 | Nominee Claim | Partially Complete | $2,567.00 |
| 500137311 | Nominee Claim | Partially Complete | $323.00 |
| 500137309 | Nominee Claim | Partially Complete | $2,295.00 |
| 500137308 | Nominee Claim | Partially Complete | $297.50 |
| 500137306 | Nominee Claim | Partially Complete | $0.80 |
| 500137305 | Nominee Claim | Partially Complete | $30.20 |
| 500137303 | Nominee Claim | Partially Complete | $34.00 |
| 500137302 | Nominee Claim | Partially Complete | $87.80 |
| 500137298 | Nominee Claim | Partially Complete | $136.00 |
| 500137297 | Nominee Claim | Partially Complete | $136.00 |
| 500137296 | Nominee Claim | Partially Complete | $51.00 |
| 500137295 | Nominee Claim | Partially Complete | $153.00 |
| 500137294 | Nominee Claim | Partially Complete | $34.00 |
| 500137293 | Nominee Claim | Partially Complete | $51.00 |
| 500137292 | Nominee Claim | Partially Complete | $119.00 |
| 500137291 | Nominee Claim | Partially Complete | $34.00 |
| 500137290 | Nominee Claim | Partially Complete | $357.00 |
| 500137288 | Nominee Claim | Partially Complete | $136.00 |
| 500137287 | Nominee Claim | Partially Complete | $51.00 |
| 500137286 | Nominee Claim | Partially Complete | $433.50 |
| 500137285 | Nominee Claim | Partially Complete | $255.00 |
| 500137284 | Nominee Claim | Partially Complete | $357.00 |
| 500137283 | Nominee Claim | Partially Complete | $68.00 |
| 500137282 | Nominee Claim | Partially Complete | $289.00 |
| 500137281 | Nominee Claim | Partially Complete | $102.00 |
| 500137280 | Nominee Claim | Partially Complete | $85.00 |
| 500137279 | Nominee Claim | Partially Complete | $102.00 |
| 500137277 | Nominee Claim | Partially Complete | $34.00 |
| 500137276 | Nominee Claim | Partially Complete | $51.00 |
| 500137275 | Nominee Claim | Partially Complete | $136.00 |
| 500137274 | Nominee Claim | Partially Complete | $119.00 |
| 500137273 | Nominee Claim | Partially Complete | $85.00 |
| 500137272 | Nominee Claim | Partially Complete | $68.00 |
| 500137271 | Nominee Claim | Partially Complete | $51.00 |
| 500137270 | Nominee Claim | Partially Complete | $1,207.00 |
| 500137269 | Nominee Claim | Partially Complete | $85.00 |
| 500137268 | Nominee Claim | Partially Complete | $51.00 |
| 500137267 | Nominee Claim | Partially Complete | $136.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137266 | Nominee Claim | Partially Complete | $51.00 |
| 500137264 | Nominee Claim | Partially Complete | $68.00 |
| 500137263 | Nominee Claim | Partially Complete | $153.00 |
| 500137262 | Nominee Claim | Partially Complete | $85.00 |
| 500137261 | Nominee Claim | Partially Complete | $119.00 |
| 500137260 | Nominee Claim | Partially Complete | $34.00 |
| 500137259 | Nominee Claim | Partially Complete | $425.00 |
| 500137258 | Nominee Claim | Partially Complete | $17.00 |
| 500137257 | Nominee Claim | Partially Complete | $51.00 |
| 500137256 | Nominee Claim | Partially Complete | $51.00 |
| 500137255 | Nominee Claim | Partially Complete | $68.00 |
| 500137254 | Nominee Claim | Partially Complete | $425.00 |
| 500137253 | Nominee Claim | Partially Complete | $102.00 |
| 500137252 | Nominee Claim | Partially Complete | $34.00 |
| 500137251 | Nominee Claim | Partially Complete | $136.00 |
| 500137250 | Nominee Claim | Partially Complete | $153.00 |
| 500137249 | Nominee Claim | Partially Complete | $68.00 |
| 500137248 | Nominee Claim | Partially Complete | $153.00 |
| 500137247 | Nominee Claim | Partially Complete | $72.60 |
| 500137246 | Nominee Claim | Partially Complete | $399.50 |
| 500137245 | Nominee Claim | Partially Complete | $255.00 |
| 500137244 | Nominee Claim | Partially Complete | $34.00 |
| 500137243 | Nominee Claim | Partially Complete | $102.00 |
| 500137242 | Nominee Claim | Partially Complete | $34.00 |
| 500137241 | Nominee Claim | Partially Complete | $102.00 |
| 500137240 | Nominee Claim | Partially Complete | $34.00 |
| 500137238 | Nominee Claim | Partially Complete | $85.00 |
| 500137237 | Nominee Claim | Partially Complete | $85.00 |
| 500137236 | Nominee Claim | Partially Complete | $1,377.00 |
| 500137235 | Nominee Claim | Partially Complete | $51.00 |
| 500137234 | Nominee Claim | Partially Complete | $221.00 |
| 500137233 | Nominee Claim | Partially Complete | $85.00 |
| 500137232 | Nominee Claim | Partially Complete | $1,037.00 |
| 500137231 | Nominee Claim | Partially Complete | $136.00 |
| 500137229 | Nominee Claim | Partially Complete | $85.00 |
| 500137228 | Nominee Claim | Partially Complete | $1,020.00 |
| 500137227 | Nominee Claim | Partially Complete | $2,380.00 |
| 500137225 | Nominee Claim | Partially Complete | $510.00 |
| 500137223 | Nominee Claim | Partially Complete | $799.00 |
| 500137222 | Nominee Claim | Partially Complete | $153.00 |
| 500137221 | Nominee Claim | Partially Complete | $51.00 |
| 500137220 | Nominee Claim | Partially Complete | $85.00 |
| 500137219 | Nominee Claim | Partially Complete | $102.00 |
| 500137218 | Nominee Claim | Partially Complete | $34.00 |
| 500137215 | Nominee Claim | Partially Complete | $221.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137214 | Nominee Claim | Partially Complete | $340.00 |
| 500137213 | Nominee Claim | Partially Complete | $153.00 |
| 500137212 | Nominee Claim | Partially Complete | $34.00 |
| 500137211 | Nominee Claim | Partially Complete | $68.00 |
| 500137210 | Nominee Claim | Partially Complete | $867.00 |
| 500137209 | Nominee Claim | Partially Complete | $136.00 |
| 500137208 | Nominee Claim | Partially Complete | $153.00 |
| 500137207 | Nominee Claim | Partially Complete | $306.00 |
| 500137206 | Nominee Claim | Partially Complete | $153.00 |
| 500137205 | Nominee Claim | Partially Complete | $306.00 |
| 500137204 | Nominee Claim | Partially Complete | $85.00 |
| 500137203 | Nominee Claim | Partially Complete | $3,876.00 |
| 500137202 | Nominee Claim | Partially Complete | $170.00 |
| 500137201 | Nominee Claim | Partially Complete | $510.00 |
| 500137199 | Nominee Claim | Partially Complete | $527.00 |
| 500137198 | Nominee Claim | Partially Complete | $2,006.00 |
| 500137196 | Nominee Claim | Partially Complete | $153.00 |
| 500137195 | Nominee Claim | Partially Complete | $170.00 |
| 500137193 | Nominee Claim | Partially Complete | $2,660.50 |
| 500137191 | Nominee Claim | Partially Complete | $17.00 |
| 500137188 | Nominee Claim | Partially Complete | $6.00 |
| 500137187 | Nominee Claim | Partially Complete | $51.00 |
| 500137186 | Nominee Claim | Partially Complete | $68.00 |
| 500137185 | Nominee Claim | Partially Complete | $51.00 |
| 500137184 | Nominee Claim | Partially Complete | $212.50 |
| 500137183 | Nominee Claim | Partially Complete | $85.00 |
| 500137182 | Nominee Claim | Partially Complete | $68.00 |
| 500137181 | Nominee Claim | Partially Complete | $153.00 |
| 500137180 | Nominee Claim | Partially Complete | $323.00 |
| 500137178 | Nominee Claim | Partially Complete | $119.00 |
| 500137177 | Nominee Claim | Partially Complete | $194.50 |
| 500137176 | Nominee Claim | Partially Complete | $68.00 |
| 500137175 | Nominee Claim | Partially Complete | $255.00 |
| 500137174 | Nominee Claim | Partially Complete | $255.00 |
| 500137173 | Nominee Claim | Partially Complete | $204.00 |
| 500137172 | Nominee Claim | Partially Complete | $119.00 |
| 500137171 | Nominee Claim | Partially Complete | $119.00 |
| 500137170 | Nominee Claim | Partially Complete | $102.00 |
| 500137169 | Nominee Claim | Partially Complete | $85.00 |
| 500137168 | Nominee Claim | Partially Complete | $68.00 |
| 500137167 | Nominee Claim | Partially Complete | $2,431.00 |
| 500137166 | Nominee Claim | Partially Complete | $136.00 |
| 500137164 | Nominee Claim | Partially Complete | $51.00 |
| 500137163 | Nominee Claim | Partially Complete | $51.00 |
| 500137162 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137161 | Nominee Claim | Partially Complete | $119.00 |
| 500137160 | Nominee Claim | Partially Complete | $119.00 |
| 500137159 | Nominee Claim | Partially Complete | $102.00 |
| 500137158 | Nominee Claim | Partially Complete | $119.00 |
| 500137157 | Nominee Claim | Partially Complete | $51.00 |
| 500137156 | Nominee Claim | Partially Complete | $51.00 |
| 500137155 | Nominee Claim | Partially Complete | $170.00 |
| 500137154 | Nominee Claim | Partially Complete | $629.00 |
| 500137153 | Nominee Claim | Partially Complete | $102.00 |
| 500137152 | Nominee Claim | Partially Complete | $238.00 |
| 500137151 | Nominee Claim | Partially Complete | $51.00 |
| 500137150 | Nominee Claim | Partially Complete | $51.00 |
| 500137149 | Nominee Claim | Partially Complete | $34.00 |
| 500137148 | Nominee Claim | Partially Complete | $85.00 |
| 500137147 | Nominee Claim | Partially Complete | $102.00 |
| 500137146 | Nominee Claim | Partially Complete | $442.00 |
| 500137145 | Nominee Claim | Partially Complete | $153.00 |
| 500137144 | Nominee Claim | Partially Complete | $187.00 |
| 500137143 | Nominee Claim | Partially Complete | $136.00 |
| 500137141 | Nominee Claim | Partially Complete | $85.00 |
| 500137140 | Nominee Claim | Partially Complete | $510.00 |
| 500137139 | Nominee Claim | Partially Complete | $85.00 |
| 500137138 | Nominee Claim | Partially Complete | $119.00 |
| 500137136 | Nominee Claim | Partially Complete | $170.00 |
| 500137135 | Nominee Claim | Partially Complete | $187.00 |
| 500137134 | Nominee Claim | Partially Complete | $102.00 |
| 500137133 | Nominee Claim | Partially Complete | $493.00 |
| 500137132 | Nominee Claim | Partially Complete | $374.00 |
| 500137131 | Nominee Claim | Partially Complete | $935.00 |
| 500137130 | Nominee Claim | Partially Complete | $204.00 |
| 500137129 | Nominee Claim | Partially Complete | $170.00 |
| 500137128 | Nominee Claim | Partially Complete | $170.00 |
| 500137127 | Nominee Claim | Partially Complete | $178.00 |
| 500137126 | Nominee Claim | Partially Complete | $357.00 |
| 500137125 | Nominee Claim | Partially Complete | $204.00 |
| 500137124 | Nominee Claim | Partially Complete | $799.00 |
| 500137123 | Nominee Claim | Partially Complete | $153.00 |
| 500137122 | Nominee Claim | Partially Complete | $102.00 |
| 500137121 | Nominee Claim | Partially Complete | $187.00 |
| 500137120 | Nominee Claim | Partially Complete | $170.00 |
| 500137119 | Nominee Claim | Partially Complete | $132.00 |
| 500137118 | Nominee Claim | Partially Complete | $11,322.00 |
| 500137117 | Nominee Claim | Partially Complete | $51.00 |
| 500137116 | Nominee Claim | Partially Complete | $51.00 |
| 500137112 | Nominee Claim | Partially Complete | $357.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137111 | Nominee Claim | Partially Complete | $19.00 |
| 500137110 | Nominee Claim | Partially Complete | $119.00 |
| 500137108 | Nominee Claim | Partially Complete | $102.00 |
| 500137106 | Nominee Claim | Partially Complete | $74.40 |
| 500137104 | Nominee Claim | Partially Complete | $646.00 |
| 500137103 | Nominee Claim | Partially Complete | $34.00 |
| 500137102 | Nominee Claim | Partially Complete | $68.00 |
| 500137101 | Nominee Claim | Partially Complete | $76.50 |
| 500137100 | Nominee Claim | Partially Complete | $170.00 |
| 500137098 | Nominee Claim | Partially Complete | $51.00 |
| 500137097 | Nominee Claim | Partially Complete | $84.00 |
| 500137096 | Nominee Claim | Partially Complete | $510.00 |
| 500137095 | Nominee Claim | Partially Complete | $205.00 |
| 500137087 | Nominee Claim | Partially Complete | $13.80 |
| 500137085 | Nominee Claim | Partially Complete | $17.00 |
| 500137084 | Nominee Claim | Partially Complete | $168.63 |
| 500137083 | Nominee Claim | Partially Complete | $170.00 |
| 500137082 | Nominee Claim | Partially Complete | $2,210.00 |
| 500137081 | Nominee Claim | Partially Complete | $492.00 |
| 500137080 | Nominee Claim | Partially Complete | $34.00 |
| 500137079 | Nominee Claim | Partially Complete | $47.20 |
| 500137078 | Nominee Claim | Partially Complete | $34.00 |
| 500137077 | Nominee Claim | Partially Complete | $10.50 |
| 500137076 | Nominee Claim | Partially Complete | $139.40 |
| 500137075 | Nominee Claim | Partially Complete | $68.00 |
| 500137074 | Nominee Claim | Partially Complete | $697.00 |
| 500137073 | Nominee Claim | Partially Complete | $85.00 |
| 500137072 | Nominee Claim | Partially Complete | $68.00 |
| 500137071 | Nominee Claim | Partially Complete | $85.00 |
| 500137070 | Nominee Claim | Partially Complete | $34.00 |
| 500137069 | Nominee Claim | Partially Complete | $34.00 |
| 500137068 | Nominee Claim | Partially Complete | $255.00 |
| 500137067 | Nominee Claim | Partially Complete | $102.00 |
| 500137066 | Nominee Claim | Partially Complete | $34.00 |
| 500137065 | Nominee Claim | Partially Complete | $204.00 |
| 500137064 | Nominee Claim | Partially Complete | $119.00 |
| 500137063 | Nominee Claim | Partially Complete | $238.00 |
| 500137062 | Nominee Claim | Partially Complete | $34.00 |
| 500137061 | Nominee Claim | Partially Complete | $85.00 |
| 500137060 | Nominee Claim | Partially Complete | $136.00 |
| 500137059 | Nominee Claim | Partially Complete | $221.00 |
| 500137058 | Nominee Claim | Partially Complete | $85.00 |
| 500137057 | Nominee Claim | Partially Complete | $102.00 |
| 500137056 | Nominee Claim | Partially Complete | $102.00 |
| 500137055 | Nominee Claim | Partially Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137054 | Nominee Claim | Partially Complete | $170.00 |
| 500137053 | Nominee Claim | Partially Complete | $34.00 |
| 500137052 | Nominee Claim | Partially Complete | $51.00 |
| 500137051 | Nominee Claim | Partially Complete | $17.00 |
| 500137050 | Nominee Claim | Partially Complete | $483.00 |
| 500137048 | Nominee Claim | Partially Complete | $51.00 |
| 500137047 | Nominee Claim | Partially Complete | $51.00 |
| 500137046 | Nominee Claim | Partially Complete | $68.00 |
| 500137045 | Nominee Claim | Partially Complete | $391.00 |
| 500137044 | Nominee Claim | Partially Complete | $17.00 |
| 500137043 | Nominee Claim | Partially Complete | $136.00 |
| 500137042 | Nominee Claim | Partially Complete | $102.00 |
| 500137041 | Nominee Claim | Partially Complete | $34.00 |
| 500137040 | Nominee Claim | Partially Complete | $17.00 |
| 500137039 | Nominee Claim | Partially Complete | $187.00 |
| 500137038 | Nominee Claim | Partially Complete | $68.00 |
| 500137037 | Nominee Claim | Partially Complete | $17.00 |
| 500137036 | Nominee Claim | Partially Complete | $68.00 |
| 500137035 | Nominee Claim | Partially Complete | $34.00 |
| 500137034 | Nominee Claim | Partially Complete | $68.00 |
| 500137033 | Nominee Claim | Partially Complete | $119.00 |
| 500137032 | Nominee Claim | Partially Complete | $408.00 |
| 500137031 | Nominee Claim | Partially Complete | $51.00 |
| 500137030 | Nominee Claim | Partially Complete | $51.00 |
| 500137029 | Nominee Claim | Partially Complete | $204.00 |
| 500137028 | Nominee Claim | Partially Complete | $680.00 |
| 500137027 | Nominee Claim | Partially Complete | $204.00 |
| 500137026 | Nominee Claim | Partially Complete | $119.00 |
| 500137025 | Nominee Claim | Partially Complete | $153.00 |
| 500137024 | Nominee Claim | Partially Complete | $55.90 |
| 500137023 | Nominee Claim | Partially Complete | $408.00 |
| 500137022 | Nominee Claim | Partially Complete | $102.00 |
| 500137020 | Nominee Claim | Partially Complete | $221.00 |
| 500137019 | Nominee Claim | Partially Complete | $578.00 |
| 500137018 | Nominee Claim | Partially Complete | $68.00 |
| 500137017 | Nominee Claim | Partially Complete | $85.00 |
| 500137016 | Nominee Claim | Partially Complete | $20.30 |
| 500137015 | Nominee Claim | Partially Complete | $187.00 |
| 500137012 | Nominee Claim | Partially Complete | $340.00 |
| 500137011 | Nominee Claim | Partially Complete | $10.50 |
| 500137010 | Nominee Claim | Partially Complete | $34.00 |
| 500137007 | Nominee Claim | Partially Complete | $272.00 |
| 500137006 | Nominee Claim | Partially Complete | $51.00 |
| 500137005 | Nominee Claim | Partially Complete | $357.00 |
| 500137004 | Nominee Claim | Partially Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500137003 | Nominee Claim | Partially Complete | $85.00 |
| 500137001 | Nominee Claim | Partially Complete | $119.00 |
| 500136999 | Nominee Claim | Partially Complete | $10.20 |
| 500136993 | Nominee Claim | Partially Complete | $172.80 |
| 500136992 | Nominee Claim | Partially Complete | $17.00 |
| 500136990 | Nominee Claim | Partially Complete | $348.00 |
| 500136989 | Nominee Claim | Partially Complete | $408.00 |
| 500136988 | Nominee Claim | Partially Complete | $3,094.00 |
| 500136987 | Nominee Claim | Partially Complete | $153.00 |
| 500136986 | Nominee Claim | Partially Complete | $102.00 |
| 500136985 | Nominee Claim | Partially Complete | $102.00 |
| 500136984 | Nominee Claim | Partially Complete | $136.00 |
| 500136983 | Nominee Claim | Partially Complete | $51.00 |
| 500136982 | Nominee Claim | Partially Complete | $221.00 |
| 500136981 | Nominee Claim | Partially Complete | $187.00 |
| 500136980 | Nominee Claim | Partially Complete | $85.00 |
| 500136979 | Nominee Claim | Partially Complete | $27.35 |
| 500136978 | Nominee Claim | Partially Complete | $85.00 |
| 500136976 | Nominee Claim | Partially Complete | $595.00 |
| 500136975 | Nominee Claim | Partially Complete | $159.60 |
| 500136974 | Nominee Claim | Partially Complete | $425.00 |
| 500136973 | Nominee Claim | Partially Complete | $119.00 |
| 500136971 | Nominee Claim | Partially Complete | $102.00 |
| 500136970 | Nominee Claim | Partially Complete | $136.00 |
| 500136969 | Nominee Claim | Partially Complete | $119.00 |
| 500136968 | Nominee Claim | Partially Complete | $85.00 |
| 500136967 | Nominee Claim | Partially Complete | $34.00 |
| 500136966 | Nominee Claim | Partially Complete | $170.00 |
| 500136964 | Nominee Claim | Partially Complete | $102.00 |
| 500136963 | Nominee Claim | Partially Complete | $34.00 |
| 500136962 | Nominee Claim | Partially Complete | $476.00 |
| 500136959 | Nominee Claim | Partially Complete | $119.00 |
| 500136958 | Nominee Claim | Partially Complete | $442.00 |
| 500136957 | Nominee Claim | Partially Complete | $68.00 |
| 500136956 | Nominee Claim | Partially Complete | $85.00 |
| 500136955 | Nominee Claim | Partially Complete | $170.00 |
| 500136954 | Nominee Claim | Partially Complete | $136.00 |
| 500136953 | Nominee Claim | Partially Complete | $272.00 |
| 500136952 | Nominee Claim | Partially Complete | $68.00 |
| 500136951 | Nominee Claim | Partially Complete | $68.00 |
| 500136950 | Nominee Claim | Partially Complete | $374.00 |
| 500136949 | Nominee Claim | Partially Complete | $34.00 |
| 500136948 | Nominee Claim | Partially Complete | $102.00 |
| 500136947 | Nominee Claim | Partially Complete | $34.00 |
| 500136946 | Nominee Claim | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500136945 | Nominee Claim | Partially Complete | $51.00 |
| 500136944 | Nominee Claim | Partially Complete | $238.00 |
| 500136943 | Nominee Claim | Partially Complete | $136.00 |
| 500136942 | Nominee Claim | Partially Complete | $34.00 |
| 500136941 | Nominee Claim | Partially Complete | $51.00 |
| 500136940 | Nominee Claim | Partially Complete | $68.00 |
| 500136939 | Nominee Claim | Partially Complete | $34.00 |
| 500136938 | Nominee Claim | Partially Complete | $34.00 |
| 500136937 | Nominee Claim | Partially Complete | $136.00 |
| 500136936 | Nominee Claim | Partially Complete | $187.00 |
| 500136935 | Nominee Claim | Partially Complete | $459.00 |
| 500136934 | Nominee Claim | Partially Complete | $34.00 |
| 500136933 | Nominee Claim | Partially Complete | $34.00 |
| 500136932 | Nominee Claim | Partially Complete | $153.00 |
| 500136930 | Nominee Claim | Partially Complete | $102.00 |
| 500136929 | Nominee Claim | Partially Complete | $187.00 |
| 500136928 | Nominee Claim | Partially Complete | $323.00 |
| 500136927 | Nominee Claim | Partially Complete | $119.00 |
| 500136926 | Nominee Claim | Partially Complete | $68.00 |
| 500136925 | Nominee Claim | Partially Complete | $187.00 |
| 500136924 | Nominee Claim | Partially Complete | $153.00 |
| 500136923 | Nominee Claim | Partially Complete | $85.00 |
| 500136922 | Nominee Claim | Partially Complete | $255.00 |
| 500136921 | Nominee Claim | Partially Complete | $85.00 |
| 500136920 | Nominee Claim | Partially Complete | $136.00 |
| 500136919 | Nominee Claim | Partially Complete | $51.00 |
| 500136918 | Nominee Claim | Partially Complete | $51.00 |
| 500136917 | Nominee Claim | Partially Complete | $34.00 |
| 500136916 | Nominee Claim | Partially Complete | $204.00 |
| 500136915 | Nominee Claim | Partially Complete | $102.00 |
| 500136913 | Nominee Claim | Partially Complete | $102.00 |
| 500136912 | Nominee Claim | Partially Complete | $68.00 |
| 500136911 | Nominee Claim | Partially Complete | $238.00 |
| 500136910 | Nominee Claim | Partially Complete | $1,360.00 |
| 500136909 | Nominee Claim | Partially Complete | $85.00 |
| 500136908 | Nominee Claim | Partially Complete | $459.00 |
| 500136907 | Nominee Claim | Partially Complete | $68.00 |
| 500136906 | Nominee Claim | Partially Complete | $119.00 |
| 500136904 | Nominee Claim | Partially Complete | $9,520.00 |
| 500136902 | Nominee Claim | Partially Complete | $53.00 |
| 500136898 | Nominee Claim | Partially Complete | $38.00 |
| 500136897 | Nominee Claim | Partially Complete | $6.60 |
| 500136893 | Nominee Claim | Partially Complete | $51.00 |
| 500136892 | Nominee Claim | Partially Complete | $10.05 |
| 500136891 | Nominee Claim | Partially Complete | $232.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500136890 | Nominee Claim | Partially Complete | $17.00 |
| 500136889 | Nominee Claim | Partially Complete | $272.00 |
| 500136888 | Nominee Claim | Partially Complete | $212.50 |
| 500136887 | Nominee Claim | Partially Complete | $212.50 |
| 500136886 | Nominee Claim | Partially Complete | $175.20 |
| 500136885 | Nominee Claim | Partially Complete | $340.00 |
| 500136884 | Nominee Claim | Partially Complete | $68.00 |
| 500136883 | Nominee Claim | Partially Complete | $102.00 |
| 500136882 | Nominee Claim | Partially Complete | $153.44 |
| 500136881 | Nominee Claim | Partially Complete | $85.00 |
| 500136880 | Nominee Claim | Partially Complete | $177.40 |
| 500136879 | Nominee Claim | Partially Complete | $119.00 |
| 500136877 | Nominee Claim | Partially Complete | $714.00 |
| 500136876 | Nominee Claim | Partially Complete | $34.00 |
| 500136875 | Nominee Claim | Partially Complete | $204.00 |
| 500136874 | Nominee Claim | Partially Complete | $212.50 |
| 500136873 | Nominee Claim | Partially Complete | $85.00 |
| 500136872 | Nominee Claim | Partially Complete | $68.00 |
| 500136871 | Nominee Claim | Partially Complete | $212.50 |
| 500136870 | Nominee Claim | Partially Complete | $136.00 |
| 500136869 | Nominee Claim | Partially Complete | $59.50 |
| 500136868 | Nominee Claim | Partially Complete | $68.00 |
| 500136867 | Nominee Claim | Partially Complete | $204.00 |
| 500136866 | Nominee Claim | Partially Complete | $68.00 |
| 500136865 | Nominee Claim | Partially Complete | $68.00 |
| 500136863 | Nominee Claim | Partially Complete | $34.00 |
| 500136862 | Nominee Claim | Partially Complete | $34.00 |
| 500136861 | Nominee Claim | Partially Complete | $204.00 |
| 500136860 | Nominee Claim | Partially Complete | $629.00 |
| 500136859 | Nominee Claim | Partially Complete | $85.00 |
| 500136858 | Nominee Claim | Partially Complete | $51.00 |
| 500136857 | Nominee Claim | Partially Complete | $119.00 |
| 500136856 | Nominee Claim | Partially Complete | $51.00 |
| 500136855 | Nominee Claim | Partially Complete | $34.00 |
| 500136854 | Nominee Claim | Partially Complete | $85.00 |
| 500136853 | Nominee Claim | Partially Complete | $238.00 |
| 500136852 | Nominee Claim | Partially Complete | $136.00 |
| 500136851 | Nominee Claim | Partially Complete | $51.00 |
| 500136850 | Nominee Claim | Partially Complete | $68.00 |
| 500136849 | Nominee Claim | Partially Complete | $7,733.50 |
| 500136848 | Nominee Claim | Partially Complete | $68.00 |
| 500136846 | Nominee Claim | Partially Complete | $119.00 |
| 500136845 | Nominee Claim | Partially Complete | $119.00 |
| 500136844 | Nominee Claim | Partially Complete | $153.00 |
| 500136843 | Nominee Claim | Partially Complete | $85.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500136842 | Nominee Claim | Partially Complete | $153.00 |
| 500136841 | Nominee Claim | Partially Complete | $85.00 |
| 500136840 | Nominee Claim | Partially Complete | $70.00 |
| 500136839 | Nominee Claim | Partially Complete | $816.00 |
| 500136838 | Nominee Claim | Partially Complete | $204.00 |
| 500136837 | Nominee Claim | Partially Complete | $34.00 |
| 500136836 | Nominee Claim | Partially Complete | $68.00 |
| 500136835 | Nominee Claim | Partially Complete | $714.00 |
| 500136833 | Nominee Claim | Partially Complete | $221.00 |
| 500136831 | Nominee Claim | Partially Complete | $102.00 |
| 500136830 | Nominee Claim | Partially Complete | $102.00 |
| 500136829 | Nominee Claim | Partially Complete | $170.00 |
| 500136828 | Nominee Claim | Partially Complete | $34.00 |
| 500136827 | Nominee Claim | Partially Complete | $68.00 |
| 500136826 | Nominee Claim | Partially Complete | $221.00 |
| 500136825 | Nominee Claim | Partially Complete | $51.00 |
| 500136824 | Nominee Claim | Partially Complete | $68.00 |
| 500136822 | Nominee Claim | Partially Complete | $51.00 |
| 500136821 | Nominee Claim | Partially Complete | $136.00 |
| 500136820 | Nominee Claim | Partially Complete | $51.00 |
| 500136819 | Nominee Claim | Partially Complete | $391.00 |
| 500136818 | Nominee Claim | Partially Complete | $119.00 |
| 500136817 | Nominee Claim | Partially Complete | $51.00 |
| 500136816 | Nominee Claim | Partially Complete | $663.00 |
| 500136815 | Nominee Claim | Partially Complete | $850.00 |
| 500136814 | Nominee Claim | Partially Complete | $170.00 |
| 500136813 | Nominee Claim | Partially Complete | $234.42 |
| 500136812 | Nominee Claim | Partially Complete | $170.00 |
| 500136811 | Nominee Claim | Partially Complete | $34.00 |
| 500136810 | Nominee Claim | Partially Complete | $17.00 |
| 500136809 | Nominee Claim | Partially Complete | $51.00 |
| 500136808 | Nominee Claim | Partially Complete | $294.00 |
| 500136807 | Nominee Claim | Partially Complete | $68.00 |
| 500136806 | Nominee Claim | Partially Complete | $102.00 |
| 500136804 | Nominee Claim | Partially Complete | $34.00 |
| 500136802 | Nominee Claim | Partially Complete | $134.75 |
| 500136800 | Nominee Claim | Partially Complete | $170.00 |
| 500136798 | Nominee Claim | Partially Complete | $85.00 |
| 500136795 | Nominee Claim | Partially Complete | $595.00 |
| 500136794 | Nominee Claim | Partially Complete | $247.50 |
| 500136790 | Nominee Claim | Partially Complete | $22.80 |
| 500136789 | Nominee Claim | Partially Complete | $40.80 |
| 500136788 | Nominee Claim | Partially Complete | $17.00 |
| 500136787 | Nominee Claim | Partially Complete | $205.20 |
| 500136786 | Nominee Claim | Partially Complete | $238.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500136785 | Nominee Claim | Partially Complete | $303.26 |
| 500136784 | Nominee Claim | Partially Complete | $204.00 |
| 500136782 | Nominee Claim | Partially Complete | $510.00 |
| 500136781 | Nominee Claim | Partially Complete | $68.00 |
| 500136780 | Nominee Claim | Partially Complete | $17.00 |
| 500136779 | Nominee Claim | Partially Complete | $102.00 |
| 500136778 | Nominee Claim | Partially Complete | $34.00 |
| 500136777 | Nominee Claim | Partially Complete | $833.00 |
| 500136776 | Nominee Claim | Partially Complete | $34.00 |
| 500136775 | Nominee Claim | Partially Complete | $795.20 |
| 500136774 | Nominee Claim | Partially Complete | $255.00 |
| 500136773 | Nominee Claim | Partially Complete | $136.00 |
| 500136772 | Nominee Claim | Partially Complete | $170.00 |
| 500136771 | Nominee Claim | Partially Complete | $102.00 |
| 500136770 | Nominee Claim | Partially Complete | $85.00 |
| 500136769 | Nominee Claim | Partially Complete | $102.00 |
| 500136768 | Nominee Claim | Partially Complete | $187.00 |
| 500136767 | Nominee Claim | Partially Complete | $68.00 |
| 500136766 | Nominee Claim | Partially Complete | $68.00 |
| 500136765 | Nominee Claim | Partially Complete | $51.00 |
| 500136764 | Nominee Claim | Partially Complete | $357.00 |
| 500136763 | Nominee Claim | Partially Complete | $34.00 |
| 500136762 | Nominee Claim | Partially Complete | $204.00 |
| 500136761 | Nominee Claim | Partially Complete | $153.00 |
| 500136760 | Nominee Claim | Partially Complete | $255.00 |
| 500136758 | Nominee Claim | Partially Complete | $187.00 |
| 500136757 | Nominee Claim | Partially Complete | $85.00 |
| 500136756 | Nominee Claim | Partially Complete | $391.00 |
| 500136755 | Nominee Claim | Partially Complete | $493.00 |
| 500136754 | Nominee Claim | Partially Complete | $17.00 |
| 500136753 | Nominee Claim | Partially Complete | $68.00 |
| 500136752 | Nominee Claim | Partially Complete | $119.40 |
| 500136751 | Nominee Claim | Partially Complete | $391.00 |
| 500136750 | Nominee Claim | Partially Complete | $85.00 |
| 500136749 | Nominee Claim | Partially Complete | $153.00 |
| 500136748 | Nominee Claim | Partially Complete | $268.60 |
| 500136747 | Nominee Claim | Partially Complete | $68.00 |
| 500136746 | Nominee Claim | Partially Complete | $102.00 |
| 500136744 | Nominee Claim | Partially Complete | $85.00 |
| 500136743 | Nominee Claim | Partially Complete | $51.00 |
| 500136742 | Nominee Claim | Partially Complete | $374.00 |
| 500136741 | Nominee Claim | Partially Complete | $306.00 |
| 500136740 | Nominee Claim | Partially Complete | $51.00 |
| 500136739 | Nominee Claim | Partially Complete | $289.00 |
| 500136738 | Nominee Claim | Partially Complete | $119.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500136737 | Nominee Claim | Partially Complete | $85.00 |
| 500136736 | Nominee Claim | Partially Complete | $34.00 |
| 500136735 | Nominee Claim | Partially Complete | $170.00 |
| 500136734 | Nominee Claim | Partially Complete | $187.00 |
| 500136733 | Nominee Claim | Partially Complete | $51.00 |
| 500136732 | Nominee Claim | Partially Complete | $51.00 |
| 500136731 | Nominee Claim | Partially Complete | $51.00 |
| 500136730 | Nominee Claim | Partially Complete | $153.00 |
| 500136729 | Nominee Claim | Partially Complete | $85.00 |
| 500136728 | Nominee Claim | Partially Complete | $85.00 |
| 500136727 | Nominee Claim | Partially Complete | $68.00 |
| 500136726 | Nominee Claim | Partially Complete | $204.00 |
| 500136724 | Nominee Claim | Partially Complete | $68.00 |
| 500136721 | Nominee Claim | Partially Complete | $170.00 |
| 500136719 | Nominee Claim | Partially Complete | $952.00 |
| 500136718 | Nominee Claim | Partially Complete | $255.00 |
| 500136717 | Nominee Claim | Partially Complete | $34.00 |
| 500136716 | Nominee Claim | Partially Complete | $51.00 |
| 500136715 | Nominee Claim | Partially Complete | $204.00 |
| 500136714 | Nominee Claim | Partially Complete | $17.00 |
| 500136713 | Nominee Claim | Partially Complete | $170.00 |
| 500136712 | Nominee Claim | Partially Complete | $357.00 |
| 500136707 | Nominee Claim | Partially Complete | $153.00 |
| 500136704 | Nominee Claim | Partially Complete | $170.00 |
| 500136703 | Nominee Claim | Partially Complete | $680.00 |
| 500136702 | Nominee Claim | Partially Complete | $102.00 |
| 500136700 | Nominee Claim | Partially Complete | $612.00 |
| 500136699 | Nominee Claim | Partially Complete | $37,481.19 |
| 500136698 | Nominee Claim | Partially Complete | $272.00 |
| 500136697 | Nominee Claim | Partially Complete | $68.00 |
| 500136696 | Nominee Claim | Partially Complete | $51.00 |
| 500136695 | Nominee Claim | Partially Complete | $51.00 |
| 500136694 | Nominee Claim | Partially Complete | $85.00 |
| 500136693 | Nominee Claim | Partially Complete | $68.00 |
| 500136692 | Nominee Claim | Partially Complete | $51.00 |
| 500136691 | Nominee Claim | Partially Complete | $85.00 |
| 500136689 | Nominee Claim | Partially Complete | $340.00 |
| 500136687 | Nominee Claim | Partially Complete | $42.50 |
| 500136685 | Nominee Claim | Partially Complete | $170.00 |
| 500136684 | Nominee Claim | Partially Complete | $170.00 |
| 500136680 | Nominee Claim | Partially Complete | $170.00 |
| 500136679 | Nominee Claim | Partially Complete | $170.00 |
| 500136678 | Nominee Claim | Partially Complete | $289.00 |
| 500136677 | Nominee Claim | Partially Complete | $85.00 |
| 500136676 | Nominee Claim | Partially Complete | $153.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500136675 | Nominee Claim | Partially Complete | $102.00 |
| 500136674 | Nominee Claim | Partially Complete | $51.00 |
| 500136673 | Nominee Claim | Partially Complete | $44.20 |
| 500136672 | Nominee Claim | Partially Complete | $85.00 |
| 500136671 | Nominee Claim | Partially Complete | $102.00 |
| 500136670 | Nominee Claim | Partially Complete | $969.00 |
| 500136668 | Nominee Claim | Partially Complete | $187.00 |
| 500136667 | Nominee Claim | Partially Complete | $17.00 |
| 500136666 | Nominee Claim | Partially Complete | $136.00 |
| 500136665 | Nominee Claim | Partially Complete | $1,411.00 |
| 500136664 | Nominee Claim | Partially Complete | $85.00 |
| 500136663 | Nominee Claim | Partially Complete | $51.00 |
| 500136662 | Nominee Claim | Partially Complete | $595.00 |
| 500136660 | Nominee Claim | Partially Complete | $510.00 |
| 500136655 | Nominee Claim | Partially Complete | $170.00 |
| 500136654 | Nominee Claim | Partially Complete | $729.30 |
| 500136650 | Nominee Claim | Partially Complete | $187.00 |
| 500136648 | Nominee Claim | Partially Complete | $68.00 |
| 500136646 | Nominee Claim | Partially Complete | $34.00 |
| 500136645 | Nominee Claim | Partially Complete | $69.00 |
| 500136644 | Nominee Claim | Partially Complete | $51.00 |
| 500136643 | Nominee Claim | Partially Complete | $204.00 |
| 500136642 | Nominee Claim | Partially Complete | $102.00 |
| 500136641 | Nominee Claim | Partially Complete | $238.00 |
| 500136640 | Nominee Claim | Partially Complete | $306.00 |
| 500136639 | Nominee Claim | Partially Complete | $459.00 |
| 500136638 | Nominee Claim | Partially Complete | $51.00 |
| 500136637 | Nominee Claim | Partially Complete | $68.00 |
| 500136636 | Nominee Claim | Partially Complete | $34.00 |
| 500136635 | Nominee Claim | Partially Complete | $34.00 |
| 500136634 | Nominee Claim | Partially Complete | $170.00 |
| 500136633 | Nominee Claim | Partially Complete | $102.00 |
| 500136632 | Nominee Claim | Partially Complete | $68.00 |
| 500136630 | Nominee Claim | Partially Complete | $51.00 |
| 500136629 | Nominee Claim | Partially Complete | $51.00 |
| 500136628 | Nominee Claim | Partially Complete | $119.00 |
| 500136626 | Nominee Claim | Partially Complete | $85.00 |
| 500136625 | Nominee Claim | Partially Complete | $136.00 |
| 500136623 | Nominee Claim | Partially Complete | $289.00 |
| 500136622 | Nominee Claim | Partially Complete | $51.00 |
| 500136621 | Nominee Claim | Partially Complete | $221.00 |
| 500136620 | Nominee Claim | Partially Complete | $51.00 |
| 500136619 | Nominee Claim | Partially Complete | $136.00 |
| 500136618 | Nominee Claim | Partially Complete | $1,530.00 |
| 500136617 | Nominee Claim | Partially Complete | $238.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500136616 | Nominee Claim | Partially Complete | $85.00 |
| 500136615 | Nominee Claim | Partially Complete | $238.00 |
| 500136613 | Nominee Claim | Partially Complete | $51.00 |
| 500136612 | Nominee Claim | Partially Complete | $34.00 |
| 500136611 | Nominee Claim | Partially Complete | $17.00 |
| 500136610 | Nominee Claim | Partially Complete | $595.00 |
| 500136608 | Nominee Claim | Partially Complete | $85.00 |
| 500136607 | Nominee Claim | Partially Complete | $1,632.00 |
| 500136606 | Nominee Claim | Partially Complete | $17.00 |
| 500136605 | Nominee Claim | Partially Complete | $85.00 |
| 500136603 | Nominee Claim | Partially Complete | $1,122.00 |
| 500136602 | Nominee Claim | Partially Complete | $153.00 |
| 500136601 | Nominee Claim | Partially Complete | $102.00 |
| 500136600 | Nominee Claim | Partially Complete | $68.00 |
| 500136599 | Nominee Claim | Partially Complete | $102.00 |
| 500136597 | Nominee Claim | Partially Complete | $61.17 |
| 500136596 | Nominee Claim | Partially Complete | $34.00 |
| 500136595 | Nominee Claim | Partially Complete | $68.00 |
| 500136594 | Nominee Claim | Partially Complete | $34.00 |
| 500136592 | Nominee Claim | Partially Complete | $102.00 |
| 500136589 | Nominee Claim | Partially Complete | $595.00 |
| 500136587 | Nominee Claim | Partially Complete | $71,767.30 |
| 500136585 | Nominee Claim | Partially Complete | $22.80 |
| 500136580 | Nominee Claim | Partially Complete | $178.50 |
| 500136578 | Nominee Claim | Partially Complete | $212.50 |
| 500136570 | Nominee Claim | Partially Complete | $35,360.00 |
| 500136569 | Nominee Claim | Partially Complete | $22.80 |
| 500136565 | Nominee Claim | Partially Complete | $212.50 |
| 500136564 | Nominee Claim | Partially Complete | $765.00 |
| 500136560 | Nominee Claim | Partially Complete | $3,740.00 |
| 500136557 | Nominee Claim | Partially Complete | $108.80 |
| 500136548 | Nominee Claim | Partially Complete | $85.00 |
| 500136546 | Nominee Claim | Partially Complete | $170.00 |
| 500136544 | Nominee Claim | Partially Complete | $34.00 |
| 500136541 | Nominee Claim | Partially Complete | $11.00 |
| 500136540 | Nominee Claim | Partially Complete | $170.00 |
| 500136537 | Nominee Claim | Partially Complete | $255.00 |
| 500136532 | Nominee Claim | Partially Complete | $382.50 |
| 500136530 | Nominee Claim | Partially Complete | $272.00 |
| 500136529 | Nominee Claim | Partially Complete | $1,173.00 |
| 500136528 | Nominee Claim | Partially Complete | $1,479.00 |
| 500136526 | Nominee Claim | Partially Complete | $323.00 |
| 500136523 | Nominee Claim | Partially Complete | $85.00 |
| 500136521 | Nominee Claim | Partially Complete | $55.00 |
| 500136520 | Nominee Claim | Partially Complete | $510.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500136518 | Nominee Claim | Partially Complete | $161,630.05 |
| 500136516 | Nominee Claim | Partially Complete | $382.50 |
| 500136514 | Nominee Claim | Partially Complete | $102.00 |
| 500136513 | Nominee Claim | Partially Complete | $228.00 |
| 500136511 | Nominee Claim | Partially Complete | $748.00 |
| 500136507 | Nominee Claim | Partially Complete | $1,309.00 |
| 500136500 | Nominee Claim | Partially Complete | $96.00 |
| 500136498 | Nominee Claim | Partially Complete | $127.50 |
| 500136497 | Nominee Claim | Partially Complete | $212.50 |
| 500136495 | Nominee Claim | Partially Complete | $34.00 |
| 500136494 | Nominee Claim | Partially Complete | $68.00 |
| 500136493 | Nominee Claim | Partially Complete | $57.75 |
| 500136490 | Nominee Claim | Partially Complete | $187.00 |
| 500136489 | Nominee Claim | Partially Complete | $510.00 |
| 500136487 | Nominee Claim | Partially Complete | $510.00 |
| 500136484 | Nominee Claim | Partially Complete | $11.00 |
| 500136483 | Nominee Claim | Partially Complete | $357.00 |
| 500136482 | Nominee Claim | Partially Complete | $85.00 |
| 500136479 | Nominee Claim | Partially Complete | $22.80 |
| 500136477 | Nominee Claim | Partially Complete | $19.50 |
| 500136476 | Nominee Claim | Partially Complete | $252.00 |
| 500136474 | Nominee Claim | Partially Complete | $714.00 |
| 500136472 | Nominee Claim | Partially Complete | $102.00 |
| 500136463 | Nominee Claim | Partially Complete | $127.50 |
| 500136462 | Nominee Claim | Partially Complete | $459.00 |
| 500136459 | Nominee Claim | Partially Complete | $128.00 |
| 500136458 | Nominee Claim | Partially Complete | $15.40 |
| 500136456 | Nominee Claim | Partially Complete | $212.50 |
| 500136452 | Nominee Claim | Partially Complete | $340.00 |
| 500136449 | Nominee Claim | Partially Complete | $238.00 |
| 500136440 | Nominee Claim | Partially Complete | $221.00 |
| 500136435 | Nominee Claim | Partially Complete | $212.50 |
| 500136432 | Nominee Claim | Partially Complete | $1,241.00 |
| 500136429 | Nominee Claim | Partially Complete | $10,030.00 |
| 500136424 | Nominee Claim | Partially Complete | $127.50 |
| 500136422 | Nominee Claim | Partially Complete | $170.00 |
| 500136421 | Nominee Claim | Partially Complete | $102.00 |
| 500136420 | Nominee Claim | Partially Complete | $714.00 |
| 500136414 | Nominee Claim | Partially Complete | $221.00 |
| 500136413 | Nominee Claim | Partially Complete | $255.00 |
| 500136402 | Nominee Claim | Partially Complete | $68.00 |
| 500136389 | Nominee Claim | Partially Complete | $1,062.50 |
| 500136387 | Nominee Claim | Partially Complete | $15,130.00 |
| 500136386 | Nominee Claim | Partially Complete | $226.00 |
| 500136378 | Nominee Claim | Partially Complete | $37,910.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500136373 | Nominee Claim | Partially Complete | $255.00 |
| 500136370 | Nominee Claim | Partially Complete | $459.00 |
| 500136356 | Nominee Claim | Partially Complete | $170.00 |
| 500136355 | Nominee Claim | Partially Complete | $242.00 |
| 500136354 | Nominee Claim | Partially Complete | $272.00 |
| 500136353 | Nominee Claim | Partially Complete | $170.00 |
| 500136350 | Nominee Claim | Partially Complete | $204.00 |
| 500136348 | Nominee Claim | Partially Complete | $102.00 |
| 500136342 | Nominee Claim | Partially Complete | $340.00 |
| 500136339 | Nominee Claim | Partially Complete | $85.00 |
| 500136338 | Nominee Claim | Partially Complete | $127.50 |
| 500136335 | Nominee Claim | Partially Complete | $127.00 |
| 500136332 | Nominee Claim | Partially Complete | $1,147.50 |
| 500136328 | Nominee Claim | Partially Complete | $170.00 |
| 500136325 | Nominee Claim | Partially Complete | $1,241.00 |
| 500136324 | Nominee Claim | Partially Complete | $612.00 |
| 500136323 | Nominee Claim | Partially Complete | $425.00 |
| 500136319 | Nominee Claim | Partially Complete | $722.50 |
| 500136317 | Nominee Claim | Partially Complete | $450.50 |
| 500136316 | Nominee Claim | Partially Complete | $731.00 |
| 500136313 | Nominee Claim | Partially Complete | $1,020.00 |
| 500136312 | Nominee Claim | Partially Complete | $2,276.40 |
| 500136297 | Nominee Claim | Partially Complete | $25.50 |
| 500136292 | Nominee Claim | Partially Complete | $991.10 |
| 500136290 | Nominee Claim | Partially Complete | $13,430.00 |
| 500136288 | Nominee Claim | Partially Complete | $116.00 |
| 500136283 | Nominee Claim | Partially Complete | $199.00 |
| 500136278 | Nominee Claim | Partially Complete | $42.50 |
| 500136276 | Nominee Claim | Partially Complete | $382.50 |
| 500136274 | Nominee Claim | Partially Complete | $119.00 |
| 500136268 | Nominee Claim | Partially Complete | $595.00 |
| 500136267 | Nominee Claim | Partially Complete | $170.00 |
| 500136266 | Nominee Claim | Partially Complete | $83,060.00 |
| 500136261 | Nominee Claim | Partially Complete | $272.00 |
| 500136260 | Nominee Claim | Partially Complete | $9,237.80 |
| 500136257 | Nominee Claim | Partially Complete | $42,840.00 |
| 500136256 | Nominee Claim | Partially Complete | $204.00 |
| 500136255 | Nominee Claim | Partially Complete | $85.00 |
| 500136248 | Nominee Claim | Partially Complete | $75,476.00 |
| 500136237 | Nominee Claim | Partially Complete | $136.00 |
| 500136236 | Nominee Claim | Partially Complete | $85.00 |
| 500136230 | Nominee Claim | Partially Complete | $935.00 |
| 500136229 | Nominee Claim | Partially Complete | $799.00 |
| 500136227 | Nominee Claim | Partially Complete | $46,300.00 |
| 500136226 | Nominee Claim | Partially Complete | $276.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500136225 | Nominee Claim | Partially Complete | $3,060.00 |
| 500136220 | Nominee Claim | Partially Complete | $82.50 |
| 500136217 | Nominee Claim | Partially Complete | $1,020.00 |
| 500136216 | Nominee Claim | Partially Complete | $850.00 |
| 500136215 | Nominee Claim | Partially Complete | $408.00 |
| 500136214 | Nominee Claim | Partially Complete | $13,260.00 |
| 500136207 | Nominee Claim | Partially Complete | $18,411.00 |
| 500136206 | Nominee Claim | Partially Complete | $289.00 |
| 500136203 | Nominee Claim | Partially Complete | $212.50 |
| 500136202 | Nominee Claim | Partially Complete | $255.00 |
| 500136201 | Nominee Claim | Partially Complete | $776.00 |
| 500136199 | Nominee Claim | Partially Complete | $119.00 |
| 500136198 | Nominee Claim | Partially Complete | $85.00 |
| 500136197 | Nominee Claim | Partially Complete | $14,450.00 |
| 500126122 | Nominee Claim | Partially Complete | $2,040.00 |
| 500126120 | Nominee Claim | Partially Complete | $145,781.85 |
| 500126119 | Nominee Claim | Partially Complete | $283,652.39 |
| 500106041 | Nominee Claim | Partially Complete | $22,452.55 |
| 500097074 | Nominee Claim | Partially Complete | $25,462.10 |
| 500096917 | Nominee Claim | Partially Complete | $321,544.80 |
| 500096916 | Nominee Claim | Partially Complete | $682,680.90 |
| 500096915 | Nominee Claim | Partially Complete | $123,017.23 |
| 500096913 | Nominee Claim | Partially Complete | $892,648.51 |
| 500096912 | Nominee Claim | Partially Complete | $8,858.70 |
| 500096911 | Nominee Claim | Partially Complete | $33,308.10 |
| 500096904 | Nominee Claim | Partially Complete | $21,247.24 |
| 500096899 | Nominee Claim | Partially Complete | $1,208,658.12 |
| 500096895 | Nominee Claim | Partially Complete | $5,100.00 |
| 500096884 | Nominee Claim | Partially Complete | $34.00 |
| 500096871 | Nominee Claim | Partially Complete | $34.00 |
| 500096870 | Nominee Claim | Partially Complete | $6.80 |
| 500096867 | Nominee Claim | Partially Complete | $27.20 |
| 500096845 | Nominee Claim | Partially Complete | $277.10 |
| 500096835 | Nominee Claim | Partially Complete | $59.50 |
| 500096772 | Nominee Claim | Partially Complete | $17.00 |
| 500096675 | Nominee Claim | Partially Complete | $8.50 |
| 500096658 | Nominee Claim | Partially Complete | $263.50 |
| 500096611 | Nominee Claim | Partially Complete | $3.40 |
| 500096608 | Nominee Claim | Partially Complete | $68.00 |
| 500096549 | Nominee Claim | Partially Complete | $102.00 |
| 500096543 | Nominee Claim | Partially Complete | $204.00 |
| 500096523 | Nominee Claim | Partially Complete | $72.30 |
| 500096512 | Nominee Claim | Partially Complete | $297.50 |
| 500096477 | Nominee Claim | Partially Complete | $68.00 |
| 500096442 | Nominee Claim | Partially Complete | $42.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 500096440 | Nominee Claim | Partially Complete | $270.30 |
| 500096432 | Nominee Claim | Partially Complete | $51.00 |
| 500096299 | Nominee Claim | Partially Complete | $8.50 |
| 500096280 | Nominee Claim | Partially Complete | $297.50 |
| 500096254 | Nominee Claim | Partially Complete | $42.50 |
| 500096217 | Nominee Claim | Partially Complete | $8.50 |
| 500096136 | Nominee Claim | Partially Complete | $68.00 |
| 500096130 | Nominee Claim | Partially Complete | $25.50 |
| 500090399 | Nominee Claim | Partially Complete | $3,576.00 |
| 500089099 | Nominee Claim | Partially Complete | $7,084.20 |
| 37413 | Claim Form | Partially Complete | $850.00 |
| 37496 | Claim Form | Partially Complete | $85.75 |
| 800014356 | Web Claim | Partially Complete | $714.00 |
| 37603 | Claim Form | Partially Complete | $170.00 |
| 800014388 | Web Claim | Partially Complete | $102.00 |
| 36956 | Claim Form | Partially Complete | $69.70 |
| 800014513 | Web Claim | Partially Complete | $3,001.92 |
| 800014414 | Web Claim | Partially Complete | $912.80 |
| 36973 | Claim Form | Partially Complete | $583.00 |
| 36949 | Claim Form | Partially Complete | $10.20 |
| 37666 | Claim Form | Partially Complete | $255.00 |
| 35709 | Claim Form | Partially Complete | $59.50 |
| 37829 | Claim Form | Partially Complete | $2,949.00 |
| 32041 | Claim Form | Partially Complete | $6,290.00 |
| 38050 | Claim Form | Partially Complete | $5,100.00 |
| 800014482 | Web Claim | Partially Complete | $1,020.00 |
| 800014488 | Web Claim | Partially Complete | $170.00 |
| 34766 | Claim Form | Partially Complete | $3,461.20 |
| 37931 | Claim Form | Partially Complete | $115.60 |
| 800014392 | Web Claim | Partially Complete | $51.00 |
| 800014511 | Web Claim | Partially Complete | $1,370.00 |
| 38042 | Claim Form | Partially Complete | $139.00 |
| 35773 | Claim Form | Partially Complete | $340.00 |
| 37245 | Claim Form | Partially Complete | $64.50 |
| 37303 | Claim Form | Partially Complete | $64.50 |
| 35944 | Claim Form | Partially Complete | $10,540.00 |
| 35929 | Claim Form | Partially Complete | $13,260.00 |
| 35936 | Claim Form | Partially Complete | $47,849.80 |
| 35933 | Claim Form | Partially Complete | $6,630.00 |
| 37884 | Claim Form | Partially Complete | $3,379.90 |
| 36172 | Claim Form | Partially Complete | $23.80 |
| 37837 | Claim Form | Partially Complete | $3,341.20 |
| 37786 | Claim Form | Partially Complete | $850.00 |
| 37581 | Claim Form | Partially Complete | $136.00 |
| 36897 | Claim Form | Partially Complete | $292.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 37492 | Claim Form | Partially Complete | $334.90 |
| 800014408 | Web Claim | Partially Complete | $85.00 |
| 36873 | Claim Form | Partially Complete | $102.00 |
| 36615 | Claim Form | Partially Complete | $1,700.00 |
| 37050 | Claim Form | Partially Complete | $0.15 |
| 35610 | Claim Form | Partially Complete | $0.12 |
| 35264 | Claim Form | Partially Complete | $691.90 |
| 35695 | Claim Form | Partially Complete | $425.00 |
| 36996 | Claim Form | Partially Complete | $57.80 |
| 37630 | Claim Form | Partially Complete | $91.00 |
| 38024 | Claim Form | Partially Complete | $340.00 |
| 36724 | Claim Form | Partially Complete | $17.00 |
| 37538 | Claim Form | Partially Complete | $57.80 |
| 35802 | Claim Form | Partially Complete | $6.80 |
| 800014399 | Web Claim | Partially Complete | $238.00 |
| 37211 | Claim Form | Partially Complete | $64.50 |
| 36725 | Claim Form | Partially Complete | $17.00 |
| 800014440 | Web Claim | Partially Complete | $374.00 |
| 37832 | Claim Form | Partially Complete | $510.00 |
| 37717 | Claim Form | Partially Complete | $642.20 |
| 36893 | Claim Form | Partially Complete | $340.00 |
| 800014478 | Web Claim | Partially Complete | $32.30 |
| 37002 | Claim Form | Partially Complete | $340.00 |
| 37678 | Claim Form | Partially Complete | $21.00 |
| 36945 | Claim Form | Partially Complete | $340.00 |
| 37329 | Claim Form | Partially Complete | $340.00 |
| 38033 | Claim Form | Partially Complete | $11.90 |
| 800014367 | Web Claim | Partially Complete | $340.00 |
| 36722 | Claim Form | Partially Complete | $246.00 |
| 800014496 | Web Claim | Partially Complete | $76.50 |
| 800014525 | Web Claim | Partially Complete | $85.00 |
| 37205 | Claim Form | Partially Complete | $170.00 |
| 37511 | Claim Form | Partially Complete | $340.00 |
| 38013 | Claim Form | Partially Complete | $127.50 |
| 35851 | Claim Form | Partially Complete | $27.95 |
| 800014439 | Web Claim | Partially Complete | $214.20 |
| 800014550 | Web Claim | Partially Complete | $401.00 |
| 800014438 | Web Claim | Partially Complete | $255.00 |
| 35890 | Claim Form | Partially Complete | $129.20 |
| 36991 | Claim Form | Partially Complete | $340.00 |
| 800014587 | Web Claim | Partially Complete | $19.95 |
| 800014509 | Web Claim | Partially Complete | $680.00 |
| 800014484 | Web Claim | Partially Complete | $112.20 |
| 800014515 | Web Claim | Partially Complete | $59.50 |
| 38049 | Claim Form | Partially Complete | $2,380.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 800014447 | Web Claim | Partially Complete | $1,020.00 |
| 37013 | Claim Form | Partially Complete | $170.00 |
| 37916 | Claim Form | Partially Complete | $170.00 |
| 37487 | Claim Form | Partially Complete | $6,252.60 |
| 35892 | Claim Form | Partially Complete | $15,470.00 |
| 800014406 | Web Claim | Partially Complete | $204.00 |
| 800014571 | Web Claim | Partially Complete | $255.00 |
| 37639 | Claim Form | Partially Complete | $255.00 |
| 37437 | Claim Form | Partially Complete | $29.00 |
| 800014464 | Web Claim | Partially Complete | $850.00 |
| 37341 | Claim Form | Partially Complete | $255.00 |
| 37095 | Claim Form | Partially Complete | $74.80 |
| 37096 | Claim Form | Partially Complete | $54.40 |
| 37423 | Claim Form | Partially Complete | $170.00 |
| 800014416 | Web Claim | Partially Complete | $11.90 |
| 36878 | Claim Form | Partially Complete | $850.00 |
| 800014415 | Web Claim | Partially Complete | $510.00 |
| 800014387 | Web Claim | Partially Complete | $170.00 |
| 800014592 | Web Claim | Partially Complete | $510.00 |
| 800014536 | Web Claim | Partially Complete | $238.00 |
| 35746 | Claim Form | Partially Complete | $85.00 |
| 37093 | Claim Form | Partially Complete | $27.20 |
| 800014531 | Web Claim | Partially Complete | $10.35 |
| 37727 | Claim Form | Partially Complete | $340.00 |
| 36128 | Claim Form | Partially Complete | $108.80 |
| 37227 | Claim Form | Partially Complete | $33.30 |
| 37520 | Claim Form | Partially Complete | $510.00 |
| 36937 | Claim Form | Partially Complete | $3,749.50 |
| 800014516 | Web Claim | Partially Complete | $637.50 |
| 38184 | Claim Form | Partially Complete | $195.50 |
| 37381 | Claim Form | Partially Complete | $18,052.00 |
| 31408 | Claim Form | Partially Complete | $68.00 |
| 35934 | Claim Form | Partially Complete | $7,230.00 |
| 36894 | Claim Form | Partially Complete | $6,576.10 |
| 37607 | Claim Form | Partially Complete | $110.50 |
| 37304 | Claim Form | Partially Complete | $433.50 |
| 36896 | Claim Form | Partially Complete | $292.40 |
| 37272 | Claim Form | Partially Complete | $87.42 |
| 36903 | Claim Form | Partially Complete | $1,647.30 |
| 31572 | Claim Form | Partially Complete | $88.40 |
| 35928 | Claim Form | Partially Complete | $9,231.00 |
| 37728 | Claim Form | Partially Complete | $5.10 |
| 34750 | Claim Form | Partially Complete | $0.20 |
| 37777 | Claim Form | Partially Complete | $680.00 |
| 37904 | Claim Form | Partially Complete | $1,700.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 36920 | Claim Form | Partially Complete | $11.04 |
| 38055 | Claim Form | Partially Complete | $148.24 |
| 37998 | Claim Form | Partially Complete | $20.40 |
| 37956 | Claim Form | Partially Complete | $68.00 |
| 36908 | Claim Form | Partially Complete | $119.00 |
| 38017 | Claim Form | Partially Complete | $3,902.00 |
| 37734 | Claim Form | Partially Complete | $51.00 |
| 37987 | Claim Form | Partially Complete | $17,000.00 |
| 35940 | Claim Form | Partially Complete | $680.00 |
| 37148 | Claim Form | Partially Complete | $340.00 |
| 31401 | Claim Form | Partially Complete | $102.00 |
| 35706 | Claim Form | Partially Complete | $8.50 |
| 35603 | Claim Form | Partially Complete | $25.50 |
| 37606 | Claim Form | Partially Complete | $18.70 |
| 38141 | Claim Form | Partially Complete | $323.00 |
| 35184 | Claim Form | Partially Complete | $134.30 |
| 35012 | Claim Form | Partially Complete | $13.61 |
| 37380 | Claim Form | Partially Complete | $4,430.00 |
| 37841 | Claim Form | Partially Complete | $687.56 |
| 38056 | Claim Form | Partially Complete | $43.78 |
| 36953 | Claim Form | Partially Complete | $1.51 |
| 35761 | Claim Form | Partially Complete | $69.70 |
| 36921 | Claim Form | Partially Complete | $90.10 |
| 33216 | Claim Form | Partially Complete | $30.60 |
| 31404 | Claim Form | Partially Complete | $75.66 |
| 34631 | Claim Form | Partially Complete | $1.31 |
| 37119 | Claim Form | Partially Complete | $39.10 |
| 37749 | Claim Form | Partially Complete | $79.90 |
| 37972 | Claim Form | Partially Complete | $71.40 |
| 31592 | Claim Form | Partially Complete | $134.30 |
| 37871 | Claim Form | Partially Complete | $6.80 |
| 36892 | Claim Form | Partially Complete | $78.20 |
| 37659 | Claim Form | Partially Complete | $93.50 |
| 37278 | Claim Form | Partially Complete | $85.00 |
| 35946 | Claim Form | Partially Complete | $2,120.03 |
| 35935 | Claim Form | Partially Complete | $299,861.00 |
| 38039 | Claim Form | Partially Complete | $170.00 |
| 38045 | Claim Form | Partially Complete | $243.10 |
| 38063 | Claim Form | Partially Complete | $5,100.00 |
| 38065 | Claim Form | Partially Complete | $124.10 |
| 38054 | Claim Form | Partially Complete | $34.00 |
| 38043 | Claim Form | Partially Complete | $255.00 |
| 38053 | Claim Form | Partially Complete | $1,154.30 |
| 37911 | Claim Form | Partially Complete | $184.00 |
| 37906 | Claim Form | Partially Complete | $195.50 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 36880 | Claim Form | Partially Complete | $23.80 |
| 37266 | Claim Form | Partially Complete | $98.60 |
| 37251 | Claim Form | Partially Complete | $22.10 |
| 32369 | Claim Form | Partially Complete | $850.00 |
| 800014436 | Web Claim | Partially Complete | $34.00 |
| 37774 | Claim Form | Partially Complete | $102.00 |
| 37491 | Claim Form | Partially Complete | $34.00 |
| 37351 | Claim Form | Partially Complete | $28.90 |
| 37199 | Claim Form | Partially Complete | $170.00 |
| 38031 | Claim Form | Partially Complete | $64.00 |
| 35858 | Claim Form | Partially Complete | $170.00 |
| 38029 | Claim Form | Partially Complete | $39.10 |
| 38008 | Claim Form | Partially Complete | $17.00 |
| 38006 | Claim Form | Partially Complete | $25.50 |
| 37992 | Claim Form | Partially Complete | $35.70 |
| 38002 | Claim Form | Partially Complete | $18.43 |
| 37993 | Claim Form | Partially Complete | $27.20 |
| 38010 | Claim Form | Partially Complete | $340.00 |
| 37564 | Claim Form | Partially Complete | $609.00 |
| 37285 | Claim Form | Partially Complete | $23.80 |
| 37230 | Claim Form | Partially Complete | $6.80 |
| 37279 | Claim Form | Partially Complete | $484.50 |
| 37284 | Claim Form | Partially Complete | $340.00 |
| 37985 | Claim Form | Partially Complete | $204.00 |
| 37241 | Claim Form | Partially Complete | $510.00 |
| 38015 | Claim Form | Partially Complete | $212.50 |
| 38004 | Claim Form | Partially Complete | $205.70 |
| 33469 | Claim Form | Partially Complete | $2,616.00 |
| 37980 | Claim Form | Partially Complete | $85.00 |
| 37967 | Claim Form | Partially Complete | $340.00 |
| 37961 | Claim Form | Partially Complete | $510.00 |
| 37982 | Claim Form | Partially Complete | $3,339.81 |
| 37909 | Claim Form | Partially Complete | $6.80 |
| 36926 | Claim Form | Partially Complete | $17.00 |
| 32009 | Claim Form | Partially Complete | $438.60 |
| 37514 | Claim Form | Partially Complete | $1,570.00 |
| 37601 | Claim Form | Partially Complete | $340.00 |
| 37193 | Claim Form | Partially Complete | $29.83 |
| 37142 | Claim Form | Partially Complete | $510.00 |
| 37016 | Claim Form | Partially Complete | $37.70 |
| 37448 | Claim Form | Partially Complete | $212.50 |
| 31696 | Claim Form | Partially Complete | $170.00 |
| 36109 | Claim Form | Partially Complete | $43.55 |
| 36013 | Claim Form | Partially Complete | $11.90 |
| 37121 | Claim Form | Partially Complete | $340.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 800014543 | Web Claim | Partially Complete | $153.00 |
| 37949 | Claim Form | Partially Complete | $166.60 |
| 37870 | Claim Form | Partially Complete | $2,900.00 |
| 37948 | Claim Form | Partially Complete | $49.30 |
| 37915 | Claim Form | Partially Complete | $850.00 |
| 37901 | Claim Form | Partially Complete | $510.00 |
| 37893 | Claim Form | Partially Complete | $595.00 |
| 37890 | Claim Form | Partially Complete | $30.25 |
| 37918 | Claim Form | Partially Complete | $42.50 |
| 37917 | Claim Form | Partially Complete | $85.00 |
| 37864 | Claim Form | Partially Complete | $340.00 |
| 37812 | Claim Form | Partially Complete | $10.20 |
| 37808 | Claim Form | Partially Complete | $45.90 |
| 37801 | Claim Form | Partially Complete | $102.00 |
| 37868 | Claim Form | Partially Complete | $340.00 |
| 37867 | Claim Form | Partially Complete | $144.50 |
| 37850 | Claim Form | Partially Complete | $8.50 |
| 37869 | Claim Form | Partially Complete | $170.00 |
| 37811 | Claim Form | Partially Complete | $170.00 |
| 37838 | Claim Form | Partially Complete | $71,400.00 |
| 37836 | Claim Form | Partially Complete | $33,660.00 |
| 37835 | Claim Form | Partially Complete | $5,950.00 |
| 37833 | Claim Form | Partially Complete | $8,500.00 |
| 37834 | Claim Form | Partially Complete | $38,760.00 |
| 37807 | Claim Form | Partially Complete | $8,500.00 |
| 37885 | Claim Form | Partially Complete | $22.10 |
| 37882 | Claim Form | Partially Complete | $25.50 |
| 37878 | Claim Form | Partially Complete | $23.80 |
| 37710 | Claim Form | Partially Complete | $10.20 |
| 800014529 | Web Claim | Partially Complete | $2,075.00 |
| 37775 | Claim Form | Partially Complete | $1,360.00 |
| 37752 | Claim Form | Partially Complete | $170.00 |
| 37662 | Claim Form | Partially Complete | $680.00 |
| 37776 | Claim Form | Partially Complete | $680.00 |
| 37768 | Claim Form | Partially Complete | $40.00 |
| 37766 | Claim Form | Partially Complete | $222.75 |
| 37765 | Claim Form | Partially Complete | $170.00 |
| 37761 | Claim Form | Partially Complete | $232.90 |
| 37726 | Claim Form | Partially Complete | $96.90 |
| 37782 | Claim Form | Partially Complete | $229.50 |
| 37767 | Claim Form | Partially Complete | $1,170.00 |
| 37729 | Claim Form | Partially Complete | $221.00 |
| 37584 | Claim Form | Partially Complete | $8,500.00 |
| 36064 | Claim Form | Partially Complete | $3,570.00 |
| 37144 | Claim Form | Partially Complete | $6.80 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| 37098 | Claim Form | Partially Complete | $0.94 |
|---|---|---|---|
| 37697 | Claim Form | Partially Complete | $23.80 |
| 37693 | Claim Form | Partially Complete | $11.90 |
| 37687 | Claim Form | Partially Complete | $187.00 |
| 37680 | Claim Form | Partially Complete | $221.00 |
| 37669 | Claim Form | Partially Complete | $425.00 |
| 37640 | Claim Form | Partially Complete | $8.50 |
| 35574 | Claim Form | Partially Complete | $3,207.90 |
| 37621 | Claim Form | Partially Complete | $94.34 |
| 35573 | Claim Form | Partially Complete | $579.70 |
| 37616 | Claim Form | Partially Complete | $465.00 |
| 37602 | Claim Form | Partially Complete | $170.00 |
| 37694 | Claim Form | Partially Complete | $1.70 |
| 37610 | Claim Form | Partially Complete | $130.00 |
| 37608 | Claim Form | Partially Complete | $61.20 |
| 37604 | Claim Form | Partially Complete | $340.00 |
| 37197 | Claim Form | Partially Complete | $596.70 |
| 37146 | Claim Form | Partially Complete | $425.00 |
| 37145 | Claim Form | Partially Complete | $442.00 |
| 37015 | Claim Form | Partially Complete | $425.00 |
| 37014 | Claim Form | Partially Complete | $170.00 |
| 36114 | Claim Form | Partially Complete | $382.50 |
| 36113 | Claim Form | Partially Complete | $102.00 |
| 36112 | Claim Form | Partially Complete | $102.00 |
| 36107 | Claim Form | Partially Complete | $30.04 |
| 36106 | Claim Form | Partially Complete | $42.27 |
| 36104 | Claim Form | Partially Complete | $5.10 |
| 36069 | Claim Form | Partially Complete | $90.10 |
| 36068 | Claim Form | Partially Complete | $154.70 |
| 36067 | Claim Form | Partially Complete | $88.40 |
| 36056 | Claim Form | Partially Complete | $510.00 |
| 37651 | Claim Form | Partially Complete | $68.00 |
| 37596 | Claim Form | Partially Complete | $15.30 |
| 37506 | Claim Form | Partially Complete | $9,690.00 |
| 37594 | Claim Form | Partially Complete | $170.00 |
| 37593 | Claim Form | Partially Complete | $170.00 |
| 37591 | Claim Form | Partially Complete | $1,020.00 |
| 37508 | Claim Form | Partially Complete | $30.41 |
| 37590 | Claim Form | Partially Complete | $22.10 |
| 37571 | Claim Form | Partially Complete | $340.00 |
| 36999 | Claim Form | Partially Complete | $255.00 |
| 36974 | Claim Form | Partially Complete | $55,755.00 |
| 37488 | Claim Form | Partially Complete | $170.00 |
| 37469 | Claim Form | Partially Complete | $126.00 |
| 37467 | Claim Form | Partially Complete | $51.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 37451 | Claim Form | Partially Complete | $15.30 |
| 37431 | Claim Form | Partially Complete | $120.70 |
| 37429 | Claim Form | Partially Complete | $850.00 |
| 37418 | Claim Form | Partially Complete | $340.00 |
| 36020 | Claim Form | Partially Complete | $51.00 |
| 37385 | Claim Form | Partially Complete | $93.50 |
| 34544 | Claim Form | Partially Complete | $8.50 |
| 37352 | Claim Form | Partially Complete | $170.00 |
| 36895 | Claim Form | Partially Complete | $13,055.50 |
| 37328 | Claim Form | Partially Complete | $147.50 |
| 37208 | Claim Form | Partially Complete | $44.20 |
| 37203 | Claim Form | Partially Complete | $145.00 |
| 31416 | Claim Form | Partially Complete | $68.00 |
| 37605 | Claim Form | Partially Complete | $3.40 |
| 36100 | Claim Form | Partially Complete | $3,736.60 |
| 37110 | Claim Form | Partially Complete | $85.00 |
| 37109 | Claim Form | Partially Complete | $59.50 |
| 37108 | Claim Form | Partially Complete | $425.00 |
| 37102 | Claim Form | Partially Complete | $42.50 |
| 37100 | Claim Form | Partially Complete | $6.80 |
| 37097 | Claim Form | Partially Complete | $680.00 |
| 37495 | Claim Form | Partially Complete | $1,700.00 |
| 37482 | Claim Form | Partially Complete | $1,105.00 |
| 37550 | Claim Form | Partially Complete | $17.00 |
| 37549 | Claim Form | Partially Complete | $25.50 |
| 37548 | Claim Form | Partially Complete | $34.00 |
| 37547 | Claim Form | Partially Complete | $17.00 |
| 37082 | Claim Form | Partially Complete | $90.10 |
| 37503 | Claim Form | Partially Complete | $850.00 |
| 37504 | Claim Form | Partially Complete | $752.00 |
| 37518 | Claim Form | Partially Complete | $543.60 |
| 37507 | Claim Form | Partially Complete | $255.00 |
| 37512 | Claim Form | Partially Complete | $18.70 |
| 37074 | Claim Form | Partially Complete | $74.80 |
| 37500 | Claim Form | Partially Complete | $306.50 |
| 37493 | Claim Form | Partially Complete | $170.00 |
| 35620 | Claim Form | Partially Complete | $510.00 |
| 37054 | Claim Form | Partially Complete | $170.00 |
| 37042 | Claim Form | Partially Complete | $37.85 |
| 37041 | Claim Form | Partially Complete | $340.00 |
| 37023 | Claim Form | Partially Complete | $32.30 |
| 35740 | Claim Form | Partially Complete | $176.80 |
| 34449 | Claim Form | Partially Complete | $850.00 |
| 34444 | Claim Form | Partially Complete | $972.00 |
| 35953 | Claim Form | Partially Complete | $838.40 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 35726 | Claim Form | Partially Complete | $59.50 |
| 34434 | Claim Form | Partially Complete | $16.00 |
| 35474 | Claim Form | Partially Complete | $13.60 |
| 35888 | Claim Form | Partially Complete | $987.70 |
| 35884 | Claim Form | Partially Complete | $61.20 |
| 35865 | Claim Form | Partially Complete | $83.30 |
| 35704 | Claim Form | Partially Complete | $85.00 |
| 35846 | Claim Form | Partially Complete | $85.00 |
| 35753 | Claim Form | Partially Complete | $35.40 |
| 36998 | Claim Form | Partially Complete | $76.50 |
| 35843 | Claim Form | Partially Complete | $64.60 |
| 36990 | Claim Form | Partially Complete | $119.00 |
| 36989 | Claim Form | Partially Complete | $340.00 |
| 35658 | Claim Form | Partially Complete | $71.50 |
| 36980 | Claim Form | Partially Complete | $37.40 |
| 36979 | Claim Form | Partially Complete | $91.80 |
| 35826 | Claim Form | Partially Complete | $340.00 |
| 36919 | Claim Form | Partially Complete | $30.60 |
| 35823 | Claim Form | Partially Complete | $510.00 |
| 35639 | Claim Form | Partially Complete | $153.00 |
| 35632 | Claim Form | Partially Complete | $137.70 |
| 35629 | Claim Form | Partially Complete | $425.00 |
| 36883 | Claim Form | Partially Complete | $228.00 |
| 35622 | Claim Form | Partially Complete | $246.50 |
| 36874 | Claim Form | Partially Complete | $33.00 |
| 36869 | Claim Form | Partially Complete | $12.00 |
| 36868 | Claim Form | Partially Complete | $17.00 |
| 36866 | Claim Form | Partially Complete | $34.00 |
| 35613 | Claim Form | Partially Complete | $170.00 |
| 36824 | Claim Form | Partially Complete | $147.60 |
| 35608 | Claim Form | Partially Complete | $204.00 |
| 36760 | Claim Form | Partially Complete | $170.00 |
| 33463 | Claim Form | Partially Complete | $7,531.50 |
| 35587 | Claim Form | Partially Complete | $59.50 |
| 35037 | Claim Form | Partially Complete | $85.00 |
| 35548 | Claim Form | Partially Complete | $78.20 |
| 35547 | Claim Form | Partially Complete | $20.40 |
| 35784 | Claim Form | Partially Complete | $37.40 |
| 35475 | Claim Form | Partially Complete | $90.90 |
| 35758 | Claim Form | Partially Complete | $68.00 |
| 35748 | Claim Form | Partially Complete | $299.20 |
| 35169 | Claim Form | Partially Complete | $510.00 |
| 36584 | Claim Form | Partially Complete | $34.00 |
| 36203 | Claim Form | Partially Complete | $129.71 |
| 35050 | Claim Form | Partially Complete | $31.70 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 36196 | Claim Form | Partially Complete | $42.50 |
| 35045 | Claim Form | Partially Complete | $100.30 |
| 36171 | Claim Form | Partially Complete | $170.00 |
| 36149 | Claim Form | Partially Complete | $637.50 |
| 36970 | Claim Form | Partially Complete | $161.50 |
| 36146 | Claim Form | Partially Complete | $69.70 |
| 36145 | Claim Form | Partially Complete | $275.40 |
| 36144 | Claim Form | Partially Complete | $343.40 |
| 36143 | Claim Form | Partially Complete | $176.80 |
| 36142 | Claim Form | Partially Complete | $134.30 |
| 36141 | Claim Form | Partially Complete | $90.10 |
| 36140 | Claim Form | Partially Complete | $100.30 |
| 36139 | Claim Form | Partially Complete | $78.20 |
| 36138 | Claim Form | Partially Complete | $251.60 |
| 36137 | Claim Form | Partially Complete | $108.80 |
| 36136 | Claim Form | Partially Complete | $124.10 |
| 36135 | Claim Form | Partially Complete | $57.80 |
| 36134 | Claim Form | Partially Complete | $59.50 |
| 36133 | Claim Form | Partially Complete | $187.00 |
| 36132 | Claim Form | Partially Complete | $149.60 |
| 36131 | Claim Form | Partially Complete | $40.80 |
| 36955 | Claim Form | Partially Complete | $510.00 |
| 36130 | Claim Form | Partially Complete | $238.00 |
| 36129 | Claim Form | Partially Complete | $42.50 |
| 36127 | Claim Form | Partially Complete | $374.00 |
| 36147 | Claim Form | Partially Complete | $86.70 |
| 36115 | Claim Form | Partially Complete | $76.14 |
| 36951 | Claim Form | Partially Complete | $93.50 |
| 35251 | Claim Form | Partially Complete | $256.70 |
| 36948 | Claim Form | Partially Complete | $34.00 |
| 35238 | Claim Form | Partially Complete | $128.20 |
| 36947 | Claim Form | Partially Complete | $81.60 |
| 36946 | Claim Form | Partially Complete | $40.80 |
| 35207 | Claim Form | Partially Complete | $29.26 |
| 33713 | Claim Form | Partially Complete | $93.60 |
| 35206 | Claim Form | Partially Complete | $81.60 |
| 33711 | Claim Form | Partially Complete | $49.00 |
| 36932 | Claim Form | Partially Complete | $340.00 |
| 33693 | Claim Form | Partially Complete | $212.50 |
| 36928 | Claim Form | Partially Complete | $25.60 |
| 34889 | Claim Form | Partially Complete | $119.00 |
| 35178 | Claim Form | Partially Complete | $427.80 |
| 35177 | Claim Form | Partially Complete | $558.75 |
| 34634 | Claim Form | Partially Complete | $11.90 |
| 34625 | Claim Form | Partially Complete | $680.00 |

*In re Apple, Inc. Securities Litigation*
**Eligible Claims for Distribution**
**Filed after March 15, 2011**

| | | | |
|---|---|---|---|
| 34601 | Claim Form | Partially Complete | $170.00 |
| 34585 | Claim Form | Partially Complete | $17.00 |
| 34583 | Claim Form | Partially Complete | $6.80 |
| 36721 | Claim Form | Partially Complete | $17,000.00 |
| 36699 | Claim Form | Partially Complete | $1,360.00 |
| 37265 | Claim Form | Partially Complete | $1,020.00 |
| 37155 | Claim Form | Partially Complete | $306.00 |
| 32906 | Claim Form | Partially Complete | $44.00 |
| 37038 | Claim Form | Partially Complete | $1,020.00 |
| 37005 | Claim Form | Partially Complete | $1,700.00 |
| 35182 | Claim Form | Partially Complete | $1,445.00 |
| 37262 | Claim Form | Partially Complete | $0.65 |
| 36083 | Claim Form | Partially Complete | $1,003.00 |
| 36063 | Claim Form | Partially Complete | $2,040.00 |
| 34361 | Claim Form | Partially Complete | $2,210.00 |
| 34360 | Claim Form | Partially Complete | $3,740.00 |
| 36065 | Claim Form | Partially Complete | $5,100.00 |
| 34357 | Claim Form | Partially Complete | $8,670.00 |
| 34356 | Claim Form | Partially Complete | $1,700.00 |
| 34355 | Claim Form | Partially Complete | $2,950.00 |
| 35943 | Claim Form | Partially Complete | $22,610.00 |
| 35942 | Claim Form | Partially Complete | $58,310.00 |
| 35937 | Claim Form | Partially Complete | $146,030.00 |
| 35932 | Claim Form | Partially Complete | $4,845.00 |
| 35927 | Claim Form | Partially Complete | $16,510.00 |
| 35926 | Claim Form | Partially Complete | $72,811.00 |
| 35891 | Claim Form | Partially Complete | $5,404.30 |
| 35885 | Claim Form | Partially Complete | $15,083.00 |
| 35602 | Claim Form | Partially Complete | $1,837.70 |
| 35601 | Claim Form | Partially Complete | $4,250.00 |
| 31906 | Claim Form | Partially Complete | $510.00 |
| 34545 | Claim Form | Partially Complete | $0.36 |
| 35570 | Claim Form | Partially Complete | $8,500.00 |
| 32784 | Claim Form | Partially Complete | $1,700.00 |
| 32750 | Claim Form | Partially Complete | $43.86 |
| 800014369 | Web Claim | Partially Complete | $3.21 |
| 31829 | Claim Form | Partially Complete | $170.00 |
| 31489 | Claim Form | Partially Complete | $174.00 |